Exhibit C106

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/incentive-pay-rise-urged-in-u-s-jobs-senate-subcommittee-advises.html | INCENTIVE PAY RISE URGED IN U. S. JOBS; Senate Subcommittee Advises Greater Use -- Says Practice Spurs Efficiency, Economy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/child-to-the-richard-reubens.html | Child to the Richard Reubens | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/oswego-dock-strike-ends-rail-workers-accept-mediation-of.html | OSWEGO DOCK STRIKE ENDS; Rail Workers Accept Mediation of Representation Dispute | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/youths-meet-in-scotland.html | Youths Meet in Scotland | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/u-s-court-frees-korean-holds-editor-would-face-death-if-returned-to.html | U. S. COURT FREES KOREAN; Holds Editor Would Face Death if Returned to Homeland | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/czechs-protest-to-belgium.html | Czechs Protest to Belgium | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/home-owner-chasing-bird-goes-through-the-ceiling.html | Home Owner Chasing Bird Goes Through the Ceiling | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/william-b-smith.html | WILLIAM B. SMITH | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/senators-triumph-21-marrero-trips-browns-pitcher-drives-in-winning.html | SENATORS TRIUMPH, 2-1; Marrero Trips Browns -- Pitcher Drives In Winning Run | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/chile-hears-peron-took-her-land.html | Chile Hears Peron Took Her Land | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/state-department-has-no-data.html | State Department Has No Data | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/eastman-net-is-cut-4932690-by-defense-textile-field-business.html | Eastman Net Is Cut $4,932,690 By Defense, Textile Field Business; EASTMAN'S NET DOWN $4,932,690 | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/roberts-wins-20th-for-phillies-105-becomes-first-in-league-to-hit.html | ROBERTS WINS 20TH FOR PHILLIES, 10-5; Becomes First in League to Hit Mark, Beating Pirates -- Neccia Routed in 6th | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/dubinsky-assails-independent-unit-will-not-recognize-nonunion.html | DUBINSKY ASSAILS INDEPENDENT UNIT; Will Not Recognize Nonunion Manufacturers as Separate Association -- Local Picketed | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/british-minister-sees-flood-havoc-housing-chief-sifts-problem-of.html | BRITISH MINISTER SEES FLOOD HAVOC; Housing Chief Sifts Problem of Aid to Victims -- Bodies Recovered Now Total 19 | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/52family-building-among-bronx-sales.html | 52-FAMILY BUILDING AMONG BRONX SALES | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/yonkers-bus-plea-is-heard-by-p-s-c.html | YONKERS BUS PLEA IS HEARD BY P. S. C. | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/tunisian-reforms-seen-schuman-says-france-intends-to-go-ahead-with.html | TUNISIAN REFORMS SEEN; Schuman Says France Intends to Go Ahead With Them | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/tobacco-seminar-formed-to-be-held-in-key-cities-in-u-s-starts-sept.html | TOBACCO SEMINAR FORMED; To Be Held in Key Cities in U. S. -- Starts Sept. 13 in Iowa | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/indiana-standard-shows-drop-in-net-halfyear-revenues-up-but-profit.html | INDIANA STANDARD SHOWS DROP IN NET; Half-Year Revenues Up, but Profit Declines in Period to $3.76 a Share EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cotton-prices-off-by-16-to-39-points-market-eases-on-hedge-sales.html | COTTON PRICES OFF BY 16 TO 39 POINTS; Market Eases on Hedge Sales and Scattered Liquidation After Mixed Opening | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cards-trip-braves-75-take-4th-in-row-as-benson-and-schoendienst-hit.html | CARDS TRIP BRAVES, 7-5; Take 4th in Row as Benson and Schoendienst Hit Homers | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/pharmacists-extoll-power-of-new-drugs.html | PHARMACISTS EXTOLL POWER OF NEW DRUGS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/stranger-in-between-british-import-with-jon-whiteley-arrives-at.html | ' Stranger in Between,' British Import, With Jon Whiteley, Arrives at Fine Arts | True | H. H. T. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/-mrs-clarence-eilkinley.html | [ MRS. CLARENCE EI?KINLEY | True | I [ | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/survey-on-handicapped-planned.html | Survey on Handicapped Planned | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/employment-down-but-steel-strike-move-was-responsible-for-decline.html | EMPLOYMENT DOWN; But Steel Strike Move Was Responsible for Decline | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/hospital-crowding-is-desperate-says-kogel-asking-125003508-kogel.html | Hospital Crowding Is 'Desperate,' Says Kogel, Asking $125,003,508; KOGEL DISCLOSES HOSPITALS' PLIGHT | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/rains-quench-riviera-fires.html | Rains Quench Riviera Fires | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/editor-accuses-duff-he-says-senator-deliberately-misinterpreted.html | EDITOR ACCUSES DUFF; He Says Senator Deliberately Misinterpreted Stevenson | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/governor-called-captive-stevenson-assailed-on-secrecy-on-new-staff.html | GOVERNOR CALLED CAPTIVE; Stevenson Assailed on Secrecy on New Staff Appointee | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/morse-for-eisenhower-despite-disagreements.html | Morse for Eisenhower Despite Disagreements | True | By the United Press. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/e-c-atkins-co-sold-borgwarner-corporation-buys-indianapolis-saw.html | E. C. ATKINS & CO. SOLD; Borg-Warner Corporation Buys Indianapolis Saw Concern | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/formosas-economy-assayed.html | Formosa's Economy Assayed | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/frederick-p-upson.html | FREDERICK P. UPSON | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/iviuriel-1vl-burrs-plans-she-set-sept-6-for-wedding-in-fairfield-to.html | IVIURIEL 1VL BURR'S PLANS; She Set. Sept. 6 for Wedding in Fairfield to Angus IVIacArthur | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/brooks-beaten-53-in-cincinnati-after-roe-takes-fivehitter-30.html | Brooks Beaten, 5-3, in Cincinnati After Roe Takes Five-Hitter, 3-0; Kluszewski's Triple Off Black in Eighth Wins Second Contest for Reds -- Dodgers Score Three in Fourth of Opener | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/etchens-300-tops-710-trapshooters-takes-north-american-clay-target.html | ETCHEN'S 300 TOPS 710 TRAPSHOOTERS; Takes North American Clay Target Title -- Reinders Wins Champions' Competition | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/athletics-sweep-tigers-by-43-65-zernials-single-takes-opener-3run.html | ATHLETICS SWEEP TIGERS BY 4-3, 6-5; Zernial's Single Takes Opener -- 3-Run Rally in Seventh Wins Second Game | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/catholic-congress-opens-students-from-47-nations-attend-toronto.html | CATHOLIC CONGRESS OPENS; Students From 47 Nations Attend Toronto Parley | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mrs-durand-fails-to-qualify-mount-american-rider-eliminated-in.html | MRS. DURAND FAILS TO QUALIFY MOUNT; American Rider Eliminated in Queen Elizabeth Cup Event at London Horse Show | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/retires-from-atlas-cement.html | Retires From Atlas Cement | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/518000-offering-by-pacific-finance-185000-shares-of-the-10-par.html | $5,18,000 OFFERING BY PACIFIC FINANCE; 185,000 Shares of the $10 Par Common on Market Today at $28 a Share | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/laws-urged-to-aid-displaced-persons-final-report-of-commission.html | LAWS URGED TO AID DISPLACED PERSONS; Final Report of Commission Finds Much Work Done, Much Yet to Be Done | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/bonds-and-shares-on-london-market-apart-from-continued-demand-for.html | BONDS AND SHARES ON LONDON MARKET; Apart From Continued Demand for German, Japanese Bonds Market Is Featureless | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/asia-labor-parleys-set-i-l-o-invites-19-governments-to-3-regional-i.html | ASIA LABOR PARLEYS SET; I. L. O. Invites 19 Governments to 3 Regional Institutes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/kashmir-position-defined-pakistani-foreign-minister-says-troop.html | KASHMIR POSITION DEFINED; Pakistani Foreign Minister Says Troop Strength Is Main Issue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/goodrich-will-sell-issue-of-20000000.html | GOODRICH WILL SELL ISSUE OF $20,000,000 | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/becomes-staff-secretary-of-salvation-army-here.html | Becomes Staff Secretary Of Salvation Army Here | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/penologist-lauds-reform-in-jersey-in-spite-of-riots-state-leads-in.html | PENOLOGIST LAUDS REFORM IN JERSEY; In Spite of Riots, State Leads in Prisons, R. J. Wright Tells Upstate Institute TRIBUTE TO COMMISSIONER Authority Lists Developments Under Bates Looking to Correction of Children | True | By Lucy Freemanspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/east-side-housing-in-new-ownership-remodeled-fivestory-building-on.html | EAST SIDE HOUSING IN NEW OWNERSHIP; Remodeled Five-Story Building on 65th Street Among Sales -- Deal on Third Avenue | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/police-to-give-boat-ride.html | Police to Give Boat Ride | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/liner-united-states-wins-time-from-city-to-curtail-smoking-control.html | Liner United States Wins Time From City to Curtail Smoking Control Board Head Finds That Conditions Aboard the Ship Are Improving - Furness Line Called Offender | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/city-opera-adds-3-works-repertoire-now-includes-bartok-ravel-and.html | CITY OPERA ADDS 3 WORKS; Repertoire Now Includes Bartok, Ravel and Menotti Productions | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/canada-to-be-asked-to-ban-reds.html | Canada to Be Asked to Ban Reds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/william-carpenter.html | WILLIAM CARPENTER | True | .'3rC| | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/insurgent-group-loses.html | Insurgent Group Loses | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/louise-sterlin6-bride-in-suburbs-graduate-of-st-lawrence-wed-to.html | LOUISE STERLIN6 BRIDE IN SUBURBS; Graduate of St. Lawrence Wed to James Grant Couffer Jr. in Scarsdale Church | True | .Decial to T Nl.N YORI: ?l,fr-. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cancer-sufferer-hunted-sought-for-passing-bad-checks-including-one.html | CANCER SUFFERER HUNTED; Sought for Passing Bad Checks, Including One to Her Doctor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/wiley-named-traffic-chief-outlines-additional-controls-asks-more.html | Wiley Named Traffic Chief, Outlines Additional Controls; Asks More Pedestrian Signs and Extension of Rush Hour Auto Signals WILEY IS APPOINTED CITY TRAFFIC HEAD | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/community-food-pricing.html | COMMUNITY FOOD PRICING" | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/auto-deaths-lead-to-liquor-charges-country-club-manager-held-as.html | AUTO DEATHS LEAD TO LIQUOR CHARGES; Country Club Manager Held as Result of Inquiry Into Crash Fatal to Two | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/radio-and-television-spokesmen-for-major-parties-come-to-political.html | RADIO AND TELEVISION; Spokesmen for Major Parties Come to Political Grips Debating Campaign Issues on 'Pick the Winner' | True | V. A. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/more-welsh-miners-strike.html | More Welsh Miners Strike | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/2d-army-head-backs-punishment-of-grow.html | 2D ARMY HEAD BACKS PUNISHMENT OF GROW | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/pacific-coast-crude-stocks-up.html | Pacific Coast Crude Stocks Up | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/william-h-white.html | WILLIAM H. WHITE | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/nixon-gets-new-aide.html | Nixon Gets New Aide | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/strike-halts-presses-walkout-of-guatemalan-printers-closes-all.html | STRIKE HALTS PRESSES; Walkout of Guatemalan Printers Closes All Newspapers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/three-runs-in-1st-halt-bombers-31-grissom-of-white-sox-checks.html | THREE RUNS IN 1ST HALT BOMBERS, 3-1; Grissom of White Sox Checks Yankees With Seven-Hitter -- Berra Wallops No. 25 | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/exrussian-leaves-u-s-6500.html | Ex-Russian Leaves U. S. $6,500 | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/bank-embezzler-gets-1014-years-perth-amboy-civic-leader-is.html | BANK EMBEZZLER GETS 10-14 YEARS; Perth Amboy Civic Leader Is Sentenced on Counts That Involve $459,689 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/burglars-take-200pound-safe.html | Burglars Take 200-Pound Safe | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/polio-taxing-west-virginia.html | Polio Taxing West Virginia | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/dr-saunders-named-to-board.html | Dr. Saunders Named to Board | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/child-actors-honored-for-gift.html | Child Actors Honored for Gift | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/i-rauseisenbe-rg.html | I raus--Eisenbe rg | True | Specl Io TIE NW YORK TI.xir... | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mrs-bentley-pope.html | MRS. BENTLEY POPE | True | Special to Tuu ," | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/the-disfranchised-soldier.html | THE DISFRANCHISED SOLDIER | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/air-force-mishaps-drop-29-per-100000-hours-flown-cuts-rate-9-for-6.html | AIR FORCE MISHAPS DROP; 29 Per 100,000 Hours Flown Cuts Rate 9% for 6 Months | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/i-t-u-bloc-demands-investigation-of-newspapers-operated-by-union.html | I. T. U. Bloc Demands Investigation Of Newspapers Operated by Union | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ship-to-become-museum-gloucester-citizens-save-51-yearold-doomed.html | SHIP TO BECOME MUSEUM; Gloucester Citizens Save 51 Year-Old Doomed Fishing Vessel | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/naguib-to-hear-plea-of-doomed-egyptian.html | NAGUIB TO HEAR PLEA OF DOOMED EGYPTIAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/elected-as-the-president-of-college-at-talladega.html | Elected as the President Of College at Talladega | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/turner-heads-first-air-force.html | Turner Heads First Air Force | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ren-dr-a-blak-i-i-ptstor-ihthori-montclair-exminlster-is-dead-in-a.html | REN. DR. A. BLAK, ] i1 PtSTOR, IHTHORI; Montclair Ex-Minlster is Dead in a Philadelphia SuburbM Brother of Dr. Hugh Black | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cowden-t-henry.html | COWDEN T. HENRY | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/belgium-in-red-to-e-p-u.html | Belgium in Red to E. P. U. | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/grassland-farms-called-food-hope-international-congress-hears.html | GRASSLAND FARMS CALLED FOOD HOPE; International Congress Hears Appeal for Research to Step Up World Output | True | By William G. Weartspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/drop-in-sales-seen-for-housing-items-8-to-10year-slump-in-buying-of.html | DROP IN SALES SEEN FOR HOUSING ITEMS; 8 to 10-Year Slump in Buying of Furnishings Forecast on Basis of National Study MANUFACTURERS WARNED Marriages and Demand for New Homes Are Declining, T. H. Silbert Declares DROP IN SALES SEEN FOR HOUSING ITEMS | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/toscanini-flying-to-italy.html | Toscanini Flying to Italy | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/francis-brewster.html | FRANCIS BREWSTER | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/85000-new-shares-sold-at-2.html | 85,000 New Shares Sold at $2 | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/16-slain-by-bandits-in-colombia.html | 16 Slain by Bandits in Colombia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/louis-kramer.html | LOUIS KRAMER | True | Special to THE NW 3.'onK T:,z:s. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/sparkman-rules-out-politics-on-sundays.html | SPARKMAN RULES OUT POLITICS ON SUNDAYS | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/british-replace-aide-in-korea.html | British Replace Aide in Korea | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ann-latham-betrothed-lg50-bucknell-alumna-engaged-to-richard-h-bli.html | ANN LATHAM BETROTHED; lg50 Buc**knell Alumna Engaged to Richard H. Bli.. of Cornell | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/tr-da-mperelra.html | tr- Da, mPerelra. | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/pierson-weeks.html | Pierson -- Weeks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/tv-production-oversold.html | TV Production Oversold | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/ellis-island-tour-set-legionnaires-and-families-to-be-guests-of.html | ELLIS ISLAND TOUR SET; Legionnaires and Families to Be Guests of Immigration Service | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/lyons-for-expressway-change.html | Lyons for Expressway Change | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/troopship-starts-shakedown-cruise-20000000-geiger-to-provide-gis.html | TROOPSHIP STARTS SHAKEDOWN CRUISE; $20,000,000 Geiger to Provide G.I.'s and Their Families With Luxurious Accommodations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/chicago-authority-to-buy-bus-system-agency-to-market-20000000-bonds.html | CHICAGO AUTHORITY TO BUY BUS SYSTEM; Agency to Market $20,000,000 Bonds for Stock Retirement Before Title Transfer SALE PRICE IS $16,500,000 Figure Subject to Adjustment Due to Change in Company Assets Since June 30 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/japanese-ceramics-contrasted-in-show.html | JAPANESE CERAMICS CONTRASTED IN SHOW | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/road-asks-bids-on-bonds.html | Road Asks Bids on Bonds | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/gregory-k-mintosh.html | GREGORY K. M'INTOSH | True | | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/john-o-d-rennie.html | JOHN O. D. RENNIE | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/inefficient-parole-linked-to-killings-st-lawrence-institute-hears.html | INEFFICIENT PAROLE LINKED TO KILLINGS; St. Lawrence Institute Hears Plea for Better Handling of First Offenders | True | By Lucy Freemanspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/admits-smoke-violation.html | Admits Smoke Violation | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/graham-defeats-basilio-on-points-captures-unanimous-decision-in.html | GRAHAM DEFEATS BASILIO ON POINTS; Captures Unanimous Decision in 10-Round Welterweight Contest at Chicago | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/u-s-losses-in-korea-increase-688-in-week.html | U. S. LOSSES IN KOREA INCREASE 688 IN WEEK | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/loans-to-brokers-drop-134000000-farm-and-trade-advances-are-up.html | LOANS TO BROKERS DROP $134,000,000; Farm and Trade Advances Are Up $65,000,000 at All of the Reporting Banks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/u-s-ship-is-lost-in-dover-strait-in-storm-british-rescue-crew-of.html | U. S. SHIP IS LOST IN DOVER STRAIT; In Storm British Rescue Crew of the Western Farmer, Hit by a Norwegian Tanker | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/malik-again-charges-u-s-plans-germ-war.html | MALIK AGAIN CHARGES U. S. PLANS GERM WAR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/truman-reaffirms-u-n-bar-on-forcing-pow-repatriation-replies-to.html | TRUMAN REAFFIRMS U. N. BAR ON FORCING P.O.W. REPATRIATION; Replies to Officer In Korea Who Is 'Convinced' Allied Policy Is Only Proper Course CAPTIVES VIEWS REPORTED B-29's in Heavy Pyongyang Attack -- Foe Sees Failure to Protect Truce Site TRUMAN AFFIRMS STAND ON P. O. W'S | True | By Paul P. Kennedyspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/united-fruit-line-will-terminate-cruise-service-from-new-york-four.html | United Fruit Line Will Terminate Cruise Service From New York; Four Liners of 'Great White Fleet' Will Be Converted to Express Freighters, but New Orleans Trips Will Continue | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/o-p-s-rule-applies-to-resellers-of-tin.html | O. P. S. RULE APPLIES TO RESELLERS OF TIN | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/ned-pettigrew.html | NED PETTIGREW | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/events-of-interest-in-shipping-world-anna-salen-to-debark-all-her.html | EVENTS OF INTEREST IN SHIPPING WORLD; Anna Salen to Debark All Her Passengers at Halifax as Result of Collision | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/bowles-starts-asian-tour.html | Bowles Starts Asian Tour | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/propaganda-drive-by-soviet-expected-moscow-may-try-to-convince.html | PROPAGANDA DRIVE BY SOVIET EXPECTED; Moscow May Try to Convince World of Its Industrial Gains and Peace Aims PROPAGANDA DRIVE BY REDS EXPECTED | True | By Walter H. Waggonerspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/jet-flying-team-thrills-comrades-4-air-force-pilots-hold-other.html | JET FLYING TEAM THRILLS COMRADES; 4 Air Force Pilots Hold Other Airmen Spellbound in Show of Precision Acrobatics | True | By B. K. Thomesspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/jambs-w-knox-69-hartford-bahker-head-of-tle-first-national-for-20.html | JAMBS W. KNOX, 69, HARTFORD BAHKER /.; Head of tle First National for 20 Years Dies—Active ,in Connecticut Civic Affairs | True | Special tO THE NEW YORK TIdiES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/lost-4305-found-on-floor-of-store-couples-hoard-in-paper-bag-is.html | LOST $4,305 FOUND ON FLOOR OF STORE; Couple's Hoard, in Paper Bag, Is Kicked Around by Patrons in 23d St. Supermarket | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/men-enter-needlework-3-place-homemaking-exhibits-in-middlesex.html | MEN ENTER NEEDLEWORK; 3 Place Homemaking Exhibits in Middlesex County Fair | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/air-force-releases-pilots-last-message-during-fatal-pursuit-of.html | Air Force Releases Pilot's Last Message During Fatal Pursuit of Aerial 'Object' | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/charles-n-odeli.html | CHARLES N. ODELL.; | True | Special to llw Yom T[s. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/nixon-sees-choice-up-to-stevenson-says-governor-must-repudiate.html | NIXON SEES CHOICE UP TO STEVENSON; Says Governor Must Repudiate Truman Publicly to 'Get Off the Hook' of Capital 'Mess' | True | By John H. Fentonspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/translation-of-the-draft-text-of-new-statute-for-the-communist.html | Translation of the Draft Text of New Statute for the Communist Party in Soviet Union | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/savitt-larsen-move-up-vincent-also-wins-in-quarterfinals-of.html | SAVITT, LARSEN MOVE UP; Vincent Also Wins in Quarter-Finals of Canadian Tennis | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/longshoremens-pay-up-for-further.html | LONGSHOREMEN'S PAY UP FOR FURTHER TALK | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/-careergirl-styles-suitable-at-college.html | ' CAREER-GIRL' STYLES SUITABLE AT COLLEGE | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/j-ray-aikenhead.html | J. RAY AIKENHEAD | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/bonn-discount-rate-cut-west-german-banking-action-is-second-in-3.html | BONN DISCOUNT RATE CUT; West German Banking Action Is Second in 3 Months | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/aggressor-units-take-watertown-mayor-city-manager-seized-in.html | AGGRESSOR' UNITS TAKE WATERTOWN; Mayor, City Manager 'Seized' in Maneuver of Military Government Reserves | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/world-scarcity-seen-in-chemical-workers.html | WORLD SCARCITY SEEN IN CHEMICAL WORKERS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/india-to-ratify-tokyo-tie-separate-peace-treaty-gives-former-foe.html | INDIA TO RATIFY TOKYO TIE; Separate Peace Treaty Gives Former Foe Favored Status | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/californians-win-at-net-eliminate-middle-states-squad-70-in.html | CALIFORNIANS WIN AT NET; Eliminate Middle States Squad, 7-0, in Intersectional Play | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/ad-and-promotion-chief-for-westinghouse-unit.html | Ad and Promotion Chief For Westinghouse Unit | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/ft-monmouth-gives-384-pints-of-blood.html | FT. MONMOUTH GIVES 384 PINTS OF BLOOD | True | | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/truman-expresses-envy-of-honor-medal-winner.html | Truman Expresses Envy Of Honor Medal Winner | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/10000-attend-rally-opposed-by-v-f-w.html | 10,000 ATTEND RALLY OPPOSED BY V. F. W. | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/motion-by-saigh-denied.html | Motion by Saigh Denied | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/employers-as-pickets.html | EMPLOYERS AS "PICKETS" | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/fresh-buying-seen-in-potato-market-considerable-activity-is-traced.html | FRESH BUYING SEEN IN POTATO MARKET; Considerable Activity Is Traced to Maine Growers --Prices Drop 12 to 25 Points FRESH BUYING SEEN IN POTATO MARKET | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/nato-council-sees-52-goal-being-met-defense-targets-are-expected-to.html | NATO COUNCIL SEES '52 GOAL BEING MET; Defense Targets Are Expected to Be Approximately Gained --'43 French Cut Seen | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/tod-andrews-to-start-3d-tour.html | Tod Andrews to Start 3d Tour | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/pace-arrives-in-rome.html | Pace Arrives in Rome | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/delaware-slate-named-republican-candidates-chosen-by-state.html | DELAWARE SLATE NAMED; Republican Candidates Chosen by State Convention | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/police-battle-strikers-in-tunis.html | Police Battle Strikers in Tunis | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/meeting-set-on-charter-change.html | Meeting Set on Charter Change | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mrs-dudley-roberts.html | MRS. DUDLEY ROBERTS | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/two-casting-marks-set-liotta-and-schall-break-world-records-at.html | TWO CASTING MARKS SET; Liotta and Schall Break World Records at Peoria | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/son-to-mrs-m-van-norden.html | Son to Mrs. M. Van Norden | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/danes-give-to-childrens-fund.html | Danes Give to Children's Fund | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/4-engineers-honored-by-rensselaer-poly.html | 4 ENGINEERS HONORED BY RENSSELAER POLY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/importance-of-primary-elections.html | Importance of Primary Elections | True | M. MALDWIN FERTIG | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/bonds-and-shares-on-london-market-foreign-bonds-again-occupy.html | BONDS AND SHARES ON LONDON MARKET; Foreign Bonds Again Occupy Spotlight, With Price Swings Narrow in Other Issues | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/london-paris-see-no-soviet-change-new-policies-not-expected-to-come.html | LONDON, PARIS SEE NO SOVIET CHANGE; New Policies Not Expected to Come From Party Shifts, Held Facade Alteration | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/two-girls-repeat-51-fishing-victory-2500-enter-parks-contest-and-on.html | TWO GIRLS REPEAT '51 FISHING VICTORY; 2,500 Enter Parks Contest and One Is Stunned on Winning With Half-Ounce Sunfish | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/bumper-cuba-sugar-crop-8000000-tons-produced-this-year-18-of-world.html | BUMPER CUBA SUGAR CROP; 8,000,000 Tons Produced This Year 18% of World Output | True | | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/jail-is-authorized-for-2-patrolmen-but-men-in-department-trial-will.html | JAIL IS AUTHORIZED FOR 2 PATROLMEN; But Men in Department Trial Will Get Stay in Dispute Over Refusal to Testify | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/ruth-fitzrandolph-plans-she-sets-sept-13-for-wedding-i-here-to.html | :RUTH FITZRANDOLPH PLANS; She Sets Sept. 13 for Wedding I Here to Joseph Willis Taylor 1 | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mitchell-stresses-role-of-president-taking-over-from-mckinney-he.html | MITCHELL STRESSES ROLE OF PRESIDENT; Taking Over From McKinney, He Says Truman Heads Party, Cites Plans to Consult Him MITCHELL STRESSES ROLE OF PRESIDENT | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/an-appeal-for-sister-kenny-foundation.html | An Appeal for Sister Kenny Foundation | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/traffic-board-fails-to-get-a-city-tiein.html | TRAFFIC BOARD FAILS TO GET A CITY TIE-IN | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/ethical-culture-body-opens-world-parley.html | ETHICAL CULTURE BODY OPENS WORLD PARLEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/new-u-s-catholic-zone-kansas-is-made-ecclesiastical-province-by.html | NEW U. S. CATHOLIC ZONE; Kansas Is Made Ecclesiastical Province by Church | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/canes-holdup-men-victim-flails-wouldbe-bandits-chases-one-captures.html | CANES HOLD-UP MEN; Victim Flails Would-Be Bandits, Chases One, Captures Him | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/philip-human-sr.html | PHILIP HUMAN SR. | True | peelat to Tltr, NEW YORK TIS. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/henry-haskell-78il-kansas-cityeditori-i-headof-thestar-staff-sinc.html | HENRY HASKELL, 78il KANSAS CITYEDITORI I; Head-of The'Star Staff Sinc'[ '-1928 is'Dead-- Twiced Won'1 .. Pulitzer Prize in 'Field "'!I | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/b-b-c-overseas-aims-at-longrange-plan.html | B. B. C. OVERSEAS AIMS AT LONG-RANGE PLAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/french-see-no-major-change.html | French See No Major Change | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/yacht-llanoria-wins-cup-test-in-norway.html | YACHT LLANORIA WINS CUP TEST IN NORWAY | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/wampler-210-ties-mayfield-on-links-long-island-open-playoff-to-be.html | WAMPLER 210 TIES MAYFIELD ON LINKS; Long Island Open Play-Off to Be Held Tomorrow -- Ghezzi Takes Third With 211 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/4-states-to-reimburse-farmers.html | 4 States to Reimburse Farmers | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/william-h-raymond.html | WILLIAM H. RAYMOND | True | Special to Ta Nzw Yox Tzso | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/verney-corp-reports-loss.html | Verney Corp. Reports Loss | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/craft-unity-is-proposed.html | Craft Unity Is Proposed | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/land-reform-law-advanced-in-egypt-premier-says-measure-is-now-in.html | LAND REFORM LAW ADVANCED IN EGYPT; Premier Says Measure is Now in Legal Wording Stage -- Caffery Sees Maher | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/gear-itzhak-sadeh-62-an-israeli-war-hero.html | GEAr. ITZHAK SADEH, 62, AN ISRAELI WAR HERO | True | special to sfjfhsfhjfhdf | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/management-group-to-meet.html | Management Group to Meet | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/service-tracing-lost-nazi-victims-dedicates-new-center-in-germany.html | Service Tracing Lost Nazi Victims Dedicates New Center in Germany | True | By Jack Raymondspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/ferguson-winner-in-vandalia-shoot-stephenson-and-harlow-also.html | FERGUSON WINNER IN VANDALIA SHOOT; Stephenson and Harlow Also Capture Class Honors at Grand American Traps | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/unden-deplores-exaggerations.html | Unden Deplores Exaggerations | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/textile-strike-settled-workers-at-bigelow-sanfords-plant-accept-new.html | TEXTILE STRIKE SETTLED; Workers at Bigelow Sanford's Plant Accept New Contract | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/att-votes-quarterly-dividend-of-225-its-126th-in-succession-payment.html | A.T.&T. Votes Quarterly Dividend Of $2.25, Its 126th in Succession; Payment Totals $80,000,000 and Goes to 1,100,000 -- New Vice President Is Chosen | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/australian-trade-shows-big-deficit-record-1296000000-total-laid-to.html | AUSTRALIAN TRADE SHOWS BIG DEFICIT; Record $1,296,000,000 Total Laid to Drop in Wool Exports, Rise in Import Prices | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/rails-and-tv-lead-in-stock-recovery-but-prices-waver-for-lack-of.html | RAILS AND TV LEAD IN STOCK RECOVERY; But Prices Waver for Lack of Late Support -- Trading Lags at 960,000 Shares SPECIALTIES ARE FAVORED Brokers Expect Floundering Until After Labor Day -- Composite Rate Is Up .25 RAILS AND TV LEAD IN STOCK RECOVERY | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/argentine-oppositionists-quit.html | Argentine Oppositionists Quit | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/strike-ties-up-mines-in-wales.html | Strike Ties Up Mines in Wales | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/third-lodge-on-stage-daughter-of-governor-joins-cast-of-the-tin.html | THIRD LODGE ON STAGE; Daughter of Governor Joins Cast of the 'Tin Wedding' | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/miss-goldstein-to-wed-alumna-of-columbia-university1-engaged-to.html | MISS GOLDSTEIN TO WED; Alumna of Columbia University1 Engaged to Capt. S. N. Groch | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/collectors-to-request-pine-tree-quarter-to-commemorate-famed-1652.html | Collectors to Request Pine Tree Quarter To Commemorate Famed 1652 Shilling | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/wagner-continues-top-senate-choice-stevenson-expected-to-meet-with.html | WAGNER CONTINUES TOP SENATE CHOICE; Stevenson Expected to Meet With State Democrats Prior to Convention Thursday | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/tax-files-opened-in-compromises-president-authorizes-revenue-bureau.html | TAX FILES OPENED IN COMPROMISES; President Authorizes Revenue Bureau to End Secrecy 'in the Public Interest' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/faisal-fatigued-by-hike-cancels-chicago-appearances-after-8mile.html | FAISAL FATIGUED BY HIKE; Cancels Chicago Appearances After 8-Mile Walk in Detroit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/bobs-alibi-outruns-saddle-tramp-before-22289-at-atlantic-city.html | Bobs Alibi Outruns Saddle Tramp Before 22,289 at Atlantic City | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/farouks-bill-cut-to-320-a-day.html | Farouk's Bill Cut to $320 a Day | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/our-foreign-policy-approved.html | Our Foreign Policy Approved | True | HAROLD WOLFE | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/army-newspapers-win-awards.html | Army Newspapers Win Awards | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/music-of-the-spheres.html | Music of the Spheres | True | JOHN B. WHITE | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/charles-g-bagley.html | CHARLES G. BAGLEY | True | Speclat to T s NW YORE T[.luS. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/plight-of-shanks-villagers.html | Plight of Shanks Villagers | True | G. G. J. RICHTER | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/elected-as-the-president-of-diabetes-association.html | Elected as the President Of Diabetes Association | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/investments-abroad-yield-1992000000.html | INVESTMENTS ABROAD YIELD $1,992,000,000 | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/fidelio-is-heard-at-edinburgh-fete-hamburg-state-opera-troupe.html | FIDELIO IS HEARD AT EDINBURGH FETE; Hamburg State Opera Troupe Presents Beethoven Opus -- Company Draws Plaudits | True | By Stephen Williamsspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/smokers-warned-on-forest-fires.html | Smokers Warned on Forest Fires | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/bronx-sky-gets-lit-new-electric-beer-sign-is-200-feet-long-and-75.html | BRONX SKY GETS 'LIT'; New Electric Beer Sign Is 200 Feet Long and 75 Feet High | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/secondary-distribution-made.html | Secondary Distribution Made | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/gasoline-stocks-decline-in-week-drop-from-116930000-to-115979000.html | GASOLINE STOCKS DECLINE IN WEEK; Drop From 116,930,000 to 115,979,000 Barrels -- Light Fuel Oil Supply Is Up | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/army-scrap-hunt-saves-37000000-project-supplies-over-75-of.html | ARMY SCRAP HUNT SAVES $37,000,000; Project Supplies Over 75% of Nonferrous Metals Needed to Make Ammunition ARMY SCRAP HUNT SAVES $37,000,000 | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/25000-start-walkout-at-harvester-plants.html | 25,000 START WALKOUT AT HARVESTER PLANTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/primary-results.html | PRIMARY RESULTS | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/rail-talks-to-continue-no-gains-in-new-york-central-dispute.html | RAIL TALKS TO CONTINUE; No Gains in New York Central Dispute Reported in Capital | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/swiss-who-helped-u-s-in-war-becomes-citizen.html | Swiss Who Helped U. S. In War Becomes Citizen | True | By the United Press. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/executive-vice-president-named-for-de-walt-inc.html | Executive Vice President Named for De Walt, Inc. | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/chance-to-be-aviator-offered-by-marines.html | CHANCE TO BE AVIATOR OFFERED BY MARINES | True | | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/foe-says-u-n-fails-to-guard-talks-site-charge-of-inadequate.html | FOE SAYS U. N. FAILS TO GUARD TALKS SITE; Charge of Inadequate Measures Comes After Allies Admit Planes Violated Area | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/threat-of-arrest-faces-grunewald-judge-abruzzo-offers-choice-to.html | THREAT OF ARREST FACES GRUNEWALD; Judge Abruzzo Offers Choice to Mystery Man of Appearing Voluntarily or by Force | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/unitypo-showdown-nears.html | Unitypo Showdown Nears | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/flirtatious-gallops-to-8length-triumph-in-spinaway-at-saratoga.html | Flirtatious Gallops to 8-Length Triumph in Spinaway at Saratoga; $10.70-FOR-$2 SHOT SCORES IN SPRINT Flirtatious Makes a Runaway of the Spinaway, Beating Grecian Queen at Spa 3D MONEY TO LOT O'HONEY Phipps Attains Second Stakes Victory in Two Days, With Gorman Aboard Filly | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/japan-buying-british-comets.html | Japan Buying British Comets | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/strike-ends-at-jet-plane-plant.html | Strike Ends at Jet Plane Plant | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mulloytalbert-and-aussie-aces-gain-round-of-8-in-title-tennis.html | Mulloy-Talbert and Aussie Aces Gain Round of 8 in Title Tennis; Sedgman-McGregor, Hoad-Rosewall, Rose and Seixas Advance -- Miss Connolly and Mrs. Kiner Duos in Semi-Finals | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/indians-ten-in-3d-rout-red-sox-188-easters-grand-slam-homer-is-big.html | INDIANS TEN IN 3D ROUT RED SOX, 18-8; Easter's Grand Slam Homer Is Big Blow -- Lemon Hurls His Fifteenth Victory | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/carrier-reaches-balboa-antietam-returning-here-after-service-in.html | CARRIER REACHES BALBOA; Antietam Returning Here After Service in Korean Waters | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/called-man-of-year-gay-honored-by-linen-and-domestics-association.html | CALLED 'MAN OF YEAR'; Gay Honored by Linen and Domestics Association | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/gen-arturo-bertollo.html | GEN. ARTURO BERTOLLO | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/troth-announed-of-doris-westfall-alumna-of-chicago-university.html | TROTH A-NNOUNED. 'OF. DORIS WESTFALL; .. .. Alumna of Chicago University' Engaged to D'avid S. Dodge,Arabian-American Oil Aide | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/philadelphia-bank-deal-broad-street-trust-north-broad-national-move.html | PHILADELPHIA BANK DEAL; Broad Street Trust, North Broad National Move for Merger | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/louisianan-sees-steal-opponents-accused-of-crooked-tactics-by-le.html | LOUISIANAN SEES 'STEAL'; Opponents Accused of 'Crooked' Tactics by Le Blanc Aide | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/rise-in-trumpeter-swans-wildlife-service-counts-571-36-more-than.html | RISE IN TRUMPETER SWANS; Wildlife Service Counts 571, 36 More Than Last Year | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mrs-david-murphy.html | MRS. DAVID MURPHY | True | Special tO N'W Yo: 11z4gs. | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/general-rise-seen-for-carpet-prices-industry-is-expected-to-follow.html | GENERAL RISE SEEN FOR CARPET PRICES; Industry Is Expected to Follow Suit as Bigelow-Sanford Co. Announces 5 1/2% Increase SMALL MILLS ALREADY UP No Opposition Anticipated From O.P.S., as Prices Previously Had Been Cut 4 Times | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/no-swedes-pushed-white-house-says-presidential-aide-denounces.html | NO SWEDES PUSHED, WHITE HOUSE SAYS; Presidential Aide Denounces Stories About Miss Truman's U. S. Guards as Untrue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/north-carolinians-warned.html | North Carolinians Warned | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/arthur-bonnets-give-dinner.html | Arthur Bonnets Give Dinner | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/stalin-meets-chou-in-strategy-talks-chief-aides-of-both-attend.html | STALIN MEETS CHOU IN STRATEGY TALKS; Chief Aides of Both Attend World Outlook Conference of Two Red Powers STALIN MEETS CHOU IN STRATEGY TALKS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/curb-seat-price-unchanged.html | Curb Seat Price Unchanged | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/edwlna-lane-shea-married-in-roslyn-miss-porters-school-alumna-is.html | EDWINA LANE SHEA ] MARRIED IN ROSLYN; Miss Porter's School Alumna is Bride of William Brokaw, Who Is Serving in Navy | True | eLal to IEw Yo. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/stevenson-vows-hell-wage-ruthless-war-on-corruption-stevenson.html | Stevenson Vows He'll Wage Ruthless War on Corruption; Stevenson Pledges War on Corruption | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/139647200-issue-standard-of-indiana-considers-offering-30year.html | $139,647,200 ISSUE; Standard of Indiana Considers Offering 30-Year Debentures | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/aide-is-suspended-by-justice-bureau-mcgranery-relieves-lawyer-of.html | AIDE IS SUSPENDED BY JUSTICE BUREAU; McGranery Relieves Lawyer of Post Pending Inquiry of Outside Activities | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/farm-machinery-has-a-field-day-grasslands-conference-hums-as-newest.html | FARM MACHINERY HAS A FIELD DAY; Grasslands Conference Hums as Newest Agricultural Devices Are Exhibited OVER-GRAZING CRITICIZED Pennsylvania Crop Specialist Honored -- He Stresses Need of Soil Conservation | True | By William G. Weartspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/huston-will-film-novel-by-conrad-directorproducer-buys-rights-to.html | HUSTON WILL FILM NOVEL BY CONRAD; Director-Producer Buys Rights to 'Matador,' Best Seller -- Author to Work on Script | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/quarterly-payments-favored.html | Quarterly Payments Favored | True | | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/lukens-steel-prices-rise-increases-run-from-4-to-10-a-ton-under.html | LUKENS STEEL PRICES RISE; Increases Run From $4 to $10 a Ton Under Adjusted Ceilings | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/colonel-obolensky-gives-dinner.html | Colonel Obolensky Gives Dinner | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/vote-set-on-stock-option.html | Vote Set on Stock Option | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/chapman-to-pilot-tampa-again.html | Chapman to Pilot Tampa Again | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/secaucus-pigs-perfumed-with-pine-but-odeur-de-cochon-hogs-the-air.html | Secaucus Pigs Perfumed With Pine But Odeur de Cochon Hogs the Air | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/review-of-80th-congress-seen.html | Review of 80th Congress Seen | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/athletics-nip-tigers-43-pitcher-scheib-bats-in-2-runs-as-rally-in.html | ATHLETICS NIP TIGERS, 4-3; Pitcher Scheib Bats In 2 Runs as Rally in 8th Decides | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/von-mannstein-to-have-operation.html | Von Mannstein to Have Operation | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/all-grains-easier-in-sluggish-trade-coming-canadian-competition.html | ALL GRAINS EASIER IN SLUGGISH TRADE; Coming Canadian Competition Checks Buying -- September Corn Shows Strength | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/walcott-is-signed-for-marciano-bout-formal-contract-accepted-by.html | WALCOTT IS SIGNED FOR MARCIANO BOUT; Formal Contract Accepted by Champion and Challenger for Fight on Sept. 23 | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/weeks-and-days-designated.html | Weeks' and 'Days' Designated | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/george-e-davis.html | GEORGE E. DAVIS | | SIecIaI to -NEW N0 TS. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/truman-tells-of-regret-he-d-p-board-sorry-congress-failed-to-act-on.html | TRUMAN TELLS OF REGRET; He, D. P. Board Sorry Congress Failed to Act on Refugees | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/dirty-streets-assailed.html | Dirty Streets Assailed | True | PHINEAS TOBY | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/professor-3-boy-scouts-marooned-in-swiss-cave.html | Professor, 3 Boy Scouts Marooned in Swiss Cave | True | By the United Press. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/miss-moeltner-victor-her-second-87-in-row-takes-met-junior-golf.html | MISS MOELTNER VICTOR; Her Second 87 in Row Takes Met. Junior Golf Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/cuba-detains-3-police-officers.html | Cuba Detains 3 Police Officers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/the-kremlins-new-plans.html | THE KREMLIN'S NEW PLANS | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/this-iolanthe-would-stun-even-gilbert-and-sullivan.html | This 'Iolanthe' Would Stun Even Gilbert and Sullivan | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/ryukyus-warned-of-red-beachhead-general-beightler-tells-first-free.html | RYUKYUS WARNED OF RED BEACHHEAD; General Beightler Tells First Free Assembly Communists Have Island Organization | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/labor-role-urged-in-education-field-union-speaker-tells-teachers.html | LABOR ROLE URGED IN EDUCATION FIELD; Union Speaker Tells Teachers Business Seeks to Influence Schools -- N.A.M. Protests | True | By Murray Illsonspecial To The New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/treasury-offers-bill-issue.html | Treasury Offers Bill Issue | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/in-the-nation-where-slightly-used-brooms-are-better-than-new.html | In The Nation; Where Slightly Used Brooms Are Better Than New | True | By Arthur Krock | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/barthel-beats-mmillen-duplicates-finish-of-olympic-1500-meters-in.html | BARTHEL BEATS M'MILLEN; Duplicates Finish of Olympic 1,500 Meters in Luxembourg | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/suspect-offers-aid-in-city-vice-inquiry-davioni-likely-to-face.html | SUSPECT OFFERS AID IN CITY VICE INQUIRY; Davioni Likely to Face Grand Jury Today -- Chapman Is Accused at Hearing | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/candy-sales-put-at-1620000000-per-capita-consumption-in-51-was-1072.html | CANDY SALES PUT AT $1,620,000,000; Per Capita Consumption in '51 Was $10.72, a Record High, Trade Association Reports | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/work-week-dips-l2-hour-average-factory-time-is-put-at-399-hours.html | WORK WEEK DIPS1/2 HOUR; Average Factory Time Is Put at 39.9 Hours, Earnings $1.65 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/12-nuns-to-teach-without-crosses.html | 12 Nuns to Teach Without Crosses | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/israeli-courses-for-tourists.html | Israeli Courses for Tourists | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/eisenhower-charts-the-middle-road-to-domestic-goals-tells-boise.html | EISENHOWER CHARTS 'THE MIDDLE ROAD' TO DOMESTIC GOALS; Tells Boise Crowd Extremes to the Right and the Left Lead in End to Tyranny ATTACKS ADMINISTRATION General Asserts 'We Have Had a Government That Applies Philosophy of the Left' EISENHOWER CHARTS 'THE MIDDLE ROAD' | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/bed-sheet-prices-raised-pacific-mills-issues-advances-on-most.html | BED SHEET PRICES RAISED; Pacific Mills Issues Advances on Most Numbers in Line | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/blattman-sets-pace-in-junior-sail-series.html | BLATTMAN SETS PACE IN JUNIOR SAIL SERIES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/giants-rained-out-play-twice-today-jansen-hearn-to-face-rush-minner.html | GIANTS RAINED OUT, PLAY TWICE TODAY; Jansen, Hearn to Face Rush, Minner of Cubs in Final Chicago Appearance | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/lien-filed-against-gambler.html | Lien Filed Against Gambler | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mrs-ira-wheeler-jr-has-son.html | Mrs. Ira Wheeler Jr. Has Son | True | Special to THZ NEW N0 TXMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/rev-j-norrisv4-i-stormyprea3hhr-stirringupthe-devil-didst-held.html | REV. J. NORRIS,V4, I STORMYPREA(3HHR{; " Stirring/Up-the Devil' Didst[ Held Posts 1,300 Miles Apartl | True | | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/new-russian-plan-doubles-39-level-even-if-attained-would.html | NEW RUSSIAN PLAN DOUBLES '39 LEVEL; Goals, Even if Attained, Would Still Leave Soviet Industry Far Inferior to U. S. | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/london-welcomes-home-its-transatlantic-buses.html | London Welcomes Home Its Trans-Atlantic Buses | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/stranahan-ward-galletta-and-ribner-toppled-in-u-s-amateur-golf.html | Stranahan, Ward, Galletta and Ribner Toppled in U. S. Amateur Golf Tourney; DON CHERRY BEATS OHIOAN BY 3 AND 1 Singer Upsets Stranahan as Littler, Young Coast Ace, Halts Ward, 4 and 2 GALLETTA LOSES TO HALL Johanson Stops Billows and Mengert Defeats Ribner -- Kuntz, McHale Gain | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/helen-oshea-a-bride-married-to-maurice-neil-hebb-senior-at-texas.html | HELEN OSHEA A BRIDE; Married to Maurice Neil Hebb, Senior at Texas Law School | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/flash-flood-in-korea-wipes-out-platoon-u-s-45th-division-men-swept.html | Flash Flood in Korea Wipes Out Platoon; U. S. 45th Division Men Swept Off Sandbar | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/cotton-consumption-in-july-shows-drop.html | COTTON CONSUMPTION IN JULY SHOWS DROP | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/wolves-attack-indian-children.html | Wolves Attack Indian Children | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/sag-harbor-honors-veterans.html | Sag Harbor Honors Veterans | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/reds-deny-suppression.html | Reds Deny Suppression | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/easing-of-taft-act-demanded-by-i-t-u-convention-cites-persecution.html | EASING OF TAFT ACT DEMANDED BY I. T. U.; Convention Cites 'Persecution,' Brands Labor Law a Peril to All Working People | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/line-assigns-dc6bs-pan-american-expects-to-cut-roundworld-run-5-12.html | LINE ASSIGNS DC-6B'S; Pan American Expects to Cut Round-World Run 5 1/2 Hours | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/china-and-iran-cited-as-opium-offenders.html | CHINA AND IRAN CITED AS OPIUM OFFENDERS | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/maasdam-in-montreal-harbor.html | Maasdam in Montreal Harbor | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/commodity-prices-off-index-down-to-2929-on-tuesday-from-2933-on.html | COMMODITY PRICES OFF; Index Down to 292.9 on Tuesday From 293.3 on Monday | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/power-production-up-7626608000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 7,626,608,000 Kw. Noted in Week Compared With 7,495,322,000 | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/15hit-brook-attack-at-cincinnati-helps-loes-gain-12th-victory-63.html | 15-Hit Brook Attack at Cincinnati Helps Loes Gain 12th Victory, 6-3; Campanella Clouts 17th, Hodges Belts 27th Homer for Dodgers -- Raffensberger and Abrams of Reds Also Connect | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/blaze-delays-general-fire-in-plane-engine-quickly-put-out-at.html | BLAZE DELAYS GENERAL; Fire in Plane Engine Quickly Put Out at Cheyenne Airport | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/two-b-o-officials-promoted.html | Two B. & O. Officials Promoted | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/a-fac-il___-gaged-i-moore-institute-senior-will-be-bride-of-lieut.html | A.. FA!.c. IL___ ?.GAGED; I Moore Institute Senior Will Be Bride of Lieut. Bruce M. Stott I I | True | Special to Tm Nw Yo Tnzs. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/tax-claim-fought-by-henry-garsson-government-asks-1424067-from.html | TAX CLAIM FOUGHT BY HENRY GARSSON; Government Asks $1,424,067 From Munitions Maker Sentenced in Fraud Plot | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/foreign-creations-are-exhibited-here.html | FOREIGN CREATIONS ARE EXHIBITED HERE | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/prices-of-cotton-close-day-lower-drop-of-13-to-28-points-noted-wall.html | PRICES OF COTTON CLOSE DAY LOWER; Drop of 13 to 28 Points Noted; -- Wall St. Firm Said to Have Sold 12,000 Bales | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/panken-disputes-primary-defeat-by-blaikie-protege-in-close-vote.html | Panken Disputes Primary Defeat By Blaikie Protege in Close Vote; PANKEN DISPUTES DEFEAT IN PRIMARY | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/runway-extension-opposed-by-moses-he-protests-to-lovett-that-air.html | RUNWAY EXTENSION OPPOSED BY MOSES; He Protests to Lovett That Air Force Plans for Farmingdale Imperil Parkway Motorists | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/renee-danal-married-i-bride-of-herbert-l-dillon-jr-in-san-antonio.html | RENEE DANAL MARRIED; I Bride of Herbert L. Dillon Jr. in San Antonio Ceremony | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mediation-to-be-attempted-in-pier-57-work-stoppage.html | Mediation to Be Attempted In Pier 57 Work Stoppage | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/lloyd-s-bogart.html | LLOYD S. BOGART | True | SPecial tO NI | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/kremlin-tightens-party-discipline-changes-in-communist-rules.html | KREMLIN TIGHTENS PARTY DISCIPLINE; Changes in Communist Rules Legalize the Strict Controls by Stalin and Aides | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/12-bay-state-cities-plan-bond-issues-housing-authorities-to-borrow.html | 12 BAY STATE CITIES PLAN BOND ISSUES; Housing Authorities to Borrow $30,818,000 -- Bids Will Be Received in Boston Sept. 4 | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/tito-ready-to-negotiate-accord-with-turkey-on-various-issues.html | Tito Ready to Negotiate Accord With Turkey on Various Issues | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mrs-marchs-team-wins-by-6-strokes-century-golfer-mrs-kirkland-post.html | MRS. MARCH'S TEAM WINS BY 6 STROKES; Century Golfer, Mrs. Kirkland Post 164 for Met. Crown -- Mrs. Slaner Duo Low Net | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/new-york-stars-win-54-beat-u-s-in-11-innings-here-in-hearst-sandlot.html | NEW YORK STARS WIN, 5-4; Beat U. S. in 11 Innings Here in Hearst Sandlot Baseball | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/education-benefits-begun-under-g-i-bill.html | EDUCATION BENEFITS BEGUN UNDER G. I. BILL | True | | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/great-waldo-found-dead-police-list-showman-as-being-an-apparent.html | GREAT WALDO' FOUND DEAD; Police List Showman as Being an Apparent Suicide | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/combat-pay-up-45-army-to-increase-august-sum-for-korea-frontline.html | COMBAT PAY UP $45; Army to Increase August Sum for Korea Front-line Troops | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/health-service-hailed-briton-says-national-program-has-benefited.html | HEALTH SERVICE HAILED; Briton Says National Program Has 'Benefited the Public' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/auto-club-opening-branch-on-broadway.html | AUTO CLUB OPENING BRANCH ON BROADWAY | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/the-revised-budget.html | THE REVISED BUDGET | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/brownchristman.html | Brown--Christman | True | Special to lv YoR: .Mr. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/michael-sweda.html | MICHAEL SWEDA | True | Special tO THE NEW YORK TLES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/miss-winifred-rogers.html | MISS WINIFRED ROGERS | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/president-and-director-of-willys-export-corp.html | President and Director Of Willys Export Corp. | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/to-alter-senate-procedures-authority-of-chambers-president-to.html | To Alter Senate Procedures; Authority of Chamber's President to Challenge Rules Considered | True | DAVID LLOYD | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/city-opera-adds-14-singers-all-americans-joining-company-for-fall.html | CITY OPERA ADDS 14; Singers, All Americans, Joining Company for Fall Season | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/seeks-le-roi-common-westinghouse-offers-9-a-share-for-576000.html | SEEKS LE ROI COMMON; Westinghouse Offers $9 a Share for 576,000 Outstanding | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/michael-e-lynch.html | MICHAEL E. LYNCH | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/hosiery-post-to-mayer.html | Hosiery Post to Mayer | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/russians-seek-belgian-ships.html | Russians Seek Belgian Ships | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/sports-of-the-times-the-20gamw-club.html | Sports of The Times; The 20-Game Club | True | By Arthur Daley | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/womber-outpointed-in-wales.html | Womber Outpointed in Wales | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/attack-reds-in-u-s-first-auxiliary-president-asks.html | Attack Reds in U. S. First, Auxiliary President Asks | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/shock-of-boys-drowning-fatal-to-brooklyn-father.html | Shock of Boy's Drowning Fatal to Brooklyn Father | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/communist-casualties-tallied.html | Communist Casualties Tallied | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/catholic-bishop-disputes-conant-on-programs-of-private-schools.html | Catholic Bishop Disputes Conant On Programs of Private Schools | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/rogovin-triumphs-over-bombers-123-white-sox-righthander-hurls.html | ROGOVIN TRIUMPHS OVER BOMBERS, 12-3; White Sox Right-Hander Hurls Five-Hitter Against Yanks as Mates Get 14 Blows WOODLING WALLOPS NO. 10 But Visitors Go Ahead to Stay With 6 Runs in Third -- Stain Charged With Defeat | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/exactress-dies-in-fall-mrs-may-abbey-lessey-80-had-appeared-in.html | EX-ACTRESS DIES IN FALL; Mrs. May Abbey Lessey, 80, Had Appeared in Musicals | True | | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/held-as-cuba-smuggler.html | Held as Cuba Smuggler | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/news-of-food-frances-aioli-and-swedens-skarpsauce-how-to-make-2.html | News of Food; France's Aioli and Sweden's Skarpsauce: How to Make 2 Famous Fish Dressings | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/vojtech-dundr.html | VOJTECH DUNDR | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/bridal-ensembles-for-fall-unveiled-josephine-oro-gowns-shown-by-jay.html | BRIDAL ENSEMBLES FOR FALL UNVEILED; Josephine Oro Gowns, Shown by Jay Thorpe, Are Rich in Fabric and Detailing | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/slight-dip-noted-in-short-interest-1728913-shares-reported-on-aug.html | SLIGHT DIP NOTED IN SHORT INTEREST; 1,728,913 Shares Reported on Aug. 15 -- Representative Positions Are Listed | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/supper-dance-for-miss-hartz.html | Supper Dance for Miss Hartz | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/miss-mintire-triumphs-eliminates-miss-quast-in-junior-golf-miss.html | MISS M'INTIRE TRIUMPHS; Eliminates Miss Quast in Junior Golf -- Miss Wright Victor | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/sofia-names-yugov-vice-premier.html | Sofia Names Yugov Vice Premier | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/caffery-denies-defense-talk.html | Caffery Denies Defense Talk | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/the-screen-in-review-miracle-of-our-lady-of-fatima-film-based-on.html | THE SCREEN IN REVIEW; ' Miracle of Our Lady of Fatima,' Film Based on 1917 Events, at Two Theatres Here | True | A. W. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/eisenhower-flies-to-city-on-sunday-will-address-legion-parley.html | EISENHOWER FLIES TO CITY ON SUNDAY; Will Address Legion Parley Monday -- Plans Temporary Headquarters for Visit | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/trust-violation-in-linked-directorates-laid-to-5-groups-of.html | Trust Violation in Linked Directorates Laid to 5 Groups of Competing Concerns | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/despirito-rides-six-more-wins-daily-double-4-other-races-sends.html | DESPIRITO RIDES SIX MORE; Wins Daily Double, 4 Other Races, Sends Year's Total to 200@ | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/u-s-gets-baker-papers.html | U. S. Gets Baker Papers | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/sparkman-drops-nopolitics-label-in-homecoming-visit-he-points-to-2.html | SPARKMAN DROPS 'NO-POLITICS' LABEL; In Homecoming Visit, He Points to 2 Decades of Prosperity Under Democratic Rule | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/skip-purcell-leads-sears-cup-qualifiers.html | SKIP PURCELL LEADS SEARS CUP QUALIFIERS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/john-bertha.html | JOHN BERTHA | True | Special to Tz Nzv | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/louisianas-votes-to-go-to-stevenson-democratic-electors-bound-to.html | LOUISIANA'S VOTES TO GO TO STEVENSON; Democratic Electors Bound to Back Party's Ticket, but Two Resign in Protest | True | By John N. Pophamspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/heads-p-a-l-fund-unit.html | Heads P. A. L. Fund Unit | True | | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/hockey-policy-changed-american-loop-bars-recall-of-loaned-player.html | HOCKEY POLICY CHANGED; American Loop Bars Recall of Loaned Player During Season | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/l-m-giahhittl-dies-i-led-eriga-bank-on-of-founder-of-financqal.html | :;:L.: M; GIAHHlttl DIES; i, LED /ERIGA: BANK;; on of FOunder of Financqal -'Empire, 57, Was: Train6d- for Position From ChildhOod FAMILIAR WiTH AlI: POSTS :Carried On Father'sPolicy of Widespread-Branch Banking --Fought U.. S. Trust Suits | True | Spedal to Tmc Nmv/ YO Tm. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/u-s-chess-squad-faces-argentina-will-play-russia-tomorrow-in-finals.html | U. S. CHESS SQUAD FACES ARGENTINA; Will Play Russia Tomorrow in Finals of Team Tourney in Helsinki -- Draw Listed | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/aim-held-secure-succession-by-drew-middleton.html | Aim Held Secure Succession By DREW MIDDLETON | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/new-chemical-concern-formed.html | New Chemical Concern Formed | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/task-force-at-cristobal-reserve-midshipmen-visiting-port-on.html | TASK FORCE AT CRISTOBAL; Reserve Midshipmen Visiting Port on Training Cruise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/william-jacob-turck.html | WILLIAM JACOB TURCK | True | Specfat to Nc- Yolc y.s. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/australia-invites-truman-new-zealand-too-looks-to-visit-on-a-tour.html | AUSTRALIA INVITES TRUMAN; New Zealand, Too, Looks to Visit on a Tour of the World | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/u-s-envoy-corrects-greek-press-on-vote.html | U. S. ENVOY CORRECTS GREEK PRESS ON VOTE | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mrs-gilbert-pearsall.html | MRS. GILBERT PEARSALL | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/women-held-crux-of-g-o-p-victory-mrs-priest-head-of-division-says.html | WOMEN HELD CRUX OF G. O. P. VICTORY; Mrs. Priest, Head of Division, Says Their Votes Assure Election of Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/succeeds-his-father-as-mosler-safe-co-head.html | Succeeds His Father As Mosler Safe Co. Head | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/miss-mary-e-fazel-wed-j-williamandmary-alumna-bride-of-lieut-e-p.html | MISS MARY E. FAZEL WED; j William-and-Mary Alumna Bride of Lieut. E. P. Wyruchowski Jr.. | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/to-discuss-cultural-activities.html | To Discuss Cultural Activities | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/-oklahoma-and-jane-to-tour.html | ' Oklahoma!' and 'Jane' to Tour | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/miss-betty-sebrell-married-to-student.html | MISS BETTY SEBRELL MARRIED TO STUDENT | True | Special to TH Nh- W YOI ls. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/malenkov-put-in-forefront-as-likely-stalin-successor-malenkov-in.html | Malenkov Put in Forefront As Likely Stalin Successor; MALENKOV IN FORE TO SUCCEED STALIN | True | By Harry Schwartz | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/u-n-bombers-fire-pyongyang-anew-targets-in-red-korea-capital-hit-in.html | U. N. BOMBERS FIRE PYONGYANG ANEW; Targets in Red Korea Capital Hit in B-29 Night Raid -- Port Attacked by Day | True | | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/accord-at-atom-plant-new-plan-aims-to-bar-wildcat-strikes-at.html | ACCORD AT ATOM PLANT; New Plan Aims to Bar Wildcat Strikes at Paducah Site | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/five-drug-plants-get-tax-writeoffs.html | FIVE DRUG PLANTS GET TAX WRITE-OFFS | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/to-produce-aluminum-parts-for-airplanes-of-tomorrow.html | To Produce Aluminum Parts for Airplanes of Tomorrow | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/capehart-leaves-army-hospital.html | Capehart Leaves Army Hospital | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/blawknox-gets-contract.html | Blaw-Knox Gets Contract | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/nominees-assured-of-garden-crowds-legion-giving-41000-tickets-for.html | NOMINEES ASSURED OF GARDEN CROWDS; Legion Giving 41,000 Tickets for 17,000 Seats -- First of Convention Groups Here | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/bill-of-short-plays-listed.html | Bill of Short Plays Listed | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/output-increases-mapped.html | Output Increases Mapped | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/area-congress-wanted-west-essex-communities-urged-to-study.html | AREA 'CONGRESS' WANTED; West Essex Communities Urged to Study Expansion Problems | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/phils-trip-pirates-as-ryan-stars-31-second-baseman-hits-homer.html | PHILS TRIP PIRATES AS RYAN STARS, 3-1; Second Baseman Hits Homer, Steals Two Bases, Scores All Winners' Markers | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/george-s-swift.html | GEORGE S. SWIFT | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/egyptian-reported-out-cairo-awaits-word-from-its-envoy-to-britain.html | EGYPTIAN REPORTED OUT; Cairo Awaits Word From Its Envoy to Britain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/bronx-zoo-gets-baby-elephant.html | Bronx Zoo Gets Baby Elephant | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mow-papers-found-at-great-neck-clue-to-missing-25-million-lacking.html | Mow Papers Found at Great Neck; Clue to Missing $25 Million Lacking MOW PAPERS FOUND IN HOME OF WIFE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/anne-s-corkran-will-be-married-sept-13-to-reade-b-nimick-princeton.html | Anne S. Corkran Will Be Married Sept. 13 To Reade B. Nimick, Princeton Alumnus | True | Special to TH Nv YO | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/american-released-by-russians-awaits-ruling-on-his-citizenship.html | American Released by Russians Awaits Ruling on His Citizenship | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mrs-wilmer-mnair.html | MRS. WILMER M'NAIR | True | Special to Tif NEw YORK T[M. ES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/israel-rejects-charge-denies-accepting-arms-would-commit-her-to-u-s.html | ISRAEL REJECTS, CHARGE; Denies Accepting Arms Would Commit Her to U. S. Strategy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/eisenhowers-middle-road.html | EISENHOWER'S MIDDLE ROAD | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/birds-die-on-tar-roof-dozen-sparrows-are-trapped-in-newly-laid.html | BIRDS DIE ON TAR ROOF; Dozen Sparrows Are Trapped in Newly Laid Surfacing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/muntz-tv-installations-up-43.html | Muntz TV Installations Up 43% | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/polio-rises-upstate-up-sharply-in-europe.html | POLIO RISES UPSTATE; UP SHARPLY IN EUROPE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/union-sets-strike-at-todd-shipyards-notice-of-walkout-any-time.html | UNION SETS STRIKE AT TODD SHIPYARDS; Notice of Walkout 'Any Time' Given After 5 Months of Fruitless Negotiations | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/u-s-sought-release-for-years.html | U. S. Sought Release for Years | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/steel-is-being-extruded-with-glass-as-lubricant.html | Steel Is Being Extruded With Glass as Lubricant | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/utility-stock-goes-on-market-today-banking-syndicate-will-place.html | UTILITY STOCK GOES ON MARKET TODAY; Banking Syndicate Will Place $19,000,000 of Texas Eastern Transmission Preferred | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/cabbie-puts-2-in-meter-pays-streetlittering-fine-for-tearing-up.html | CABBIE PUTS $2 IN METER; Pays Street-Littering Fine for Tearing Up Traffic Ticket | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/helen-hayes-bars-3d-term-with-anta-actress-denies-she-is-not-in.html | HELEN HAYES BARS 3D TERM WITH ANTA; Actress Denies She Is Not in Sympathy With Policies of Board -- Cites Many Duties | True | By Louis Calta | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/text-of-general-eisenhowers-speech-on-middle-way.html | Text of General Eisenhower's Speech on 'Middle Way' | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/berardino-refuses-to-report.html | Berardino Refuses to Report | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/typhoid-outbreak-grows-more-children-at-closed-camp-fall-ill-of-the.html | TYPHOID OUTBREAK GROWS; More Children at Closed Camp Fall Ill of the Disease | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/martial-law-set-in-teheran-again-action-follows-street-battle-on.html | MARTIAL LAW SET IN TEHERAN AGAIN; Action Follows Street Battle on Tuesday -- Reds Throw Rocks at U. S. Personnel | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/department-backs-doomed-fire-units-at-least-6-of-49-proposed-for.html | DEPARTMENT BACKS 'DOOMED' FIRE UNITS; At Least 6 of 49 Proposed for Elimination Are Needed, Budget Hearing Is Told $9,855,861 ASKED FOR '53 Capital Requests for Next Year Totaling $74,733,141 Made by 7 City Agencies | True | By Paul Crowell | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/father-of-24-stops-drinking.html | Father of 24 Stops Drinking | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/brazil-believed-seeking-u-s-loan-unexpected-return-of-envoy-in.html | BRAZIL BELIEVED SEEKING U. S. LOAN; Unexpected Return of Envoy in Washington Linked With Mounting Dollar Debt | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/executive-vice-president-elected-by-carter-oil-co.html | Executive Vice President Elected by Carter Oil Co. | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/stalin-may-speak-new-presidium-to-take-place-of-old-bureau-in.html | STALIN MAY SPEAK; New Presidium to Take Place of Old Bureau in Statute Revision PROGRESS REPORTS SET 70 Per Cent Rise in Production Over '50 Mapped -- Steel, Coal, Oil and Transport Affected Soviet Calls Party Congress Oct. 5; Presidium Will Replace Politburo | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/double-nohitter-in-pony-league.html | Double No-Hitter in Pony League | True | | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/aluminum-workers-win-rise.html | Aluminum Workers Win Rise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/city-traffic-staff-lacking-engineers-with-budget-allowance-for-35.html | CITY TRAFFIC STAFF LACKING ENGINEERS; With Budget Allowance for 35, Wiley Has 17 -- Students Helping on Vacations GAINS SINCE 1949 LISTED Streets Can Handle More Cars, Commissioner Says in Telling His Future Program By PETER KIHSS | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/cards-trim-braves-92-haddix-hurls-5hitter-in-debut-game-called-in.html | CARDS TRIM BRAVES, 9-2; Haddix Hurls 5-Hitter in Debut -- Game Called in Eighth | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/john-p-garveys-have-son.html | John P. Garveys Have Son | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/113-spanish-prisoners-freed.html | 113 Spanish Prisoners Freed | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/coal-men-protest-miners-stoppage-owners-tell-union-negotiators-that.html | COAL MEN PROTEST MINERS' STOPPAGE; Owners Tell Union Negotiators That 10-Day Memorial Will Be Violation of Contract | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/oakley-everitt-wed-at-chapel-in-virginia.html | OAKLEY EVERITT WED AT CHAPEL IN VIRGINIA | True | Specia/. to =w No | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/while-you-went-about-your-own-business-a-peruvian-condor-was-being.html | While You Went About Your Own Business, A Peruvian Condor Was Being X-Rayed Here | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/big-mexican-oil-strike-most-important-discovery-in-50-years.html | BIG MEXICAN OIL STRIKE; Most Important Discovery in 50 Years Reported in Veracruz | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/wood-field-and-stream-ontario-and-new-brunswick-anticipate.html | Wood, Field and Stream; Ontario and New Brunswick Anticipate Excellent Waterfowl Season | True | By Raymond R. Camp | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/course-in-manners-asked-teaching-of-etiquette-is-favored-as-part-of.html | Course in Manners Asked; Teaching of Etiquette Is Favored as Part of Cultural Life | True | CLAUDETTE SOREL | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/charles-r-winfield.html | CHARLES R. WINFIELD | True | Special. to THs Nzw No TL[r. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/moose-season-lengthened.html | Moose Season Lengthened | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/chosen-vice-president-by-the-irving-trust-co.html | Chosen Vice President By the Irving Trust Co. | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/speech-curbs-deplored-dr-inman-says-inquiries-affect-embassy-morale.html | SPEECH CURBS DEPLORED; Dr. Inman Says Inquiries Affect Embassy Morale in Mexico | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/british-flier-returns-from-east.html | British Flier Returns From East | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/mrs-mildred-rindsberg.html | MRS. MILDRED RINDSBERG | True | Special to TH NEV YORK TMF.S. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/merck-co-nets-60-cents-a-share-figure-compares-with-81c-in-1951.html | MERCK & CO. NETS 60 CENTS A SHARE; Figure Compares With 81c in 1951 Period -- Drop Is Also Shown in Sales EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063493 | B00000371596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/englewood-rolls-out-red-carpet-for-little-baseball-league-teams.html | Englewood Rolls Out Red Carpet For Little Baseball League Teams; Whole Town Joins in Welcome Parade for 2 Visiting Clubs From the South as Play-Offs in Region 4 Get Under Way in Jersey | True | By Meyer Bergerspecial To the New York Times. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/freight-train-derailed-service-tied-up-near-dover-n-j-as-5-cars-go.html | FREIGHT TRAIN DERAILED; Service Tied Up Near Dover, N. J., as 5 Cars Go Off Track | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/pope-makes-plea-for-german-unity-message-to-berlin-catholic.html | POPE MAKES PLEA FOR GERMAN UNITY; Message to Berlin Catholic Congress Exhorts Faithful to Keep Goal in Mind | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/quints-born-in-brazil-without-a-doctors-aid.html | Quints Born in Brazil Without a Doctor's Aid | True | By the United Press. | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/fabiani-designs-are-shown-here-first-collection-of-fashions-by.html | FABIANI DESIGNS ARE SHOWN HERE; First Collection of Fashions by Italian to Be Made in U. S. Will Go to Russeks | True | By Dorothy O'Neill | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-21 | 1952-08-21 | https://www.nytimes.com/1952/08/21/archives/sales-increased-by-cities-service-450029790-volume-for-the-first.html | SALES INCREASED BY CITIES SERVICE; $450,029,790 Volume for the First Half Nets $27,120,714, Equal to $6.98 on Common | True | | 1980-07-14 | RE0000063493 | B00000371596 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/new-turkish-brigade-in-korea.html | New Turkish Brigade in Korea | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/army-inquiry-led-candidate-to-to-quit-loyalty-investigation-forced.html | ARMY INQUIRY LED CANDIDATE TO QUIT; Loyalty Investigation Forced MacArthur Ex-Aide to Drop Bid for Rhode Island Seat | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/offtrack-bets-opposed-a-g-vanderbilt-says-system-would-ruin-horse.html | OFF-TRACK BETS OPPOSED; A. G. Vanderbilt Says System Would Ruin Horse Racing | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/school-attendant-held-in-beating-of-2.html | SCHOOL ATTENDANT HELD IN BEATING OF 2 | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/laos-to-send-envoy-to-u-s.html | Laos to Send Envoy to U. S. | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/schall-sets-record-in-national-casting.html | SCHALL SETS RECORD IN NATIONAL CASTING | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/ruml-maps-plans-on-campaign-fund-he-promises-democratic-drive-will.html | RUML MAPS PLANS ON CAMPAIGN FUND; He Promises Democratic Drive Will Be 'Cheerful, Efficient, Convenient, Successful' | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/melville-corp-reduces-mcan-shoes-50c-a-pair.html | Melville Corp. Reduces McAn Shoes 50c a Pair | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/cleared-by-army.html | Cleared by Army | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/i-u-e-keeps-rival-out-wins-westinghouse-ballot-to-keep-bargaining.html | I. U. E. KEEPS RIVAL OUT; Wins Westinghouse Ballot to Keep Bargaining Rights | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/servel-arranges-vloan.html | Servel Arranges V-Loan | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/to-aid-older-workers.html | To Aid Older Workers | True | H. M. BUGGELN | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/frederick-hoffmann.html | FREDERICK HOFFMANN | True | Specia. l to T.S Ngw YORK T'.ZS. | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/macys-testing-bureau-to-observe-25th-anniversary-of-service-today.html | Macy's Testing Bureau to Observe 25th Anniversary of Service Today; Founder and Head of Standards Unit Holds Concept of Telling Customer Exactly What He Is Buying Is Gaining Among Retailers MACY TESTING UNIT ENTERS A NEW ERA | True | By William M. Freemanspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/big-4-auto-makers-get-more-metals-npa-increases-their-quotas.html | BIG 4' AUTO MAKERS GET MORE METALS; N.P.A. Increases Their Quotas Effective Oct. 1 -- Cuts Made for 5 Smaller Companies | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/royal-r-dennis.html | ROYAL R' DENNIS | True | Special to T | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/i-mrs-clara-greenough-i.html | I MRS. CLARA GREENOUGH ] I | True | .Specta.I to ,,nv Yo..K ',-z,s. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/auto-insurance-rates-up-monday-for-3500000-motorists-in-state-rates.html | Auto Insurance Rates Up Monday For 3,500,000 Motorists in State; RATES RISE MONDAY ON AUTO INSURANCE | True | By Charles Grutzner | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/gas-changeover-near-end.html | Gas Change-Over Near End | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/west-acts-in-rome-on-trieste-issue-u-s-british-and-french-aides.html | WEST ACTS IN ROME ON TRIESTE ISSUE; U. S., British and French Aides Follow Up Bid in Belgrade -- Eden to Visit Tito | True | By Arnaldo Cortesispecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/millions-are-lost-on-air-force-radar-arm-ends-105000000-job-at.html | MILLIONS ARE LOST ON AIR FORCE RADAR; Arm Ends $105,000,000 Job at Emerson Electric, Saying Gun Device Is Below Par | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/bonds-and-shares-on-london-market-british-government-issues-up.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Up, Spreading a Cheerful Tone to Most Other Sections | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/livestock-parade-no-miracle-of-34th-st-just-ballyhoo-for-dutchess.html | Livestock Parade No Miracle of 34th St., Just Ballyhoo for Dutchess County Fair | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/schumacher-loss-is-socialist-blow-german-leaders-death-is-said-to.html | SCHUMACHER LOSS IS SOCIALIST BLOW; German Leader's Death Is Said to Assure Victory in 1953 for Adenauer Coalition | True | By Drew Middletonspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/welsh-mine-strikers-return.html | Welsh Mine Strikers Return | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/latuko-ban-fought-liberties-group-asks-chicago-mayor-to-release.html | LATUKO' BAN FOUGHT; Liberties Group Asks Chicago Mayor to Release Film | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/metro-bars-lanza-from-radio-shows-studio-advises-n-b-c-tenor-may.html | METRO BARS LANZA FROM RADIO SHOWS; Studio Advises N. B. C. Tenor May Not Do Program Because of Contract Difficulties | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/lack-of-church-concord-reported.html | Lack of Church Concord Reported | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/alfred-l-pilson-in-new-post.html | Alfred L. Pilson in New Post | True | | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/commodities-off-in-futures-trade-hides-rubber-zinc-and-coffee-end.html | COMMODITIES OFF IN FUTURES TRADE; Hides, Rubber, Zinc and Coffee End Day With Net Losses --Lead and Sugar Are Firm COMMODITIES OFF IN FUTURES TRADE | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/pajama-fashions-for-women.html | Pajama Fashions for Women | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/record-heavy-industry-rise-marks-soviet-fiveyear-plan-record-rise.html | Record Heavy Industry Rise Marks Soviet Five-Year Plan; Record Rise in Heavy Industry Features Soviet Five-Year Plan | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/to-direct-state-service-former-official-at-brookhaven-is-named-to.html | TO DIRECT STATE SERVICE; Former Official at Brookhaven Is Named to Commerce Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/eisenhower-for-korean-war-but-says-blunders-led-to-it-general.html | Eisenhower for Korean War But Says Blunders Led to It; GENERAL SUPPORTS U. S. ROLE IN KOREA | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/wood-field-and-stream-75pound-minimum-regulation-to-hamper-jersey.html | Wood, Field and Stream; 75-Pound Minimum Regulation to Hamper Jersey Tuna Derby Contestants | True | By Raymond R. Campspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/communism-in-orient-japan-said-to-face-wellorganized-drive-while.html | Communism in Orient; Japan Said to Face Well-Organized Drive While Burma Is Winning Battle With Reds | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/i-village-leader-66lsdead-i.html | I Village Leader, 66ls'Dead i | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/no-agenda-for-eden-talk.html | No Agenda for Eden Talk | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/ohio-exgovernor-is-80-george-white-says-2-good-men-are-running-for.html | OHIO EX-GOVERNOR IS 80; George White Says 2 Good Men Are Running for President | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/harvester-strikers-shut-down-8-plants.html | HARVESTER STRIKERS SHUT DOWN 8 PLANTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mrs-walker-married-iformer-barbara-field-is-bride-of-dr-lewis-r.html | MRS. WALKER MARRIED; iFormer Barbara Field Is Bride of Dr. Lewis R. Stewart | True | Special to NLwr No.c Tnr.s. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/westchester-c-c-takes-team-golf-wins-in-hoffhine-memorial-willows.html | WESTCHESTER C. C. TAKES TEAM GOLF; Wins in Hoffhine Memorial - Willows Second After Tie With Winged Foot Club | True | By Maureen Orcuttspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/helsinki-doctors-strike.html | Helsinki Doctors Strike | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/water-grab-assailed-philadelphia-protests-efforts-of-new-york-to.html | WATER 'GRAB' ASSAILED; Philadelphia Protests Efforts of New York to Obtain More | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/affairs-of-state-in-london-premiere.html | AFFAIRS OF STATE IN LONDON PREMIERE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/cornell-director-named.html | Cornell Director Named | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/i-eugene-cotter-i-i.html | I EUGENE COTTER I I | True | Special to Tm NEW Yot 'Mz | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/japanese-complain-of-un-troops.html | Japanese Complain of U.N. Troops | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/william-murray.html | WILLIAM !. MURRAY | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/criminal-law-criticized.html | Criminal Law Criticized | True | S. MARTIN ADELMAN | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/training-of-german-fliers-seen.html | Training of German Fliers Seen | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/red-sox-take-series-from-tribe-as-hudson-pitches-41-triumph-boston.html | Red Sox Take Series From Tribe As Hudson Pitches 4-1 Triumph; Boston Hurler Scatters Seven Indian Hits in Defeating Gromek, Who Fails for 9th Straight Time to Go Route | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/murray-gets-a-rise-of-15000-a-year.html | MURRAY GETS A RISE OF $15,000 A YEAR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/sugar-workers-on-strike-cuban-walkout-for-bonus-pay-affects-all.html | SUGAR WORKERS ON STRIKE; Cuban Walkout for Bonus Pay Affects All Island's Mills | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/lunn-laminates-offers-stock.html | Lunn Laminates Offers Stock | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/u-s-equestrians-second-british-take-prince-of-wales-cup-for-4th.html | U. S. EQUESTRIANS SECOND; British Take Prince of Wales Cup for 4th Year in Row | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/yacht-llanoria-second-italian-craft-beats-new-york-6meter-in-3d-cup.html | YACHT LLANORIA SECOND; Italian Craft Beats New York 6-Meter in 3d Cup Race | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/metoo-opponent-seen-by-stevenson-governor-says-generals-talk-backed.html | ME-TOO' OPPONENT SEEN BY STEVENSON; Governor Says General's Talk Backed Democratic Record of the Last 20 Years ME-TOO' OPPONENT SEEN BY STEVENSON | True | By William M. Blairspecial To The New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/magazine-editing-course-offered.html | Magazine Editing Course Offered | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/atomic-strike-curb-set-20-unions-at-paducah-project-sign.html | ATOMIC STRIKE CURB SET; 20 Unions at Paducah Project Sign Disciplinary Pact | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/robert-simpson-i-nayalarchitecti-designer-of-submarines-for-the.html | ROBERT SIMPSON,' I NAYAL*ARCHITECTI; Designer of Submarines for the General Dynamics Corp. Dies ----Won Maritime .Citation | True | Special to Tn Nmv Yome T,_. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/francis-g-mgee.html | FRANCIS G. M'GEE | True | Special to TB NEW YOK TIMZS. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/pilots-union-head-ruled-in-contempt-appeals-court-cites-behncke-for.html | PILOTS' UNION HEAD RULED IN CONTEMPT; Appeals Court Cites Behncke for Refusal to Drop Duties as Group's President | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/brazil-migration-studied-by-gibson-international-committee-head.html | BRAZIL MIGRATION STUDIED BY GIBSON; International Committee Head Hopes to Help Government Plan for Greater Intake | True | By Sam Pope Brewerspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/venezuelan-officers-travelogue-shows-trip-to-orinoco-headwaters.html | Venezuelan Officer's Travelogue Shows Trip to Orinoco Headwaters; Explorer's Finding on Source of River Is Supported by Geographical Experts | True | | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/cubs-triumph-by-86-on-homers-before-new-york-rally-wins-105-sauer.html | Cubs Triumph by 8-6 on Homers Before New York Rally Wins, 10-5; Sauer Sets the Pace With His 32d and 33d Circuit Clouts, Each With Two Aboard -- Giants Rout Rush in Afterpiece | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/namlros-h-cotto.html | nAMLros H, cotto | True | N, | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/new-molding-compound.html | New Molding Compound | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/coldgerm-killer-gets-test-at-sea-navy-says-transport-geiger-now-on.html | COLD-GERM KILLER GETS TEST AT SEA; Navy Says Transport Geiger, Now on Trial Run, Is First Fully-Vaporized Vessel | True | By John P. Callahanspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/crude-oil-stocks-off-in-week.html | Crude Oil Stocks Off in Week | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/printers-to-keep-their-own-papers-convention-votes-continuation-of.html | PRINTERS TO KEEP THEIR OWN PAPERS; Convention Votes Continuation of 'Unitypo,' Publishing in Eleven Strike Cities | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/surrey-cricketers-lead-gain-307run-margin-in-match-with-derbyshire.html | SURREY CRICKETERS LEAD; Gain 307-Run Margin in Match With Derbyshire Team | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/bebe-grande-72-wins-so-africanowned-filly-takes-gimcrack-stakes-in.html | BEBE GRANDE, 7-2, WINS; So. African-Owned Filly Takes Gimcrack Stakes in England | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/new-antibiotic-is-announced.html | New Antibiotic Is Announced | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/timken-raises-tube-unit-prices.html | Timken Raises Tube Unit Prices | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/u-s-steel-to-build-3-colombia-bridges.html | U. S. STEEL TO BUILD 3 COLOMBIA BRIDGES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/civilian-jobs-in-japan-army-calls-for-men-and-women-for.html | CIVILIAN JOBS IN JAPAN; Army Calls for Men and Women for Stenographic Openings | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/new-tv-models-presented.html | New TV Models Presented | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/levitt-heads-drive-in-brooklyn.html | Levitt Heads Drive in Brooklyn | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/loans-to-business-continue-advance-34000000-gain-is-reported-for.html | LOANS TO BUSINESS CONTINUE ADVANCE; $34,000,000 Gain Is Reported for Member Banks in Week by Central Institution THIRD RISE IN ROW NOTED New Borrowers Are Tobacco, Utility, Petroleum and Major Chemical Companies | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/truman-greets-teachers-tells-104-from-britain-france-exchange-helps.html | TRUMAN GREETS TEACHERS; Tells 104 From Britain, France Exchange Helps Peace | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/u-n-bombers-blast-cement-plant-in-big-day-raid-into-north-korea.html | U. N. Bombers Blast Cement Plant In Big Day Raid Into North Korea | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/legion-in-shanks-protest-asks-delay-in-p-h-a-order-to-vacate.html | LEGION IN SHANKS PROTEST; Asks Delay in P. H. A. Order to Vacate Village by July, 1953 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/george-a-fuller-official-is-elected-vice-president.html | George A. Fuller Official Is Elected Vice President | True | | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/rebeckhdliboi8-becomes-fidiee-vassar-alumna-will-be-wed-on-oct-25-t.html | .REB'ECK/H'DLIBOI8 BECOMES FIDI(EE..; Vassar Alumna Will Be Wed on Oct. 25 to James Giazebrook, a Graduate of M. I. T, | True | Special to T N'W Yo Wlr. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/u-s-tax-revenues-rise-to-65-billion-total-for-52-fiscal-year-sets.html | U. S. TAX REVENUES RISE TO 65 BILLION; Total for '52 Fiscal Year Sets Record, but Deficit Went Up $4,000,000,000 | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/eleanor-j-barrett-to-be-autumn-bride.html | ELEANOR J. BARRETT ! TO BE AUTUMN BRIDE | True | Special to THg lw Nok TrMr. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/5-hurt-in-bridge-crash-traffic-on-manhattan-span-tied-up-15-minutes.html | 5 HURT IN BRIDGE CRASH; Traffic on Manhattan Span Tied Up 15 Minutes at Rush Hour | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/elizabeth-chestoiv-to-be-wed-sept-13.html | ELIZABETH CHESTOIV [ TO BE WED SEPT. 13 | True | Special to THZ lqZW Yo TMES, | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/roscoe-hall-gould.html | ROSCOE HALL GOULD | True | Speda! to 1 Nolu 'Z"tMss. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/cards-sign-auburn-prospect.html | Cards Sign Auburn Prospect | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/profit-for-tv-stations-earnings-in-1951-41600000-before-federal.html | PROFIT FOR TV STATIONS; Earnings in 1951 $41,600,000 Before Federal Taxes | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/why-europe-must-unite.html | WHY EUROPE MUST UNITE | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/van-fleet-assures-seoul-says-communists-will-never-again-recapture.html | VAN FLEET ASSURES SEOUL; Says Communists Will 'Never Again' Recapture City | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/b-m-orders-3-diesel-cars.html | B. &. M. Orders 3 Diesel Cars | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/old-and-new-auto-insurance-rates.html | Old and New Auto Insurance Rates | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/szabo-beats-keres-in-helsinki-chess-but-hungarian-team-loses-to.html | SZABO BEATS KERES IN HELSINKI CHESS; But Hungarian Team Loses to Russia in Title Tourney -- Reshevsky Triumphs | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/more-power-users-fight-edison-rates-committee-formed-to-combat.html | MORE POWER USERS FIGHT EDISON RATES; Committee Formed to Combat Recent Rise Expands and Lays Plans for Action THREEFOLD ATTACK URGED Public Backing, Marshaling of Facts and Threat of Business Loss Held Key Points | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/only-fish-produce-brighten-shopping-veal-lamb-butter-eggs-and.html | ONLY FISH, PRODUCE BRIGHTEN SHOPPING; Veal, Lamb, Butter, Eggs and Chicken Prices Rise, but Beef and Pork Hold | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/jerusalem-status-is-sought-by-soviet-moscow-sends-church-staff-to.html | JERUSALEM STATUS IS SOUGHT BY SOVIET; Moscow Sends Church Staff to Take Over Where Czarist Officials Left Off | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/charlesagramonte-approved.html | Charles-Agramonte Approved | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/u-s-aides-hail-schumacher.html | U. S. Aides Hail Schumacher | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/germanys-catholics-throng-west-berlin.html | GERMANY'S CATHOLICS THRONG WEST BERLIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/jersey-gas-rate-rise-refused.html | Jersey Gas Rate Rise Refused | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/coronet-purchase-voted-smithdouglass-going-ahead-with-offer-to-buy.html | CORONET PURCHASE VOTED; Smith-Douglass Going Ahead With Offer to Buy Stock | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/after-collision-in-the-english-channel.html | After Collision in the English Channel | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mrs-davioni-held-as-a-vice-witness-action-taken-when-husband-balks.html | MRS. DAVIONI HELD AS A VICE WITNESS; Action Taken When Husband Balks at Going Before the Grand Jury for Questioning | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/dutch-cabinet-bid-fails-donker-announcement-stresses-discord-over.html | DUTCH CABINET BID FAILS; Donker Announcement Stresses Discord Over Portfolios | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/coworkers-honor-dental-clinic-head-dr-melville-humbert-receives.html | CO-WORKERS HONOR DENTAL CLINIC HEAD; Dr. Melville Humbert Receives Plaque Marking His 25 Years With Community Society | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/batista-may-take-army-control.html | Batista May Take Army Control | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/radio-and-television-kovacs-unlimited-emits-a-sparkle-here-and.html | RADIO AND TELEVISION; ' Kovacs Unlimited' Emits a Sparkle Here and There That Ought to Be Encouraged | True | V. A. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/18-g-is-missing-in-korea-army-presses-search-for-men-trapped-by.html | 18 G. I.'S MISSING IN KOREA; Army Presses Search for Men Trapped by Flash Flood | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/a-battle-for-bargains-200-bid-for-varied-stocks-at-united-states.html | A BATTLE FOR BARGAINS; 200 Bid for Varied Stocks at United States Customs Auction | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/reversible-coats-for-coeds-shown.html | REVERSIBLE COATS FOR CO-EDS SHOWN | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/janice-farrar-daughter-ofbook-publisheri-married-to-peter-weeks.html | Janice Farrar, Daughter of- Book Publisher,I Married to Peter Weeks, Teacher on' Coast1 | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/soviet-collective-farms-kolkhoz-system-said-to-have-nothing-in.html | Soviet Collective Farms; Kolkhoz System Said to Have Nothing in Common With Cooperatives | True | JUOZAS AUDENAS | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/divorce-rate-lower-decrease-in-u-s-and-elsewhere-expected-to.html | DIVORCE RATE LOWER; Decrease in U. S. and Elsewhere Expected to Continue | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/drowns-in-tractor-crash.html | Drowns in Tractor Crash | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/auto-insurance-costs.html | AUTO INSURANCE COSTS | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/-clarence-e-beddow.html | | True | Special to THS NL'W YoJtx TnvIZs. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/gop-speakers-draw-attack-by-harriman.html | G.O.P. SPEAKERS DRAW ATTACK BY HARRIMAN | True | | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/text-of-eisenhowers-conference-with-midwestern-republicans.html | Text of Eisenhower's Conference With Midwestern Republicans | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/greyhound-adds-2-lines-on-oct-1-will-get-complete-ownership-by.html | GREYHOUND ADDS 2 LINES ON OCT. 1; Will Get Complete Ownership by Buying Majority Stock Now Held by Railroads | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/events-of-interest-in-shipping-world-argentine-liner-rio-tunuyan.html | EVENTS OF INTEREST IN SHIPPING WORLD; Argentine Liner Rio Tunuyan Being Renamed the Evita in Senora Peron's Honor | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/kurt-schumacher.html | KURT SCHUMACHER | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/26-cents-rise-tied-to-index.html | 26 Cents Rise Tied to Index | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/sharp-profit-cut-for-steel-maker-allegheny-ludlum-corp-sees.html | SHARP PROFIT CUT FOR STEEL MAKER; Allegheny Ludlum Corp. Sees Earnings in Quarter, Half Well Below Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/afl-unit-attacks-pier-strike-report-findings-of-state-board-are.html | A.F.L. UNIT ATTACKS PIER STRIKE REPORT; Findings of State Board Are Condemned as 'Biased and Dangerous' by Union Group | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/coudert-captures-yacht-title.html | Coudert Captures Yacht Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/labors-political-action-collective-effort-believed-not-in-conflict.html | Labor's Political Action; Collective Effort Believed Not in Conflict With Individual Rights | True | MAX D. DANISH | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/frankie-conley.html | FRANKIE CONLEY | True | Special to Ts Nw York TZMZS. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/a-century-of-maharajahs-comes-to-end-in-kashmir.html | A Century of Maharajahs Comes to End in Kashmir | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/20-million-bank-loan-given-delta-airlines.html | 20 MILLION BANK LOAN GIVEN DELTA AIRLINES | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/in-the-nation-the-general-at-boise-and-kansas-city.html | In The Nation; The General at Boise and Kansas City | True | By Arthur Krock | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/harriman-is-out-of-senate-race-to-preside-over-state-democrats.html | Harriman Is Out of Senate Race; To Preside Over State Democrats; HARRIMAN DROPS RACE FOR SENATE | True | By James A. Hagerty | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/the-screen-in-review-touch-of-the-ould-sod-helps-the-quiet-man-show.html | THE SCREEN IN REVIEW; Touch of the Ould Sod Helps 'The Quiet Man' Show What He's Made Of at Capitol | True | A. W. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/freed-american-gets-a-passport-says-brother-exazi-here-died-noble.html | Freed American Gets a Passport; Says Brother, Ex-Nazi Here, Died; Noble Asserts Heinz Spanknoebel, Who Was Indicted by U. S., Succumbed to Illness While in Camp in East Germany | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/texasnewark-pipeline-voted.html | Texas-Newark Pipeline Voted | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/army-test-project-authorized.html | Army Test Project Authorized | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/william-w-mdonald.html | WILLIAM W. M'DONALD | True | Special tO THE NSV Yomc Tr. | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/ieilen-e-holden-to-be.html | IEllen E. Holden to Be | True | Married | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mathieson-squibb-to-vote-on-merger-stockholders-to-meet-sept-30-to.html | MATHIESON, SQUIBB TO VOTE ON MERGER; Stockholders to Meet Sept. 30 to Act on Proposal Involving Refunding, Stock Transfer | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/tax-inquiry-jury-subpoenas-kean-jersey-republican-summoned-by.html | TAX INQUIRY JURY SUBPOENAS KEAN; Jersey Republican Summoned by Brooklyn Panel, Doubts He Will Be Able to Appear | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/convicted-jersey-slayer-to-die.html | Convicted Jersey Slayer to Die | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/arab-league-meeting-set.html | Arab League Meeting Set | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/fabricators-to-lift-prices.html | Fabricators to Lift Prices | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/blawknox-expands-operations.html | Blaw-Knox Expands Operations | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/browns-senators-divide-twin-bill-st-louis-triumphs-by-81-after-shea.html | BROWNS, SENATORS DIVIDE TWIN BILL; St. Louis Triumphs by 8-1 After Shea 5-Hitter Wins for Washington, 3-2 | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mr-wiley-named-at-last.html | MR. WILEY NAMED AT LAST | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/wlltbrbe-i-i-leviathan-mister-i-retired-captain-is-deadat-79.html | WILTBR'BE .I. i,' LEVIATHAN MISTER; I Retired Captain Is Dead-at 79[ Direoted Seized German .[ 'Liner in' First World War -] | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/activities-of-unesco-condemned-by-k-of-c.html | ACTIVITIES OF UNESCO CONDEMNED BY K. of C. | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mrs-henry-j-reel.html | MRS. HENRY J. REEL | True | specla. I to NJ:w Yo: Tn. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/winnipeg-grain-trading-to-be-extended-half-hour.html | Winnipeg Grain Trading To Be Extended Half Hour | True | By the Canadian Press. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/nixon-rules-out-aid-to-mcarthy-in-stumping-wisconsin-he-will-not.html | NIXON RULES OUT AID TO M'CARTHY; In Stumping Wisconsin He Will Not Endorse Senator - - To Criticize His Tactics NIXON RULES OUT AID TO M'CARTHY | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/pravda-acclaims-stalin-says-party-will-go-into-oct-5-congress.html | PRAVDA ACCLAIMS STALIN; Says Party Will Go Into Oct. 5 Congress Rallied Around Him | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/u-s-to-have-unit-in-luxembourg.html | U. S. to Have Unit in Luxembourg | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/silhouettes-varied-in-fall-coats-suits.html | SILHOUETTES VARIED IN FALL COATS, SUITS | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/vincent-ferraro.html | VINCENT FERRARO | True | Special t0'T'r.= Nzv,, Yorrl< Tz. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/i-john-l-hajvigan-55-bush-terminal-head.html | I JOHN L. HAJVIGAN, 55, ! BUSH TERMINAL HEAD | True | Special tTm IEw Yo | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/little-hat-reigns-as-favorite-again-models-from-paris-previewed.html | LITTLE HAT REIGNS AS FAVORITE AGAIN; Models From Paris Previewed Here Also Offer Emphasis on Turban, Scarf Drapes | True | By Dorothy O'Neill | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/route-17-blocked-by-3truck-crash-accident-in-maywood-cuts-power-to.html | ROUTE 17 BLOCKED BY 3-TRUCK CRASH; Accident in Maywood Cuts Power to 3 Jersey Towns -One Driver Hurt Badly | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/red-teachers-lose-aid-of-federation-a-f-l-union-reverses-policy-of.html | RED TEACHERS LOSE AID OF FEDERATION; A. F. L. Union Reverses Policy of 36 Years, but Demands Fair Play for Accused | True | By Murray Illsonspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/lviiss-joachm-b___eirothed-daughter-of-cerdyman.html | LVIISS JOACH[M B__ETROTHED]; Daughter of C'erDyman | True | Will Be] | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/egypt-to-sentence-rioters-tomorrow.html | EGYPT TO SENTENCE RIOTERS TOMORROW | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/candy-the-baby-752-pounds-of-her-arrives-at-zoo-and-grabs-a-carrot.html | Candy the Baby, 752 Pounds of Her, Arrives at Zoo and Grabs a Carrot | True | By Robert K. Plumb | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/specialty-sales-up-3-here.html | Specialty Sales Up 3% Here | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/49900000-arms-for-israel-urged-head-of-zionist-council-asks.html | $49,900,000 ARMS FOR ISRAEL URGED; Head of Zionist Council Asks Transfer by Truman of 10% of Total Near East Aid | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/chicago-victor-61-for-3game-sweep-white-sox-open-fast-scoring-three.html | CHICAGO VICTOR, 6-1, FOR 3-GAME SWEEP; White Sox Open Fast, Scoring Three Runs in First Inning -- Gorman Error Helps PIERCE WINNER ON MOUND Southpaw Holds Yanks to Five Blows for 13th Triumph - Rain Interrupts Fray | True | By John Drebinger | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/store-will-offer-hints-on-grooming-fashion-show-for-teenagers-also.html | STORE WILL OFFER HINTS ON GROOMING; Fashion Show for Teen-Agers Also Scheduled Tomorrow by Martin's of Brooklyn | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/norvin-g-cole-i.html | NORVIN G. COLE I | True | Special to TH | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/output-improved-for-chlorophyll-archerdanielsmidland-plant-develops.html | OUTPUT IMPROVED FOR CHLOROPHYLL; Archer-Daniels-Midland Plant Develops New Techniques for Alfalfa Extraction NOW IN 700 END-USE ITEMS Company Works to Increase Production From Four to Six Pounds From Ton of Hay | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/pacing-derby-goes-to-direct-rhythm-good-time-14-choice-home-third.html | PACING DERBY GOES TO DIRECT RHYTHM; Good Time, 1-4 Choice, Home Third Back of Prince Adios -- Winner Pays $29.30 | True | By Louis Effratspecial To The New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/sherman-lkelly.html | SHERMAN L'KELLY | True | Special to Ngw No: lfrq | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/soviet-answers-protest-note-on-western-berlin-lawyer-does-not-deny.html | SOVIET ANSWERS PROTEST; Note on Western Berlin Lawyer Does Not Deny Seizure | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/japan-plans-belgian-deal.html | Japan Plans Belgian Deal | True | | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/his-boots-victor-in-beverwyck-steeplechase-at-saratoga-sloane.html | His Boots Victor in Beverwyck Steeplechase at Saratoga; SLOANE 7-YEAR-OLD FIRST BY 8 LENGTHS His Boots, Crowning Comeback With Stakes-Race Success, Wins in Fast 4:09 1/5 PLACE GOES TO TITIEN II Entry-Mate Oedipus Fades to 5th in 2-Mile Spa Chase - Hot Finishes Third | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/film-festival-begins-forty-motion-pictures-will-be-seen-at-venice-u.html | FILM FESTIVAL BEGINS; Forty Motion Pictures Will Be Seen at Venice -- U. S. Has 6 | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/helen-hayes-to-be-honored.html | Helen Hayes to be Honored | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/western-carriers-reject-union-shop-southeastern-lines-take-same.html | WESTERN CARRIERS REJECT UNION SHOP; Southeastern Lines Take Same Attitude, but Defer Notice to Nonoperating Groups | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/100000-left-brown-university.html | $100,000 Left Brown University | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/sinclair-forms-subsidiary.html | Sinclair Forms Subsidiary | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/soviet-song-honors-stalin.html | Soviet Song Honors Stalin | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/ives-to-urge-f-e-p-c-in-eisenhower-drive.html | IVES TO URGE F. E. P. C. IN EISENHOWER DRIVE | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/theft-of-ordnance-linked-to-4-youths-army-and-coast-guard-items.html | THEFT OF ORDNANCE LINKED TO 4 YOUTHS; Army and Coast Guard Items Found in Small Arsenal of Rockaways Group | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/leper-total-may-be-as-high-as-7000000.html | LEPER TOTAL MAY BE AS HIGH AS 7,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/polio-cases-up-17-of-last-weeks-toll.html | POLIO CASES UP 17% OF LAST WEEK'S TOLL. | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/benton-bowles-advances-two.html | Benton & Bowles Advances Two | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/fix-case-figure-dies-eli-klukofsky-was-out-on-50000-bail-in.html | FIX CASE FIGURE DIES; Eli Klukofsky Was Out on $50,000 Bail in Basketball Deal | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/u-s-polo-team-gains-final.html | U. S. Polo Team Gains Final | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mot-brwster-survivors-1.html | Mot= Br=wster Survivors '1 | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/british-cite-profit-in-staterun-steel-government-unit-for-industry.html | BRITISH CITE PROFIT IN STATE-RUN STEEL; Government Unit for Industry Reports It Made Money in First 7 1/2 Months of 1951 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/c-r-decker-leaving-aid-post.html | C. R. Decker Leaving Aid Post | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/the-wild-calls-in-vain-to-four-urbane-wolves.html | The Wild Calls in Vain To Four Urbane Wolves | True | By the United Press. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/smoke-suit-is-renewed-30-westchester-residents-sue-ny-central-for.html | SMOKE SUIT IS RENEWED; 30 Westchester Residents Sue N.Y. Central for $300,000 Damages | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/i-plane-enthusiast-103-dies-j.html | I Plane Enthusiast, 103, Dies J | True | | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/princess-has-admirer-margaret-gets-a-bouquet-from-illinois-on-her.html | PRINCESS HAS ADMIRER; Margaret Gets a Bouquet From Illinois on Her Birthday | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/beckey-gains-title-at-vandalia-traps-wins-preliminary-handicap-in.html | BECKEY GAINS TITLE AT VANDALIA TRAPS; Wins Preliminary Handicap in Shoot-Off -- Women's Prize Taken by Mrs. Kohler | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/election-boycott-is-topic.html | Election Boycott Is Topic | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/miss-wright-golf-victor-defeats-miss-mcintire-1-up-in-national.html | MISS WRIGHT GOLF VICTOR; Defeats Miss McIntire, 1 Up, in National Junior Final | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/gop-high-command-names-two-officials.html | G.O.P. HIGH COMMAND NAMES TWO OFFICIALS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/controls-to-check-inflation.html | Controls to Check Inflation | True | EDWARD SPECTOR | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/coal-talks-recess-both-sides-see-gain.html | COAL TALKS RECESS; BOTH SIDES SEE GAIN | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/palmer-van-doren.html | PALMER VAN DOREN | True | I Skl=l to l,v Yo< Tzz. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/joseph-g-parr-i.html | JOSEPH G. PARR I | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/ferry-project-planned-estimate-body-earmarks-funds-to-revamp.html | FERRY PROJECT PLANNED; Estimate Body Earmarks Funds to Revamp Whitehall Terminal | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/lucius-defeats-malera-in-national-caddie-golf.html | Lucius Defeats Malera In National Caddie Golf | True | By the United Press. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/marks-quarter-century-with-american-airlines.html | Marks Quarter Century With American Airlines | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/board-grants-funds-to-aid-traffic-chief.html | BOARD GRANTS FUNDS TO AID TRAFFIC CHIEF | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/reserve-bank-credit-rises-257000000-u-s-security-holdings-down.html | Reserve Bank Credit Rises $257,000,000; U. S. Security Holdings Down $19,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/bank-clearings-up-101-16748985000-in-25-u-s-cities-8438612000-in.html | BANK CLEARINGS UP 10.1%; $16,748,985,000 in 25 U. S. Cities, $8,438,612,000 in New York | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mexican-congress-scans-vote-tally-only-question-is-how-many-seats.html | MEXICAN CONGRESS SCANS VOTE TALLY; Only Question Is How Many Seats Opposition Will Be Given -- Public Apathetic | True | By Sydney Grusonspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/elected-by-b-o-board-to-vice-presidenttraffic.html | Elected by B. &amp; O. Board To Vice President-Traffic | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/wagner-college-concert-today.html | Wagner College Concert Today | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/nevada-settles-with-coach.html | Nevada Settles With Coach | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/to-command-signal-battalion.html | To Command Signal Battalion | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/trapped-driver-smashes-gates.html | Trapped Driver Smashes Gates | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/new-post-for-j-ralph-haight.html | New Post for J. Ralph Haight | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/tax-aide-arrested-charged-with-pocketing-funds-given-to-veterans.html | TAX AIDE ARRESTED; Charged With Pocketing Funds Given to Veterans' Group | True | | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/bribery-charges-dropped-court-finds-indictments-faulty-in-horsemeat.html | BRIBERY CHARGES DROPPED; Court Finds Indictments Faulty in Horse-Meat Inquiry | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/price-index-climbs-to-another-record-as-foods-lead-rise-1000000.html | PRICE INDEX CLIMBS TO ANOTHER RECORD AS FOODS LEAD RISE; 1,000,000 Auto Workers to Get 3-Cent-an-Hour Pay Increase Under Escalator Clauses RESIDENTIAL RENTS HIGHER Trend Has Been Upward Since February -- Change in Last Month Approximates .6% PRICES AT NEW HIGH AS FOODS LEAD RISE | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/fifth-annual-american-dance-festival-in-new-london-draws-capacity.html | Fifth Annual American Dance Festival In New London Draws Capacity Throng | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/winnipeg-vote-rejects-red-ban.html | Winnipeg Vote Rejects Red Ban | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mawhinney-westland-cherry-mengert-reach-us-amateur-golf-semifinals.html | Mawhinney, Westland, Cherry, Mengert Reach U.S. Amateur Golf Semi-Finals; CANADIAN SCORES OVER M'HALE, 1 UP Mawhinney Is First Dominion Golfer in 20 Years to Gain U. S. Amateur Semi-Final WESTLAND PUTS OUT YOST Cherry Beats Littler, 3 and 2, at Seattle, While Mengert Halts McElroy, 5 and 4 | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/i-l-o-head-to-visit-yugoslavia.html | I. L. O. Head to Visit Yugoslavia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/fradele-segal-a-bride-married-to-herbert-r-buckner-at-ceremony-in.html | FRADELE SEGAL A BRIDE; Married to Herbert R. Buckner at Ceremony in Boston | True | Spel to TKZ lh'w YO 'mzs. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/tibet-smoulders-under-reds-rule-resentment-is-strong-despite.html | TIBET SMOULDERS UNDER REDS RULE; Resentment Is Strong Despite Chinese Circumspection -- Armed Monks Key Factor | True | By Robert Trumbullspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/montevideo-bank-clerks-strike.html | Montevideo Bank Clerks Strike | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/texas-u-head-named-dr-wilson-of-north-carolina-is-to-succeed-dr.html | TEXAS U. HEAD NAMED; Dr. Wilson of North Carolina Is to Succeed Dr. Painter | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/freight-loadings-rise-3-for-week-total-of-805704-cars-is-29-fewer.html | FREIGHT LOADINGS RISE 3% FOR WEEK; Total of 805,704 Cars Is 2.9% Fewer Than One Year Ago, 5.3% Below 1950 Period | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/leonard-a-schulman-marries-ann-karfiol.html | LEONARD A. SCHULMAN MARRIES ANN KARFIOL | True | | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/low-bidder-on-sunrise-job.html | Low Bidder on Sunrise Job | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/arms-output-rise-in-europe-is-urged-atlantic-council-studies-plan.html | ARMS OUTPUT RISE IN EUROPE IS URGED; Atlantic Council Studies Plan to Reduce the Need Abroad for Weapons Made in U.S. | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/more-iron-sought-in-north.html | More Iron Sought in North | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/james-m-campbell-of-met-lifedies-second-vice-president-since.html | JAMES M. CAMPBELL OF 'MET' LIFE:DIES; Second Vice President Since 1946'Was 63 ' Joined" Staff of Company in 19i I ' | True | / | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/in-darkest-africa.html | IN DARKEST AFRICA | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/humanism-hailed-as-new-religion-julian-huxley-tells-initial.html | HUMANISM HAILED AS NEW RELIGION; Julian Huxley Tells Initial Congress Man Has Power to Control Own Destiny | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/2-local-units-end-camp-drum-tests-77th-and-42d-divisions-close-2.html | 2 LOCAL UNITS END CAMP DRUM TESTS; 77th and 42d Divisions Close 2 Weeks of Field Training -- Adler Hails Wide Gain | True | By Kalman Seigelspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/driver-dies-car-runs-wild.html | Driver Dies, Car Runs Wild | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/showmen-report-morley-progress-star-seen-accepting-offer-for-his.html | SHOWMEN REPORT MORLEY PROGRESS; Star Seen Accepting Offer for His Share of 'The Little Hut' -- Details on Equity Dispute | True | By Sam Zolotow | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/food-news-small-hams-offer-variety-theyre-good-broiled-baked-fried.html | Food News: Small Hams Offer Variety; They're Good Broiled, Baked, Fried, in Pie or Casserole Style | True | By June Owen | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/cotton-prices-up-by-18-to-30-points-trading-is-moderately-active-in.html | COTTON PRICES UP BY 18 TO 30 POINTS; Trading Is Moderately Active in Futures Market Here -Early Losses Regained | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/condor-has-its-privacy-hospital-staff-silent-pending-a-decision-on.html | CONDOR HAS ITS PRIVACY; Hospital Staff Silent Pending a Decision on Leg Operation | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/ft-monmouth-gives-7500th-pint-of-blood.html | FT. MONMOUTH GIVES 7,500TH PINT OF BLOOD | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/king-faisal-arrives-in-colorado.html | King Faisal Arrives in Colorado | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mrs-ella-t-marsh-i.html | MRS. ELL'A T. MARSH 'J I | True | Special to T NEW Yo Tzzs. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/teachers-discuss-familys-security-workshop-takes-up-ways-in-which.html | TEACHERS DISCUSS FAMILYS SECURITY; Workshop Takes Up Ways in Which Children Can Learn Wise Use of Money | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/jersey-nuptialsi-for-agn-bgy-has-sister-as-only-attendant-at.html | JERSEY NUPTIALSI FOR AgN BgY/; Has Sister as Only Attendant at Marriage in Prinoeton to Richard B. | True | Barnhill | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/blawknow-expands-in-tulsa.html | Blaw-Knox Expands in Tulsa | True | | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mulloytalbert-beat-richardsonperry-in-fiveset-match-4time-champions.html | Mulloy-Talbert Beat Richardson-Perry in Five-Set Match; 4-TIME CHAMPIONS GAIN AT BROOKLINE Mulloy-Talbert Triumph by 3-6, 6-4, 9-7, 4-6, 6-4 to Reach Semi-Finals EXPLOIT PERRY'S ERRORS Richardson Carries Burden - Seixas-Rose Also Win in U. S. Tennis Doubles | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/ampon-conquers-larsen-in-4-sets-ousts-u-s-ace-63-26-64-61-moylan.html | AMPON CONQUERS LARSEN IN 4 SETS; Ousts U. S. Ace, 6-3, 2-6, 6-4, 6-1 -- Moylan Tops Vincent in Canadian Tennis | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/kelly-duo-takes-links-prize-on-80-mrs-spencer-helps-gain-low-gross.html | KELLY DUO TAKES LINKS PRIZE ON 80; Mrs. Spencer Helps Gain Low Gross in Scotch Foursomes on Winged Foot Course | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/to-curb-liquor-sales-jersey-and-military-seek-to-bar-serving-of-g.html | TO CURB LIQUOR SALES; Jersey and Military Seek to Bar Serving of G. I.'s Under Age | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/plywood-plant-in-alaska-government-approves-600000-rfc-loan-for.html | PLYWOOD PLANT IN ALASKA; Government Approves $600,000 R.F.C. Loan for Juneau Works | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/jack-w-clark-aided-u-s-defense-effort.html | JACK W. CLARK, AIDED U. S. DEFENSE EFFORT | True | Specʼl ʼO zw Yo Mzs | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/factfinding-group-for-transit-issues-authorized-by-city-advisory.html | FACT-FINDING GROUP FOR TRANSIT ISSUES AUTHORIZED BY CITY; Advisory Commission of Three Created by Estimate Board as Mayor Accepts Change EARLY APPOINTMENTS DUE Body Would Integrate All of Transportation -- Will Study 5th Ave. Coach Fare Rise TRANSIT STUDY UNIT OF 3 SET UP BY CITY | True | By Paul Crowell | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/japanese-ship-abandoned.html | Japanese Ship Abandoned | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/torrington-company-earnings-decrease-from-5787694-to-3870185-in.html | Torrington Company Earnings Decrease From $5,787,694 to $3,870,185 in Year | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/new-mill-gets-first-ore-cargo-for-fairless-works-arrives-at.html | NEW MILL GETS FIRST ORE; Cargo for Fairless Works Arrives at Philadelphia From Havana | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/boy-falls-off-bicycle-killed.html | Boy Falls Off Bicycle, Killed | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/yugoslavs-in-athens-15-deputies-arrive-for-visit-as-guests-of.html | YUGOSLAVS IN ATHENS; 15 Deputies Arrive for Visit as Guests of Parliament | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/truman-deprecates-reports-on-daughter.html | TRUMAN DEPRECATES REPORTS ON DAUGHTER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/baron-hiranuma-86-war-criminal-dead.html | BARON HIRANUMA, 86, WAR CRIMINAL, DEAD | True | | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/iran-moves-to-get-back-taxes-of-rich-mossadegh-orders-collection-of.html | IRAN MOVES TO GET BACK TAXES OF RICH; Mossadegh Orders Collection of Arrears of 10 Years -- Stiff Penalties Decreed IRAN MOVES TO GET BACK TAXES OF RICH | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/shields-qualifies-in-sail-to-represent-great-south-bay-in-national.html | SHIELDS QUALIFIES IN SAIL; To Represent Great South Bay in National Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/dime-bank-to-raise-dividend.html | Dime Bank to Raise Dividend | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mine-safety-body-named-president-appoints-alex-miller-as-boards.html | MINE SAFETY BODY NAMED; President Appoints Alex Miller as Board's Public Member | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/stocks-listless-in-a-dull-market-most-issues-just-drift-along.html | STOCKS LISTLESS IN A DULL MARKET; Most Issues Just Drift Along, Though Price Average Does Rise by 0.08 Point VOLUME DOWN TO 800,000 Of 1,015 Securities Traded, 402 Show Gains, 289 Losses, 324 Are Unchanged | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/30-days-limit-set-on-steel-supply-n-p-a-sets-sept-1-as-date-when.html | 30 DAYS LIMIT SET ON STEEL SUPPLY; N. P. A. Sets Sept. 1 as Date When Users Must Cut Reserves Held in Warehouses BLACK MARKET WARNING Such Cases Will Be Sent to the Department of Justice for Criminal Prosecution | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/fall-dress-orders-due-for-a-pickup-revival-in-lowprice-lines-to.html | FALL DRESS ORDERS DUE FOR A PICK-UP; Revival in Low-Price Lines to Come Soon After Labor Day, Manufacturers Believe | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/southern-co-net-up-to-113-a-share-19406600-is-cleared-in-12-months.html | SOUTHERN CO. NET UP TO $1.13 A SHARE; $19,406,600 Is Cleared in 12 Months, a 20% Gain Over Previous Period | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/to-convert-snuff-mill-city-plans-a-restaurant-on-site-in-botanical.html | TO CONVERT SNUFF MILL; City Plans a Restaurant on Site in Botanical Garden | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/liberian-photographs-on-view.html | Liberian Photographs on View | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/soybean-futures-spur-grain-prices-sharp-rally-follows-early-dip-to.html | SOYBEAN FUTURES SPUR GRAIN PRICES; Sharp Rally Follows Early Dip to Bring Cash Wheat Up 1/2c -- Corn, Oats, Rye Higher | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/george-o-auge.html | GEORGE O. AUGE | True | specil tO f',lm;r Yo3z.K | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/chest-physicians-fly-to-brazil.html | Chest Physicians Fly to Brazil | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/japanese-legion-urged-armynavy-union-hears-plan-for-force-backed-by.html | JAPANESE LEGION URGED; Army-Navy Union Hears Plan for Force Backed by U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/brooklyn-family-of-4-killed-in-auto-crash.html | BROOKLYN FAMILY OF 4 KILLED IN AUTO CRASH | True | | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/catholic-loyalty-to-schools-urged-bishop-kearney-says-veiled.html | CATHOLIC LOYALTY TO SCHOOLS URGED; Bishop Kearney Says 'Veiled Attempt' to Rule Education Is Made by 'Secularists' | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/cherry-team-triumphs-takes-m-g-a-motherson-title-with-a-78-at.html | CHERRY TEAM TRIUMPHS; Takes M. G. A. Mother-Son Title With a 78 at Maplewood | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/sparkman-is-silent-on-mess-in-capital.html | SPARKMAN IS SILENT ON 'MESS' IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/smoke-control-department-voted-by-board-of-estimate-new-city-unit.html | Smoke Control Department Voted by Board of Estimate; New City Unit to Replace Present Housing Adjunct -- Action Is Sharply Attacked by Halley as Superfluous Department of Air Pollution Voted Replacing City Smoke Control Unit | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/books-subpoenaed-on-queens-sewers-sheils-also-orders-contractor-to.html | BOOKS SUBPOENAED ON QUEENS SEWERS; Sheils Also Orders Contractor to Appear for Questioning on Allegedly Faulty Job SOME PIPE NOT INSTALLED Borough Head Gets Evidence of Other Improper Work on Laurelton Project | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/20th-centuryfox-earns-35c-a-share-movie-concern-subsidiaries-show.html | 20TH CENTURY-FOX EARNS 35C A SHARE; Movie Concern, Subsidiaries Show $962,493 Half Year for Consolidated Profit | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/st-vincents-lists-2152-babies-for-51-annual-hospital-report-shows.html | ST. VINCENT'S LISTS 2,152 BABIES FOR '51; Annual Hospital Report Shows an Operating Deficit Cut by Gifts to $96,465 | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mimi-forsythe-i.html | MIMI FORSYTHE I | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/british-draft-tie-to-schuman-plan-monnet-head-of-western-coal-and.html | BRITISH DRAFT TIE TO SCHUMAN PLAN; Monnet, Head of Western Coal and Steel Pool, Holds Talks on London's Cooperation | True | By Clifton Daniel special To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/patty-sturgess-gain-net-final.html | Patty, Sturgess Gain Net Final | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/novel-lease-approved-national-city-bank-to-occupy-space-in-transit.html | NOVEL LEASE APPROVED; National City Bank to Occupy Space in Transit Unit Building | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/-son-to-mrs-marc-parrott-jr-i.html | ! Son to Mrs. !.. Marc Parrott Jr. I | True | Special to Tmc N | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/suspended-lawyer-quits-justice-bureau.html | SUSPENDED LAWYER QUITS JUSTICE BUREAU | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/gardner-car-speeds-to-3-more-records.html | GARDNER CAR SPEEDS TO 3 MORE RECORDS | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/taylordenny.html | TaylorDenny | True | Special to T Nmv YORK TZMZ. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/truman-silent-on-red-parley.html | Truman Silent on Red Parley | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/spinners-stocks-drop-inventories-are-cut-in-july-by-nearly-2000000.html | SPINNERS' STOCKS DROP; Inventories Are Cut in July by Nearly 2,000,000 Pounds | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/william-6-sti6ler-represehtati6t-4tenn-member-of-congress-from.html | WILLIAM 6. STI6LER, REPRESEHTATI,6t; 4-Ten'n Member of Congress From Oklahoma Is Dead-- Active in Indian Aid | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/alps-rescuers-delayed-experts-say-high-waters-block-aid-for-four.html | ALPS RESCUERS DELAYED; Experts Say High Waters Block Aid for Four Caught in Cave | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/police-kill-prowler-two-jersey-companions-seized-while-tinkering.html | POLICE KILL PROWLER; Two Jersey Companions Seized While Tinkering With Cars | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/tornado-strikes-missouri-state-fair-grounds.html | Tornado Strikes Missouri State Fair Grounds | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/middlecoff-cards-66-at-fort-wayne-shares-firstround-lead-with-kroll.html | MIDDLECOFF CARDS 66 AT FORT WAYNE; Shares First-Round Lead With Kroll in Open Golf -- Six Are Bracketed at 67 | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/olson-arrives-by-plane.html | Olson Arrives by Plane | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/rain-puts-off-cardell-bout.html | Rain Puts Off Cardell Bout | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/h-grafton-howes.html | h GRAFTON HOWES | True | special to Nzw 'ioz.c . | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/truman-says-party-can-campaign-only-on-new-fair-deals-implies.html | TRUMAN SAYS PARTY CAN CAMPAIGN ONLY ON NEW, FAIR DEALS; Implies Annoyance With Tactics That Would Separate Nominee From the Administration MOOD UNUSUALLY SEVERE At News Conference, President Declares He Knows Nothing of Any Mess in Washington TRUMAN SAYS ISSUE IS NEW, FAIR DEALS | True | By Paul P. Kennedyspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/legion-to-demand-victory-in-korea-convention-delegates-also-to-call.html | LEGION TO DEMAND VICTORY IN KOREA; Convention Delegates Also to Call for a 'Vigorous Foreign Policy,' Commander Says U. M. T. PROGRAM URGED Bill to Register 17-Year-Olds Favored -- TV Stations Spurn Offer to Cover Program | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/gis-among-suspects-in-tokyo-dollar-ring.html | G.I.'S AMONG SUSPECTS IN TOKYO DOLLAR RING | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/reformed-jeep-kicks-like-a-mule-in-mud.html | REFORMED JEEP KICKS LIKE A MULE IN MUD | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/goods-maker-here-is-accused-by-ftc-failed-to-cite-the-flammable.html | GOODS MAKER HERE IS ACCUSED BY F.T.C.; Failed to Cite the Flammable Composition of Its Sweater Material, Agency Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/5-big-oil-concerns-accused-by-m-s-a-agency-charges-world-price.html | 5 BIG OIL CONCERNS ACCUSED BY M. S. A.; Agency Charges World Price Discrimination Cost U. S. Taxpayers $50,000,000 5 BIG OIL CONCERNS ACCUSED BY M. S. A. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/procurement-penalties-bared.html | Procurement Penalties Bared | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/thomas-l-owens-.html | THOMAS L. OWENS . | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/exchange-issue-in-brazil-government-discounts-views-of-grave-fiscal.html | EXCHANGE ISSUE IN BRAZIL; Government Discounts Views of Grave Fiscal Problem | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/new-drug-may-ease-high-blood-pressure.html | NEW DRUG MAY EASE HIGH BLOOD PRESSURE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/hofstra-to-build-firing-range.html | Hofstra to Build Firing Range | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/british-circulation-off-declines-22237000-in-week-to-1470086000.html | BRITISH CIRCULATION OFF; Declines 22,237,000 in Week to 1,470,886,000 Total | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/north-carolina-campaign-democrats-undivided-gird-for-one-of-hardest.html | NORTH CAROLINA CAMPAIGN; Democrats, Undivided, Gird for 'One of Hardest' Battles | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/-rise-in-citys-crime-called-a-paper-one.html | ' RISE' IN CITY'S CRIME CALLED A 'PAPER' ONE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/u-s-buyers-finish-purchases-in-spain-first-fashion-festival-deemed.html | U. S. BUYERS FINISH PURCHASES IN SPAIN; First Fashion Festival Deemed Success Despite Relatively Small Number of Sales | True | By Jane Cianfarraspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mrs-may-i-archibald.html | MRS. MAY I. ARCHIBALD | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/lebanese-ask-for-purge-opposition-calls-for-the-end-of-corruption.html | LEBANESE ASK FOR PURGE; Opposition Calls for the End of Corruption in Regime | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/thats-the-81-question-chauffeur-asks-wrong-man-what-to-do-about.html | THAT'S THE $81 QUESTION; Chauffeur Asks Wrong Man What to Do About Tickets | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/international-minerals-corporation-reports-sales-up-28-profits-up-2.html | INTERNATIONAL MINERALS; Corporation Reports Sales Up 28%, Profits Up 2% in Year | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mizell-of-cards-tops-braves-32-gains-his-seventh-straight-victory.html | MIZELL OF CARDS TOPS BRAVES, 3-2; Gains His Seventh Straight Victory as Redbirds Win Sixth Game in Row | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/sports-of-the-times-shed-no-tears.html | Sports of The Times; Shed No Tears | True | By Arthur Daley | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/mrs-r-a-tucker-has-twin.html | Mrs. R. A. Tucker Has Twin | True | Sons | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/child-born-to-the-simon-hausers.html | Child Born to the Simon Hausers | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/brazil-order-for-westinghouse.html | Brazil Order for Westinghouse | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/bauxite-cargo-sets-record.html | Bauxite Cargo Sets Record | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/fast-cuban-joins-dodger-outfield-amoros-called-from-st-paul-rained.html | FAST CUBAN JOINS DODGER OUTFIELD; Amoros Called From St. Paul -- Rained Out, Brooks Play Pirates Twice Tonight | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063494 | B00000372809 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/trade-inquiry-set-policy-challenged-daniel-w-bell-heads-trumans.html | TRADE INQUIRY SET; POLICY CHALLENGED; Daniel W. Bell Heads Truman's Advisory study - - U. S. Group Queries Iron Curtain Ban | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/miss-rodewald-wed-i-in-spain-to-f-w-purryi.html | MISS RODEWALD WED I IN SPAIN TO F. W. PuRRYI | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/doughtyjensen.html | Doughty--Jensen | True | Special to THz NlCW YOP. TaZS. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/jab-takes-class-honors-blattman-pilots-lightning-craft-to-manhasset.html | JAB TAKES CLASS HONORS; Blattman Pilots Lightning Craft to Manhasset Regatta Victory | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/philadelphia-shopping-center.html | Philadelphia Shopping Center | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/10-more-typhoid-cases-total-now-at-36-in-outbreak-at-closed-queens.html | 10 MORE TYPHOID CASES; Total Now at 36 in Outbreak at Closed Queens Day Camp | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/wall-street-lures-her-australian-teenager-wants-to-see-that-most-of.html | WALL STREET LURES HER; Australian Teen-Ager Wants to See That Most of All | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/argentine-levy-due-10000000-for-peron-memorial-to-be-taken-from.html | ARGENTINE LEVY DUE; $10,000,000 for Peron Memorial to be Taken From Workers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/bonmarochetti-author-educatori-grandson-of-scuptorwho-cast-lions-in.html | BON'MAROCHETTI, AUTHOR, 'EDUCATORI; Grandson of Scu!pltorWho Cast Lions in Trafalgar Square Is Dead Former Reporter | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/two-of-brazilian-quints-die.html | Two of Brazilian Quints Die | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/exhibition-opens-in-toronto-today-canadian-national-exposition-sets.html | EXHIBITION OPENS IN TORONTO TODAY; Canadian National Exposition Sets Records -- Attendance of 3,000,000 Forecast | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/store-sales-show-2-gain-in-nation-increase-reported-in-week.html | STORE SALES SHOW 2% GAIN IN NATION; Increase Reported in Week Compares With a Year Ago -- Specialty Trade Up 3% | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/course-on-new-york-slated.html | Course on New York Slated | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/nuenamel-plan-cleared-passage-of-control-to-ez-paintr-corp-approved.html | NU-ENAMEL PLAN CLEARED; Passage of Control to E-Z Paintr Corp. Approved by Court | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-22 | 1952-08-22 | https://www.nytimes.com/1952/08/22/archives/philippine-defense.html | PHILIPPINE DEFENSE | True | | 1980-07-14 | RE0000063494 | B00000372809 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/james-alfred-coates.html | JAMES ALFRED COATES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/oswald-j-hindle.html | OSWALD J. HINDLE | True | Special to NEw Yonlc Tuar. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/psychologists-map-unit-to-aid-unesco.html | PSYCHOLOGISTS MAP UNIT TO AID UNESCO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/teacher-shortage-called-critical-by-educators.html | Teacher Shortage Called 'Critical' by Educators | True | By the United Press. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/saypol-signs-order-to-jail-2-policemen.html | SAYPOL SIGNS ORDER TO JAIL 2 POLICEMEN | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/harrimans-draft-asked-by-liberals-fitzpatrick-rejects-proposal.html | HARRIMAN'S DRAFT ASKED BY LIBERALS; Fitzpatrick Rejects Proposal, Citing Suggested Nominee's Refusal to Run for Senate | True | | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/wood-field-and-stream-states-will-share-10025106-wildlife-fund.html | Wood, Field and Stream; States Will Share $10,025,106 Wildlife Fund, $2,508,527 for Fishery Projects | True | By Raymond R. Camp | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/new-isle-may-end-power-site-fight-company-bids-for-norwalks.html | NEW ISLE MAY END POWER SITE FIGHT; Company Bids for Norwalk's Manrissa After Feud Over Stamford's Cove Island | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/texas-heat-in-37th-day-antitruman-governor-wary-of-asking-drought.html | TEXAS HEAT IN 37TH DAY; Anti-Truman Governor Wary of Asking Drought Aid | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/g-i-returns-flag-that-flew-in-korea.html | G. I. RETURNS FLAG THAT FLEW IN KOREA | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/political-responsibility-of-citizens.html | Political Responsibility of Citizens | True | JOAN HAMLIN. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/deaths-stir-british-over-chloromycetin.html | DEATHS STIR BRITISH OVER CHLOROMYCETIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/potato-futures-actively-traded-close-10-to-25-points-lower-domestic.html | POTATO FUTURES ACTIVELY TRADED; Close 10 to 25 Points Lower -- Domestic Sugar Recovers After 33 Point Decline | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/iran-vows-to-meet-payroll-today-for-army-police-and-civil-aides.html | Iran Vows to Meet Payroll Today For Army, Police and Civil Aides; Promise to Foot Salary Bill on Time Sets Mark Since Mossadegh Assumed Full Powers -- Public Remains Skeptical | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/bids-opened-on-bronx-housing.html | Bids Opened on Bronx Housing | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/korea-reds-condemn-air-raids-warn-allies-of-war-crime-trials-air.html | Korea Reds Condemn Air Raids; Warn Allies of 'War Crime' Trials; AIR RAIDS IN KOREA CONDEMNED BY FOE | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/three-duos-share-medal-in-jersey-muccihollander-in-tie-with.html | THREE DUOS SHARE MEDAL IN JERSEY; Mucci-Hollander in Tie With Donofrio-Pisano and Russo and De Santis on Links | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/channel-swim-unsuccessful.html | Channel Swim Unsuccessful | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/2-dead-city-jarred-in-quake-californias-2d-in-32-days-california.html | 2 Dead, City Jarred in Quake, California's 2d in 32 Days; CALIFORNIA QUAKE RUINS PART OF CITY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/charles-h-terry.html | CHARLES H. TERRY | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/plaza-spurns-ecuador-summons.html | Plaza Spurns Ecuador Summons | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/william-r-phillips.html | WILLIAM R. PHILLIPS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/eisenhower-to-back-mcarthy-if-named-but-assails-tactics-offers-help.html | EISENHOWER TO BACK M'CARTHY IF NAMED, BUT ASSAILS TACTICS; Offers Help to Any Republican Nominated for Senate, but Bars 'Blanket Support' IRATE AT MARSHALL SLUR General Calls His Former Chief 'Perfect Example' of Loyalty -- Nixon to Aid Senator EISENHOWER TO BACK M'CARTHY IF NAMED | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/medal-of-honor-to-dead-marine.html | Medal of Honor to Dead Marine | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/italian-press-excited.html | Italian Press Excited | True | By Arnaldo Corteisspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-cudone-in-tie-at-82-shares-oneday-golf-honors-with-mrs.html | MRS. CUDONE IN TIE AT 82; Shares One-Day Golf Honors With Mrs. Hockenjos | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/chile-forces-copper-up-11-cents-in-world-market.html | Chile Forces Copper Up 11 Cents in World Market | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/dr-andres-gutierrez.html | DR. ANDRES GUTIERREZ | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/bonds-and-shares-on-london-market-south-african-gold-stocks-get.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Stocks Get Special Attention on Rumor of British Price Support | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/lumber-output-up-61-shipments-46-orders-98-above-same-week-of-1951.html | LUMBER OUTPUT UP 6.1%; Shipments 4.6%, Orders 9.8% Above Same Week of 1951 | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/cotton-spinning-off-industry-at-1022-of-capacity-in-july-1173-in.html | COTTON SPINNING OFF; Industry at 102.2% of Capacity in July; 117.3% in June | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/nebraska-calls-session-governor-summons-legislature-to-deal-with.html | NEBRASKA CALLS SESSION; Governor Summons Legislature to Deal With Hog Disease | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/republican-stand-recalled.html | Republican Stand Recalled | True | J. J. BENTLEY. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/35000-yearly-salary.html | $35,000 Yearly Salary | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/commodity-index-up-prices-rise-to-2934-on-thursday-from-2931-day.html | COMMODITY INDEX UP; Prices Rise to 293.4 on Thursday From 293.1 Day Before | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/named-to-head-division-at-fordham-university.html | Named to Head Division At Fordham University | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/veterans-seek-new-name-purple-heart-group-votes-shift-asks-higher.html | VETERANS SEEK NEW NAME; Purple Heart Group Votes Shift -- Asks Higher Disabled Pay | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/berlin-refugee-air-line-planned.html | Berlin Refugee Air Line Planned | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/clarence-e-miller.html | CLARENCE E. MILLER | True | Spectat to Ta Ilzw YoK T[Mr.S,-' NEW HAMBURG, N. Y,, -ug.I ,22 | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/indians-vanquish-yankees-and-capture-league-lead-by-one-percentage.html | Indians Vanquish Yankees and Capture League Lead by One Percentage Point; TRIPLE PLAY HELPS TRIBE WIN, 6 TO 4 Quells Threat in Fifth but Yanks Storm Back to Get Four Runs in Sixth MITCHELL HITS 5 SINGLES Easter Belts 3-Run Homer Off Reynolds as Indians Knock New York From Lead | True | By John Drebinger | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/u-s-lifeboat-team-preparing-for-race-discovers-that-it-cant-rest-on.html | U. S. Lifeboat Team Preparing for Race Discovers That It Can't Rest on Its Oars | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/japanese-ship-a-total-loss.html | Japanese Ship a Total Loss | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/dr-sander-gets-new-aid-end-of-ban-by-new-hampshire-medical-society.html | DR. SANDER GETS NEW AID; End of Ban by New Hampshire Medical Society Is Urged | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/francis-talks-at-west-point.html | Francis Talks at West Point | True | O. A. G. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/3-powers-to-renew-aid-to-yugoslavia-drought-speeds-compromise-on.html | 3 POWERS TO RENEW AID TO YUGOSLAVIA; Drought Speeds Compromise on Shift Away From Heavy Investment in Industry | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/acheson-appoints-aide-j-m-dodge-detroit-banker-to-advice-him-on.html | ACHESON APPOINTS AIDE; J. M. Dodge, Detroit Banker, to Advice Him on Japan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/dollar-dispute-at-end-appeals-court-clears-way-for-compromise-stock.html | DOLLAR DISPUTE AT END; Appeals Court Clears Way for Compromise Stock Sale | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/civil-defense-show-set-exhibitions-of-rescue-work-scheduled-for.html | CIVIL DEFENSE SHOW SET; Exhibitions of Rescue Work Scheduled for State Fair | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/colombia-suspends-newspaper.html | Colombia Suspends Newspaper | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/aid-of-public-asked-by-french-hospital.html | AID OF PUBLIC ASKED BY FRENCH HOSPITAL | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/bronx-man-killed-in-canada.html | Bronx Man Killed in Canada | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/gregory-will-stage-caine-mutiny-scene.html | GREGORY WILL STAGE 'CAINE MUTINY' SCENE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/joan-m-kreuser-of-bronxviue-is-betrothed-to-roger-noone-who-is-a.html | Joan M. Kreuser of BronxviUe Is Betrothed. To Roger Noone Who Is a Lehigh Graduate | True | Speatal to Tm Nv Yo | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/lumber-vessel-after-collision-in-the-pacific.html | Lumber Vessel After Collision in the Pacific | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/john-l-bernstein-exhead-of-has-80.html | JOHN L. BERNSTEIN, EX-HEAD OF H!AS, 80 | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/hoadrosewall-gain-semifinals-in-national-tennis-at-brookline.html | Hoad-Rosewall Gain Semi-Finals In National Tennis at Brookline; Australian Youths Defeat Flam-Guernsey, 7-5, 13-11, 3-6, 11-9 -- Sedgman and McGregor Eliminate Clark-Ayala | True | By Joseph M. SheehanspeciaI To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/librarys-child-expert-to-end-job-but-keep-right-on-telling-stories.html | Library's Child Expert to End Job But Keep Right on Telling Stories | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/rail-pact-outlook-bright-chief-u-s-mediator-is-hopeful-of-central-s.html | RAIL PACT OUTLOOK BRIGHT; Chief U. S. Mediator Is Hopeful of Central Settlement | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/coal-output-on-rise.html | Coal Output on Rise | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/horse-opera-in-newark-mounted-patrolman-canters-up-to-save-2yearold.html | HORSE OPERA IN NEWARK; Mounted Patrolman Canters Up to Save 2-Year-Old in Traffic | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/disarmament-unit-maps-report.html | Disarmament Unit Maps Report | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/temple-zichron-ephraim-selects-spiritual-leader.html | Temple Zichron Ephraim Selects Spiritual Leader | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/u-s-strives-for-trieste-pact-between-rome-and-belgrade-firm-effort.html | U. S. Strives for Trieste Pact Between Rome and Belgrade; Firm Effort Envisages Accord Giving City and Part of Yugoslav Zone to Italy in Exchange for Strip of Italian Area U. S. ACTS FIRMLY FOR TRIESTE PACT | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/office-of-tin-and-fiber-mckinnon-to-direct-development-of-abaca-in.html | OFFICE OF TIN AND FIBER; McKinnon to Direct Development of Abaca in This Hemisphere | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/return-to-flogging-favored.html | Return to Flogging Favored | True | PHYLLIS DE KAY WHEELOCK. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/newport-fails-to-act-on-dividend.html | Newport Fails to Act on Dividend | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/disparity-is-cited-in-electric-rates-study-points-up-differences-in.html | DISPARITY IS CITED IN ELECTRIC RATES; Study Points Up Differences in Edison Bills Under the New City Schedules | True | By Will Lissner | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/premier-of-rumania-warns-of-collectives.html | PREMIER OF RUMANIA WARNS OF COLLECTIVES | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-panken-injured-wife-of-jurist-hurt-as-car-goes-over-upstate.html | MRS. PANKEN INJURED; Wife of Jurist Hurt as Car Goes Over Upstate Embankment | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/gray-halts-senators-20-wins-11th-victory-for-tigers-by-defeating.html | GRAY HALTS SENATORS, 2-0; Wins 11th Victory for Tigers by Defeating Porterfield | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/army-to-lease-l-i-dwelling.html | Army to Lease L. I. Dwelling | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/cardell-rally-outpoints-dunn.html | Cardell Rally Outpoints Dunn | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/indians-here-to-study-22-farm-leaders-will-tour-the-u-s-for-two.html | INDIANS HERE TO STUDY; 22 Farm Leaders Will Tour the U. S. for Two Months | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/youths-take-10000-from-check-casher.html | YOUTHS TAKE $10,000 FROM CHECK CASHER | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/short-interest-up-on-curb-exchange-rises-from-175545-to-190614-but.html | SHORT INTEREST UP ON CURB EXCHANGE; Rises From 175,545 to 190,614, but Only Nine Issues Have 5,000 or More Shares | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/neale-and-lambeau-chief-prospects-to-get-todds-job-as-coach-of.html | Neale and Lambeau Chief Prospects to Get Todd's Job as Coach of Redskins' Eleven | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/demand-for-homes-besets-hawaiians-bids-for-stateside-aid-disputed.html | DEMAND FOR HOMES BESETS HAWAIIANS; Bids for Stateside Aid Disputed as Some Fear New Debts -- Many Ex-G.I.'s Involved | True | By Lawrence E. Daviesspecial to the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/chinese-set-up-posts-on-indiatibet-border.html | CHINESE SET UP POSTS ON INDIA-TIBET BORDER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/reds-trip-phillies-32-marshalls-2run-homer-helps-podbielan-gain.html | REDS TRIP PHILLIES, 3-2; Marshall's 2-Run Homer Helps Podbielan Gain First Victory | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/fathers-may-get-draft-call-in-53-hershey-tells-legion-session-we.html | FATHERS MAY GET DRAFT CALL IN '53; Hershey Tells Legion Session 'We Must Take Somebody' or Reduce Armed Forces | True | By Richard H. Parke | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/u-s-studies-brazilian-crash.html | U. S. Studies Brazilian Crash | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/new-crime-tactics-cited-by-kefauver-rackets-curbed-since-senate.html | NEW CRIME TACTICS CITED BY KEFAUVER; Rackets Curbed Since Senate Inquiry, but Gamblers Stage Comebacks, He Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/coroner-blames-driver-calls-him-criminally-responsible-in-two.html | CORONER BLAMES DRIVER; Calls Him Criminally Responsible in Two Deaths on Parkway | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/u-s-seeks-nobles-son-tries-to-obtain-the-release-of-man-held-by.html | U. S. SEEKS NOBLE'S SON; Tries to Obtain the Release of Man Held by Russians | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/450-attend-service-for-henry-haskell.html | 450 ATTEND SERVICE FOR HENRY HASKELL | True | Slecial to T Nv Yo zs. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mayor-condemns-queens-sewer-job-sees-fragile-pavement-gaps-in.html | MAYOR CONDEMNS QUEENS SEWER JOB; Sees Fragile Pavement, Gaps in Piping, Paper 'Caulking' and Calls Work 'Terrible' MAYOR CONDEMNS QUEENS SEWER JOB | True | By Milton Levenson | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/volunteers-sail-for-korea.html | Volunteers Sail for Korea | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/couple-leads-in-archery-helmut-and-mrs-wolf-set-pace-in-their.html | COUPLE LEADS IN ARCHERY; Helmut and Mrs. Wolf Set Pace in Their Respective Divisions | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/j-l-offers-plan-to-maintain-peace-letter-to-stockholders-lists.html | J. & L. OFFERS PLAN TO MAINTAIN PEACE; Letter to Stockholders Lists Four-Point Program to Bar Future Strikes at Plant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/master-agreement-on-trucking-held-up.html | MASTER AGREEMENT ON TRUCKING HELD UP | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/india-fights-lack-of-grain-new-way-starts-cafeteria-chain-to-boost.html | INDIA FIGHTS LACK OF GRAIN NEW WAY; Starts Cafeteria Chain to Boost Non-Cereal Foods -- Official Studies U. S. Methods | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/giant-eleven-wins-2410-conerly-and-price-are-stars-in-victory-over.html | GIANT ELEVEN WINS, 24-10; Conerly and Price Are Stars in Victory Over Steelers | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/books-to-israel.html | BOOKS TO ISRAEL | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/a-union-housecleaning.html | A UNION HOUSECLEANING | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mighty-grattan-pace-favorite.html | Mighty Grattan Pace Favorite | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/prices-of-leather-show-steady-rise-spot-hide-market-is-active.html | PRICES OF LEATHER SHOW STEADY RISE; Spot Hide Market Is Active, Although Manufacturers and Tanners Are Not Buying | True | | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/french-red-author-arrested-in-egypt.html | FRENCH RED AUTHOR ARRESTED IN EGYPT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-mary-j-posen-wed-to-asurgeoh-junior-league-president-here-bride.html | MRS. MARY J. POSEN WED TO A*SURGEOH; Junior League President Here Bride of Dr. Samuel W. Moore, Ex-Officer in Medical Corps | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/the-great-migration.html | THE GREAT MIGRATION | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/korean-needs-continue.html | KOREAN NEEDS CONTINUE | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/world-food-hopes-tied-to-grassland-british-experts-tell-parley-use.html | WORLD FOOD HOPES TIED TO GRASSLAND; British Experts Tell Parley Use of Technical Gains Can Double Farm Output | True | By William G. Weartspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/bronxville-chateau-is-sold-by-builders.html | BRONXVILLE CHATEAU IS SOLD BY BUILDERS | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/67000000-u-s-suit-says-4-oil-concerns-overcharged-eca-shipments-to.html | $67,000,000 U. S. SUIT SAYS 4 OIL CONCERNS OVERCHARGED E.C.A.; Shipments to Europe Priced Above Those to America, Recovery Action Asserts STEP 'TEST'S AID PROGRAM 2 Companies Issue Denials -- Interference Is Alleged in Middle East Competition U. S. SUES TO REGAIN 67 MILLIONS FOR OIL | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/printers-demand-fight-on-taft-act-convention-also-bids-u-s-take.html | PRINTERS DEMAND FIGHT ON TAFT ACT; Convention Also Bids U. S. Take Steps to Bar Further Rise in Newsprint Prices | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/u-s-eases-curbs-on-steel-supply-factories-allowed-to-buy-used-metal.html | U. S. EASES CURBS ON STEEL SUPPLY; Factories Allowed to Buy Used Metal Without Charging It Against Their Allotments | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/use-of-firearms-defended-familiarity-with-weapons-considered-of.html | Use of Firearms Defended; Familiarity With Weapons Considered of Value Under Present Conditions | True | FORMER SERGEANT, A. U. S. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-allan-e-gibbons.html | MRS. ALLAN E. GIBBONS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/african-defiance-assailed.html | African Defiance Assailed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/12-leave-for-survey-in-israel.html | 12 Leave for Survey in Israel | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/f-t-stone-quits-n-p-a-post.html | F. T. Stone Quits N. P. A. Post | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/title-to-voorhees-in-grand-american-nebraskans-98-tops-field-of.html | TITLE TO VOORHEES IN GRAND AMERICAN; Nebraskan's 98 Tops Field of 1,754 for Trapshoot Prize -- Miss Miller Victor | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/edward-a-brewer.html | EDWARD A. BREWER | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/navy-boots-graduated-but-first-they-dry-up-parade-ground-at-bennett.html | NAVY BOOTS GRADUATED; But First They Dry Up Parade Ground at Bennett Field | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/insurance-loss-at-4-million.html | Insurance Loss At 4 Million | True | | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/british-auto-output-off-slight-drop-reported-for-half-year-exports.html | BRITISH AUTO OUTPUT OFF; Slight Drop Reported for Half Year -- Exports Also Lower | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/weeks-rise-is-02-in-primary-prices-at-1122-of-194749-average-farm.html | WEEK'S RISE IS 0.2% IN PRIMARY PRICES; At 112.2 of 1947-49 Average Farm Products Gain 0.1%, Processed Foods 0.3% | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/ship-pact-to-go-in-effect-adequate-living-quarters-for-crews-will.html | SHIP PACT TO GO IN EFFECT; Adequate Living Quarters for Crews Will Be Assured | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/state-fund-urged-for-car-insurance-legislative-panel-suggests.html | STATE FUND URGED FOR CAR INSURANCE; Legislative Panel Suggests Drivers License Tax to Pay Unsatisfied Judgments | True | By Douglas Dalesspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/wallpaper-ideas-circle-the-globe-motifs-in-new-collection-are-from.html | WALLPAPER IDEAS CIRCLE THE GLOBE; Motifs in New Collection Are From Near and Far Lands, Including Pacific Isles | True | By Betty Pepis | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/vice-president-to-head-new-knickerbocker-unit.html | Vice President to Head New Knickerbocker Unit | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/soviet-goal-for-55-half-u-s-51-output-analysis-of-fiveyear-plan.html | SOVIET GOAL FOR '55 HALF U. S. '51 OUTPUT; Analysis of Five-Year Plan Shows Targets Are Short in Major Commodities SOVIET GOAL IN '55 HALF U.S'51 OUTPUT | True | By Harry Schwartz | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/chilean-fears-allayed-argentine-note-on-the-border-claim-defers-any.html | CHILEAN FEARS ALLAYED; Argentine Note on the Border Claim Defers Any Action | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/harrison-smith71-engineer-is-dead-partner-in-sanderson-porter.html | HARRISON SMITH,71, ENGINEER, IS DEAD; Partner in Sanderson & Porter Designed Federal Ammunition Plants and Subways | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/desert-fox-fills-german-theatres.html | DESERT FOX FILLS GERMAN THEATRES | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/ploughtrue.html | PloughTrue | True | Special to mv YoP Tno | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/yugoslav-reds-add-to-rolls.html | Yugoslav Reds Add to Rolls | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/camp-drum-dedicated-by-army-shaft-honors-memory-of-general.html | Camp Drum Dedicated by Army; Shaft Honors Memory of General; Ceremonies as Camp Drum Was Format Dedicated Yesterday Camp Drum Dedicated by Army; Shaft Honors Memory of General | True | By Kalman Seigelspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/gas-pipelines-are-approved.html | Gas Pipeline's Are Approved | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/windsors-go-to-biarritz-duke-is-taking-exercises-in-attack-of.html | WINDSORS GO TO BIARRITZ; Duke Is Taking Exercises in Attack of Lumbago | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/collections-show-improvement-here-retail-credit-figures-for-july.html | COLLECTIONS SHOW IMPROVEMENT HERE; Retail Credit Figures for July Above Previous Periods but 1.28% Below a Year Ago OVER-ALL AVERAGE 45.99% 7 Months' Cumulative Ratios Off 2.3% -- Budget Account Up Slightly, Bureau Finds | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/funeral-for-stigler-today.html | Funeral for Stigler Today | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/teachers-to-press-segregation-fight-federation-orders-executive.html | TEACHERS TO PRESS SEGREGATION FIGHT; Federation Orders Executive Body to Speed Integration of 2 Locals in Capital | True | By Murray Illsonspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/lumsden-captures-swim-triumphs-in-tenmile-canadian-event-norris-is.html | LUMSDEN CAPTURES SWIM; Triumphs in Ten-Mile Canadian Event -- Norris Is Second | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/opposition-to-quit-argentine-house-radical-deputies-say-they-were-a.html | OPPOSITION TO QUIT ARGENTINE HOUSE; Radical Deputies Say They Were a Facade for Peron -- Action May Spread | True | By Edward A. Morrowspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/group-set-to-aid-slaves-of-reds-center-headed-by-vogeler-to-spur.html | GROUP SET TO AID 'SLAVES OF REDS; Center, Headed by Vogeler, to Spur Arming of Exiles and Help the Underground | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/dishonor-is-expunged-for-navy-officer-of-1813.html | Dishonor Is Expunged For Navy Officer of 1813 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/28-get-hilton-food-diplomas.html | 28 Get Hilton Food Diplomas | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/world-crusade-urged-bishop-sheen-exhorts-catholic-students-to-aid.html | WORLD CRUSADE URGED; Bishop Sheen Exhorts Catholic Students to Aid Programs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/albert-mansbridge-dsi-early-leader-in-adult-educationi-in-great.html | ALBERT MANSBRIDGE D.SI; Early Leader in Adult Educationl in Great Britain Was 76 | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/batt-leaving-london-job-mutual-security-agency-official-to-take.html | BATT LEAVING LONDON JOB; Mutual Security Agency Official to Take Six-Month Leave | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/no-cabinet-for-kefauver-senator-says-he-rejected-hint-of-attorney.html | NO CABINET FOR KEFAUVER; Senator Says He Rejected Hint of Attorney Generalship | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/surrey-clinches-title-triumphs-in-derbyshire-match-to-take-cricket.html | SURREY CLINCHES TITLE; Triumphs in Derbyshire Match to Take Cricket Laurels | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/czech-actress-reported-dead.html | Czech Actress Reported Dead | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/townsend-buggey-jr.html | TOWNSEND BUGGEY JR. | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/joins-southern-company-to-head-new-committee.html | Joins Southern Company To Head New Committee | True | | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/colleges-chemistry-head-appointed-to-deans-post.html | College's Chemistry Head Appointed to Dean's Post | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/elton-r-eaton-71-michigan-publisiter.html | ELTON R. EATON, 71, MICHIGAN PUBLISltER | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/jury-overrode-u-s-on-kean-subpoena-members-of-special-panel-seen-as.html | JURY OVERRODE U. S. ON KEAN SUBPOENA; Members of Special Panel Seen as Out to Prove Politics Was Not Causing Delays | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/nixon-is-prepared-to-back-mcarthy-but-says-course-if-senator-is.html | NIXON IS PREPARED TO BACK M'CARTHY; But Says Course if Senator Is Nominee Need Not Mean Endorsement of Views | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/company-forms-education-fund.html | Company Forms Education Fund | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/doomed-man-loses-plea-virginia-prisoner-once-saved-by-lightning.html | DOOMED MAN LOSES PLEA; Virginia Prisoner Once Saved by Lightning Must Die | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/2-premieres-given-at-dance-festival.html | 2 PREMIERES GIVEN AT DANCE FESTIVAL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/murrays-pay-rise-sifted-union-chiefs-15000-increase-subject-to.html | MURRAY'S PAY RISE SIFTED; Union Chief's $15,000 Increase Subject to Federal Rules | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/hopper-car-built-for-truck.html | Hopper Car Built for Truck | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/shoe-plant-started-in-ohio.html | Shoe Plant Started in Ohio | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/nourse-condemns-u-s-farm-policies-urges-economists-to-soften.html | NOURSE CONDEMNS U. S. FARM POLICIES; Urges Economists to Soften Federal Intervention -- Bean Defends Administration | True | By Elie Abelspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/britain-buys-new-zealand-wool.html | Britain Buys New Zealand Wool | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/modern-art-group-buys-on-w-53d-st-acquires-vacant-dwelling-near-its.html | MODERN ART GROUP BUYS ON W. 53D ST.; Acquires Vacant Dwelling Near Its Museum Property -- Other Manhattan Transactions | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/herbert-l-vokes.html | HERBERT L. VOKES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/old-and-new-rates-compared.html | Old and New Rates Compared | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/review-1-no-title-what-price-glory-starring-james-cagney-dan-dailey.html | Review 1 -- No Title; ' What Price Glory,' Starring James Cagney, Dan Dailey, New Feature at Roxy | True | .A.. W. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-edna-m-driskill.html | MRS. EDNA M. DRISKILL | True | Special to TH NEw NORJ TXS. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/byrne-of-u-s-wins-two-chess-tests-tops-bronstein-as-team-holds.html | BYRNE OF U. S. WINS TWO CHESS TESTS; Tops Bronstein as Team Holds Russia to 2-2 Tie -- Defeats Eliskases at Helsinki | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/cardinal-rookie-pitches-3hitter-for-31-victory-over-the-giants.html | Cardinal Rookie Pitches 3-Hitter For 3-1 Victory Over the Giants; Miller Lifts Redbirds Within 3 Points of 2d-Place New Yorkers -- Stanky's Pact as Manager Extended Through 1954 | True | By James P. Dawsonspecial To the New York Times | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/named-chief-executive-of-provident-mutual-life.html | Named Chief Executive Of Provident Mutual Life | True | | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/john-w-donnan.html | JOHN W. DONNAN | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/brooklyn-woman-24-raped-by-teenagers.html | BROOKLYN WOMAN, 24, RAPED BY TEEN-AGERS | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/savitt-and-neilsen-reach-final-at-net.html | SAVITT AND NEILSEN REACH FINAL AT NET | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/clothiers-ask-price-curbs-end.html | Clothiers Ask Price Curbs End | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/lucius-gains-golf-final-beats-rhyan-in-caddie-tourney-as-chandler.html | LUCIUS GAINS GOLF FINAL; Beats Rhyan in Caddie Tourney as Chandler Downs Leach | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/475000-coal-miners-quit-for-memorial.html | 475,000 COAL MINERS QUIT FOR 'MEMORIAL.' | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/white-sox-roll-to-fourth-in-row-as-dobson-stops-red-sox-4-to-1.html | White Sox Roll to Fourth in Row As Dobson Stops Red Sox, 4 to 1 | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/holdings-in-newark-enlarged-by-buyers.html | HOLDINGS IN NEWARK ENLARGED BY BUYERS | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/republic-defends-runway-extension-peale-says-in-letter-to-moses.html | REPUBLIC DEFENDS RUNWAY EXTENSION; Peale Says in Letter to Moses That Project Is Necessary in Output of Jet Planes | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/our-fouryearly-spasm-u-s-will-go-along-as-usual-after-election.html | OUR FOUR-YEARLY SPASM'; U. S. Will Go 'Along as Usual' After Election, Truman Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/peiping-peace-talk-to-lure-50-indians-groups-from-all-far-eastern.html | PEIPING PEACE TALK TO LURE 50 INDIANS; Groups From All Far Eastern Nations Expected to Attend Red-Sponsored Parley | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/plan-is-offered-to-aid-wine-sales-eastern-corp-head-proposes.html | PLAN IS OFFERED TO AID WINE SALES; Eastern Corp. Head Proposes Pushing Carbonated Types to Build Up Business | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/hazeltine-split-approved.html | Hazeltine Split Approved | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/california-fights-sleeping-sickness.html | CALIFORNIA FIGHTS SLEEPING SICKNESS | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/hugo-ziegfeld-made-theatrical-posters.html | HUGO ZIEGFELD,' MADE THEATRICAL POSTERS | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/john-a-klar.html | JOHN A.' KLAR | True | Special to Taz Nz%w YoaK Tnzs. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/air-group-schedules-roundup.html | Air Group Schedules 'Round-Up' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/rites-held-for-gen-bertollo.html | Rites Held for Gen. Bertollo | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/troop-transport-ready-for-service-geiger-scores-clean-sweep-in.html | TROOP TRANSPORT READY FOR SERVICE; Geiger Scores 'Clean Sweep' in Rigorous 3-Day Tests -- May Join Fleet in Month | True | By John P. Callahanspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/stalin-sees-paris-envoy-new-ambassador-has-talk-for-20-minutes-at.html | STALIN SEES PARIS ENVOY; New Ambassador Has Talk for 20 Minutes at Kremlin | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/publicist-to-aid-stevenson.html | Publicist to Aid Stevenson | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/1000-at-giannini-service.html | 1,000 at Giannini Service | True | | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/woman-wins-postmaster-test.html | Woman Wins Postmaster Test | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/news-of-food-emotions-that-affect-choices-of-foods-are-studied-in.html | News of Food; Emotions That Affect Choices of Foods Are Studied in Southern Rural Sections | True | By June Owen | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/rails-assail-u-s-on-arms-trucking-clash-with-defense-agency-in-i-c.html | RAILS ASSAIL U. S. ON ARMS TRUCKING; Clash With Defense Agency in I. C. C., Charge Safety on Highways Is Discounted | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-william-hain.html | MRS. WILLIAM HAIN` | True | Special[ to TH NEW Yo Tnr.s. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/century-team-triumphs-cooper-and-mrs-kops-get-64-in-prowoman-golf.html | CENTURY TEAM TRIUMPHS; Cooper and Mrs. Kops Get 64 in Pro-Woman Golf Play | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/effects-of-steel-strike.html | Effects of Steel Strike | True | Col. HUGH A. MURRILL. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/sheldon-uttl-wds-ss-jan.html | SHELDON UTTL WDS SS JAN | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mitchell-tells-g-o-p-to-make-up-its-mind.html | MITCHELL TELLS G. O. P. TO MAKE UP ITS MIND | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/graysonrobinson-loan-apparel-chain-gets-10000000-on-note-to.html | GRAYSON-ROBINSON LOAN; Apparel Chain Gets $10,000,000 on Note to Prudential | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/army-buys-armor-the-marines-use-with-own-research-lagging-it-adopts.html | ARMY BUYS ARMOR THE MARINES USE; With Own Research Lagging, It Adopts Jackets Found to Save Lives in Korea | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/ring-joins-central-explorers.html | Ring Joins Central Explorers | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/three-rings-scores-by-two-lengths-over-high-dive-in-1952-saratoga.html | Three Rings Scores by Two Lengths Over High Dive in 1952 Saratoga Debut; FLAMING PRINCE 3D IN $5,000 SPA RACE Three Rings Stages a Strong Finish Under Gorman and Outruns High Dive PAY-OFF IS $11.40 FOR $2 Native Dancer Is Grand Union Favorite Today -- One Hitter Choice in Rich Handicap | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/body-of-man-found-police-say-he-jumped-or-fell-to-death-from-bronx.html | BODY OF MAN FOUND; Police Say He Jumped or Fell to Death From Bronx Viaduct | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/24-housing-bodies-borrow-93658000-authorities-notes-are-sold-at.html | 24 HOUSING BODIES BORROW $93,658,000; Authorities' Notes Are Sold at Discounts That Range From 1% to 1.13% | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/miss-truman-meets-paasikivi.html | Miss Truman Meets Paasikivi | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/n-p-a-official-resigns-franz-t-stone-agencys-deputy-administrator.html | N. P. A. OFFICIAL RESIGNS; Franz T. Stone, Agency's Deputy Administrator, Quits Post | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/courses-to-aid-women-four-workshops-added-to-new-schools-fall.html | COURSES TO AID WOMEN; Four Workshops Added to New School's Fall Curriculum | True | | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/7-win-industry-scholarships.html | 7 Win Industry Scholarships | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/margaret-russell-wed-becomes-bride-in-amsterdam.html | MARGARET RUSSELL WED; Becomes Bride in Amsterdam | True | ofl | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/all-gentlemen-will-shut-up.html | All Gentlemen Will Shut Up | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/euzab-adam_ms-a-8oei-married-inmarblehead-mass.html | EUZAB? ADAM_MS A 8.'OEI; Married in'Marblehead, Mass., | True | tol | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/jockey-dies-of-spill-injuries.html | Jockey Dies of Spill Injuries | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/britain-appoints-pool-plan-mission-sir-cecil-weir-is-named-head-of.html | BRITAIN APPOINTS POOL PLAN MISSION; Sir Cecil Weir Is Named Head of Permanent Delegation to Schuman Authority | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/legion-welcomed-by-churches-here-veterans-hailed-for-emphasis-on.html | LEGION WELCOMED BY CHURCHES HERE; Veterans Hailed for Emphasis on Need for a Spiritual Awakening in Nation | True | By Preston King Sheldon | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/kashmir-parley-may-be-decisive-indias-defense-minister-and.html | KASHMIR PARLEY MAY BE DECISIVE; India's Defense Minister and Pakistan's Foreign Chief in Geneva to See Graham | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/panel-holds-off-vice-indictments-prosecutor-attributes-delay-to.html | PANEL HOLDS OFF VICE INDICTMENTS; Prosecutor Attributes Delay to Grand Jury's Wanting to Hear More Witnesses | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/meeting-of-the-six-nations.html | Meeting of the Six Nations | True | Rev. GLENN B. COYKENDALL | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/pharmacists-take-office-dr-richards-installed-president-of-american.html | PHARMACISTS TAKE OFFICE; Dr. Richards Installed President of American Association | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/blood-gifts-in-a-day-amount-to-801-pints.html | BLOOD GIFTS IN A DAY AMOUNT TO 801 PINTS | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/new-playgrounds-requested-of-city-stress-is-put-on-66-areas-as-park.html | NEW PLAYGROUNDS REQUESTED OF CITY; Stress Is Put on 66 Areas as Park Department Asks for $21,699,802 THREAT TO YOUTH IS CITED New Building in Safer Area Is Sought by the Brooklyn Children's Museum | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/bid-basis-ordered-on-southern-issue-railroads-plea-for-exemption-of.html | BID BASIS ORDERED ON SOUTHERN ISSUE; Railroad's Plea for Exemption of $46,000,000 in Financing Denied in I. C. C. Ruling | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/5-union-leaders-ousted-republic-steel-corp-says-they-violated.html | 5 UNION LEADERS OUSTED; Republic Steel Corp. Says They Violated No-Strike Pledge | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/d-william-d-white.html | D!. WILLIAM D. WHITE | True | Special to TIE Nw YORK 'rHMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/us-will-pay-south-korea-to-send-35000000-more-soon-for-troop.html | U.S. WILL PAY SOUTH KOREA; To Send $35,000,000 More Soon for Troop Expenses | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/twin-sons-to-mrs-r-p-singer.html | Twin Sons to Mrs. R. P. Singer | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/educator-to-be-secretary-of-englishspeaking-union.html | Educator to Be Secretary Of English-Speaking Union | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/battleship-here-today-mississippi-will-give-crew-of-1300-two-days.html | BATTLESHIP HERE TODAY; Mississippi Will Give Crew of 1,300 Two Days' Liberty | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/weeks-auto-output-continues-recovery.html | WEEK'S AUTO OUTPUT CONTINUES RECOVERY | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/kremlin-offers-u-s-10story-site-for-its-new-embassy-in-moscow.html | Kremlin Offers. U. S. 10-Story Site For Its New Embassy in Moscow | True | By Harrison E. Salisbury special To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/greece-tries-17-as-spies-group-including-11-air-officers-accused.html | GREECE TRIES 17 AS SPIES; Group, Including 11 Air Officers, Accused Also of Sabotage | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/calvin-j-radman.html | CALVIN J. RADMAN | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-lester-r-cotton.html | MRS. LESTER R. COTTON | True | special to T NEW No I'TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/filipinos-hat-in-ring.html | Filipino's Hat in Ring | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/smoke-is-costly.html | SMOKE IS COSTLY | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/dorfman-loses-at-italian-net.html | Dorfman Loses at Italian Net | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/pan-american-given-strike-spread-threat.html | PAN AMERICAN GIVEN STRIKE SPREAD THREAT | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/ielenor-l-bloom-pittburqh-brid-recent-wheaton-alumna-wec-tojohn.html | iELE/NOR L BLOOM PITTBURQH BRID] ); Recent Wheaton Alumna Wec to-John McC_ Simpson Jr., a 'Graduate of Dartmouth | True | speelal to Tmc Tgw No . | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/exchange-seat-brings-41000.html | Exchange Seat Brings $41,000 | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/soybean-futures-lead-grain-drop-rye-2-12-to-3-cents-lower-report-of.html | SOYBEAN FUTURES LEAD GRAIN DROP; Rye 2 1/2 to 3 Cents Lower -- Report of New O.P.S. Policy on Mixed Meal Causes Fall | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/krolls-135-paces-fort-wayne-open-middlecoff-turnesa-douglas-trail.html | KROLL'S 135 PACES FORT WAYNE OPEN; Middlecoff, Turnesa, Douglas Trail by One Stroke at the Halfway Point | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/motorola-sales-tripled.html | Motorola Sales Tripled | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/braves-triumph-over-cubs-by-43-misplays-by-sauer-and-fondy-allow.html | BRAVES TRIUMPH OVER CUBS BY 4-3; Misplays by Sauer and Fondy Allow Victors to Score All Their Runs | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/f-e-p-c-laws-asked-passage-of-legislation-favored-to-break-down.html | F. E. P. C. Laws Asked; Passage of Legislation Favored to Break Down Prejudice | True | J. EDGAR BRENT. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/child-puppeteers-present-peter-pan-9-to-13-year-olds-build-a.html | Child Puppeteers Present 'Peter Pan'; 9 - to - 13 - Year - Olds Build a Theatre and Make Own Figures | True | By Ella Mae Knittle | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/sofiamoscow-run-set-soviet-union-to-extend-its-railways-to.html | SOFIA-MOSCOW RUN SET; Soviet Union to Extend Its Railways to Satellites | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/tito-and-trieste.html | TITO AND TRIESTE | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/cinsbg.html | Cinsbg--e | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/albert-h-huge.html | ALBERT H. HUGE | True | Special to T1 NEW YOPJ T"-.IES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/taxpayer-building-sold-in-long-beach-malverne-and-glendale-houses.html | TAXPAYER BUILDING SOLD IN LONG BEACH; Malverne and Glendale Houses Among Other Deals Closed in Long Island Areas | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/text-of-draft-directives-for-development-of-soviet-economy-under.html | Text of Draft Directives for Development of Soviet Economy Under Fifth Five-Year Plan; Sharp Rises in Transport, Educational Facilities and Health Services Included in Program | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mccarthy-is-very-happy.html | McCarthy Is 'Very Happy' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/lyrc-theatreextends-season.html | Lyr)c Theatreextends Season | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/c-i-o-group-warns-states-democrats-will-not-approve-just-any.html | C. I. O. GROUP WARNS STATES DEMOCRATS; Will Not Approve Just Any Candidate for Senator, Fitzpatrick Is Told | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/socialist-workers-open-campaign-here.html | SOCIALIST WORKERS OPEN CAMPAIGN HERE | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/despirito-rides-4-for-205-rockingham-quadruple-includes-ladeda-in.html | DESPIRITO RIDES 4 FOR 205; Rockingham Quadruple Includes Ladeda in Sprint Feature | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/enjoins-fraternal-order-court-acts-in-fund-dispute-of-knights-of.html | ENJOINS FRATERNAL ORDER; Court Acts in Fund Dispute of Knights of Pythias | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/miss-ann-pdgsi-engaged-to-yi-w-smith-college-graduate-will-be-bride.html | MISS ANN PdGSI ENGAGED TO; 'y1 w Smith College Graduate Will Be Bride of David D. Huntoon, a Dartmouth Alumn | True | us | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/texas-eastern-books-closed.html | Texas Eastern Books Closed | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/fast-action-urged-on-swine-disease-officials-of-farm-bureau-call.html | FAST ACTION URGED ON SWINE DISEASE; Officials of Farm Bureau Call for a 'National Emergency' to Speed Indemnities, | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/wampler-nips-mayfield-by-stroke-to-annex-long-island-open-title.html | Wampler Nips Mayfield by Stroke To Annex Long Island Open Title; Fresh Meadow Professional, With a 67, Clips Par by 5 Shots in Play-Off on North Hempstead Links | True | By Michael Straussspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/belgium-striving-to-meet-army-goal-plans-expedients-in-attempt-to.html | BELGIUM STRIVING TO MEET ARMY GOAL; Plans Expedients in Attempt to Make Up for Shortened Compulsory Service Period | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/patricia-layne-engaged-to-be-bride-of-donald-l-winks-both-studied.html | PATRICIA LAYNE ENGAGED; To Be Bride of Donald L. Winks Both Studied in Paris | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/paperboard-output-off-17-below-year-ago-orders-up-42-backlog-off-24.html | PAPERBOARD OUTPUT OFF; 1.7% Below Year Ago -- Orders Up 4.2%, Backlog Off 24% | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/-absence-makes-ferrer-to-find-out-star-hopes-hearts-of-new-york.html | ' ABSENCE MAKES . . .' FERRER TO FIND OUT; Star Hopes Hearts of New York Audiences Will Grow Fonder During 18-Month Holiday | True | By Louis Calta | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-cohens-94-first-mrs-winkler-takes-net-prize-in-fairview-oneday.html | MRS. COHEN'S 94 FIRST; Mrs. Winkler Takes Net Prize in Fairview One-Day Golf | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/2-arabs-slain-on-israels-border.html | 2 Arabs Slain on Israel's Border | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/manila-plans-world-fair.html | Manila Plans World Fair | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/storm-warning.html | STORM WARNING | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/4nn-lord-married-to-r-l-newburger.html | ,4NN LORD MARRIED TO R. L. NEWBURGER | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/brlssonluff.html | Brlssonluff | True | to THE NEW YO T. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/music-events-tonight.html | Music Events Tonight | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/leo-e-curtin.html | LEO E. CURTIN | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/vienna-fair-to-open-sept-7.html | Vienna Fair to Open Sept. 7 | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/dodgers-pirates-divide-twin-bill-amoros-helps-brooks-win-by-92-with.html | DODGERS, PIRATES DIVIDE TWIN BILL; Amoros Helps Brooks Win by 9-2 With 5 in 7th Before They Bow in 9th, 3-2 | True | By Roscoe McGowenSpecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/george-g-bradford.html | GEORGE G. BRADFORD | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/ralph-e-walline.html | RALPH E. WALLINE. | True | Special fo NEW Yo=.- "ts. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/niagara-mohawk-changes-watters-to-succeed-haley-upon-his-retirement.html | NIAGARA MOHAWK CHANGES; Watters to Succeed Haley Upon His Retirement Sept. 1 | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/u-s-s-sales-abroad-again-show-decline.html | U. S. SALES ABROAD AGAIN SHOW DECLINE | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/british-hail-steps-in-u-s-urging-eastwest-trade-and-more-imports.html | British Hail Steps in U. S. Urging East-West Trade and More Imports | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/curb-exchange-note.html | CURB EXCHANGE NOTE | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/utilitys-earnings-show-sharp-rise-washington-power-reports-3892041.html | UTILITY'S EARNINGS SHOW SHARP RISE; Washington Power Reports $3,892,041 Income for Year Compared to $3,151,430 | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/dr-richard-jente-educator-in-south.html | DR. RICHARD JENTE, EDUCATOR IN SOUTH | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/turkey-crop-up-13-only-13-states-report-declines-from-last-years.html | TURKEY CROP UP 13%; Only 13 States Report Declines From Last Year's Output | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/intimacy-regime-awaits-commuter-that-is-lockwoods-forecast-when.html | INTIMACY' REGIME AWAITS COMMUTER; That Is Lockwood's Forecast When Long Island Proposes New Face-to-Face Seats | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/four-more-oppose-offtrack-betting-two-clergymen-and-two-race.html | FOUR MORE OPPOSE OFF-TRACK BETTING; Two Clergymen and Two Race Officials Tell Legislators It Would Be 'Mistake' | True | By Warren Weaver Jr.special To The New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/washingtons-position.html | Washington's Position | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/television-use-of-films-fundamental-competition-between-the-two.html | Television Use of Films; Fundamental Competition Between the Two Mediums Believed Ignored | True | MICHAEL F. MAYER. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/world-church-talks-still-apart-on-unity.html | WORLD CHURCH TALKS STILL APART ON UNITY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/israel-cuts-rate-on-income-taxes-but-adopts-capital-gains-levy.html | ISRAEL CUTS RATE ON INCOME TAXES; But Adopts Capital Gains Levy -- State Takes Over Control of Business in U. S. Gifts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/briton-offers-plan-to-win-satellites-away-from-soviet-slim-chief-of.html | BRITON OFFERS PLAN TO WIN SATELLITES AWAY FROM SOVIET; Slim, Chief of Staff, Asks West to Try to Split Them Off by Trade and Diplomacy CITES TIES TO YUGOSLAVIA Tells Allied Officers the Task of Crushing Communists All Over World Is Too Big BRITISH STAFF HEAD OFFERS NEW POLICY | True | By Benjamin Wellesspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/german-youth-get-pleas-papal-nuncio-and-labor-corps-bid-for-east.html | GERMAN YOUTH GET PLEAS; Papal Nuncio and Labor Corps Bid for East Zone Groups | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/gertrude-almy-marries-today.html | Gertrude Almy Marries Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/baldwin-heads-claims-bureau.html | Baldwin Heads Claims Bureau | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/a-texas-cattle-empire-is-filmed.html | A Texas Cattle Empire Is Filmed | True | H. H. T. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/new-ind-platform-will-open-monday-southbound-e-trains-to-use-lower.html | NEW IND PLATFORM WILL OPEN MONDAY; Southbound 'E' Trains to Use Lower Level of 42d Street Station of 8th Ave. Line 2 ESCALATORS INSTALLED 27,000 Riders From Queens Will Benefit From Set-Up in Morning Rush Hours | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/ralph-h-alexander-sr.html | RALPH H. ALEXANDER SR. | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/cotton-prices-off-by-15-to-29-points-futures-market-here-closes.html | COTTON PRICES OFF BY 15 TO 29 POINTS; Futures Market Here Closes Barely Steady After Losing Early Gains of the Day | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/thorez-son-yields-to-police-in-france.html | THOREZ' SON YIELDS TO POLICE IN FRANCE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/17-austrian-engineers-due-today.html | 17 Austrian Engineers Due Today | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/oils-pace-changes-in-narrow-market-but-shifts-are-meaningless-as.html | OILS PACE CHANGES IN NARROW MARKET; But Shifts Are Meaningless as Trading Is Confined to 910,000 Shares in Day COMPOSITE RATE DECLINES Caution Is Traced to Expected Realizing After Holiday -- Final Prices Are Mixed | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/truman-to-go-by-train-milwaukee-speech-to-give-him-whistlestop.html | TRUMAN TO GO BY TRAIN; Milwaukee Speech to Give Him Whistle-Stop Opportunities | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/janet-lee-jones-to-wed-oct-11.html | Janet Lee Jones to Wed Oct. 11 | True | SPeC{tt to Nt YoP. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/westchester-eyes-parkway-hazards-study-precipitated-by-increase-in.html | WESTCHESTER EYES PARKWAY HAZARDS; Study Precipitated by Increase in Traffic and Rising Deaths Due to Outmoded Roads SAFE DIVIDERS ONE GOAL Bottlenecks, Sharp 'S' Curves and Too Narrow Pavements to Be Covered in Survey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/james-m-lee.html | JAMES M. LEE | True | Sectal to Nv Yox. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/two-economies-compared.html | Two Economies Compared | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/dutch-ship-sinks-crew-saved.html | Dutch Ship Sinks, Crew Saved | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/to-head-merchandising-in-city-stores-office-here.html | To Head Merchandising In City Stores Office Here | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/harvester-asks-writ-in-louisville-strike.html | HARVESTER ASKS WRIT IN LOUISVILLE STRIKE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/bendix-unit-names-engineers.html | Bendix Unit Names Engineers | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/u-s-leads-in-nicaragua-trade.html | U. S. Leads in Nicaragua Trade | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/colombia-gets-red-propaganda.html | Colombia Gets Red Propaganda | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/knauf-wins-binghamton-vote.html | Knauf Wins Binghamton Vote | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/new-order-set-up-by-episcopalians-group-consisting-of-2-sisters-and.html | NEW ORDER SET UP BY EPISCOPALIANS; Group, Consisting of 2 Sisters and 2 Novices, to Conduct St. Hilda's School Here | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/wreck-drags-tugs-4-miles.html | Wreck Drags Tugs 4 Miles | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mengert-and-westland-advance-to-the-final-in-u-s-amateur-golf-at.html | Mengert and Westland Advance to the Final in U. S. Amateur Golf at Seattle; SPOKANE STAR TOPS CHERRY BY 3 AND 2 Mengert Triumphs as Singer Three-Putts Three Greens in Last Part of Match MAWHINNEY BOWS, 5 AND 4 All-Washington Final in U. S. Amateur Set Up as Westland Wins After 32 Holes | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/nash-protests-cut-in-metal-for-autos.html | NASH PROTESTS CUT IN METAL FOR AUTOS | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/dwight-w-potts.html | DWIGHT W. POTTS | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/6-months-net-off-at-mansfield-tire-drops-to-107-a-share-from-284-in.html | 6 MONTHS' NET OFF AT MANSFIELD TIRE; Drops to $1.07 a Share From $2.84 in Same 1951 Period -- Other Corporate Reports | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/afghan-ambassador-talks-with-vishinsky.html | AFGHAN AMBASSADOR TALKS WITH VISHINSKY | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/shantz-takes-22d-for-athletics-90-rookie-bishop-beats-browns-by-52.html | SHANTZ TAKES 22D FOR ATHLETICS, 9-0; Rookie Bishop Beats Browns by 5-2 in First Contest -- Zernial Gets Grand Slam | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/spalding-directors-elect-vice-president-of-sales.html | Spalding Directors Elect Vice President of Sales | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/the-early-birds-outclassed-now-worm-will-be-shocked-to-learn.html | The Early Bird's Outclassed Now, Worm Will Be Shocked to Learn; Wriggler Gets Large Change (Electrical, That Is) From Fisherman's Digger ELECTRICAL DEVICE BAD NEWS TO WORM | True | By Stacy V. Jonesspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/postmaster-resigns-chicago-official-quits-on-eve-of-federal.html | POSTMASTER RESIGNS; Chicago Official Quits on Eve of Federal Investigation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/stevenson-agrees-truman-is-a-key-nominees-comment-guarded-on.html | STEVENSON AGREES TRUMAN IS A 'KEY'; Nominee's Comment Guarded on President's View He Must Run on New, Fair Deals Truman Is 'Key' Campaign Figure, Stevenson Agrees With President | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/joseph-edwin-boland.html | JOSEPH EDWIN BOLAND | True | Special to THE NEW YOP. K*TxMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/hughj-fraser-54-i-produotioh-oitlefi-vice-president-of.html | HUGH.J, FRASER, 54, I ,PRODUOTIOH OItIEFI; . . - ' Vice President of International ' Niokei in U...$' Is'Dead--I Joined Concern in 1923 | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/u-s-gains-at-airlines-expense.html | U. S. Gains at Airline's Expense | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/movie-folk-urged-to-aid-democrats-newly-organized-hollywood-for.html | MOVIE FOLK URGED TO AID DEMOCRATS; Newly Organized Hollywood for Stevenson-Sparkman Group Ready to Help Campaign | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/garment-case-to-start-union-gets-permission-to-begin-pretrial-phase.html | GARMENT CASE TO START; Union Gets Permission to Begin Pre-Trial Phase Monday | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/zink-named-to-shipping-post.html | Zink Named to Shipping Post | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/mrs-robert-l-lamson.html | MRS. ROBERT L. LAMSON | True | Special to Nxv No.K _tss. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/sturgess-beats-patty-in-final.html | Sturgess Beats Patty in Final | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/vandenberg-returning-to-work.html | Vandenberg Returning to Work | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/rubora-concrete-forms-offered.html | Rubora Concrete Forms Offered | True | | 1980-07-14 | RE0000063495 | B00000372810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/new-midtown-quarters-for-internal-revenue.html | New Midtown Quarters For Internal Revenue | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/inquiry-on-flandre-ordered.html | Inquiry on Flandre Ordered | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/alumnae-oppose-onetype-school-catholic-group-has-criticism-for-a.html | ALUMNAE OPPOSE 'ONE-TYPE' SCHOOL; Catholic Group Has Criticism for a 'Single Philosophy' of Education -- Sessions End | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/coronation-colors-set-by-council-in-britain.html | Coronation Colors Set By Council in Britain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/bandits-cave-yields-rings-and-stirs-treasure-hunt.html | Bandits' Cave Yields Rings And Stirs Treasure Hunt | True | By the United Press. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/reds-lawyer-to-be-freed.html | Reds' Lawyer to Be Freed | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/cohens-gain-golf-honors-their-79-wins-alternate-shot-tourney-at.html | COHENS GAIN GOLF HONORS; Their 79 Wins Alternate Shot Tourney at Hempstead | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/st-lawrence-plan-keys-toronto-fair-canadian-progress-especially-in.html | ST. LAWRENCE PLAN KEYS TORONTO FAIR; Canadian Progress, Especially in Developing Waterpower, Is Stressed at Exhibition VAST AUDIENCE AT OPENING British Auto Display Popular and $17,000 Rolls Royces Prove Eye-Openers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/archibald-margin-is-151-election-unit-figures-show-he-received.html | ARCHIBALD MARGIN IS 151; Election Unit Figures Show He Received Total of 5,412 Votes | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/scheidt-of-f-b-i-honored.html | Scheidt of F. B. I. Honored | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-23 | 1952-08-23 | https://www.nytimes.com/1952/08/23/archives/3-men-held-in-155000-bail-as-leaders-of-narcotics-ring-with.html | 3 Men Held in $155,000 Bail as Leaders of Narcotics Ring With International Ties | True | | 1980-07-14 | RE0000063495 | B00000372810 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/plane-crashes-in-yard-two-toronto-men-are-burned-to-death-in.html | PLANE CRASHES IN YARD; Two Toronto Men Are Burned to Death in Accident | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/iroquois-to-adopt-f-c-moore.html | Iroquois to Adopt F. C. Moore | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ground-for-church-unit-broken.html | Ground for Church Unit Broken | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/cornell-names-new-head-of-its-botany-department.html | Cornell Names New Head Of Its Botany Department | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hepburn-fighting-laryngitis.html | Hepburn Fighting Laryngitis | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/north-korean-protest.html | NORTH KOREAN PROTEST | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/miss-sherwood-wed-to-richard-ticktin.html | MISS SHERWOOD WED. TO RICHARD TICKTIN | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hangover-of-laws-awaits-52-victor-many-controverted-programs-expire.html | HANGOVER OF LAWS AWAITS '52 VICTOR; Many Controverted Programs Expire or Live Throughout His Term, Taxes Worst | True | By C. P. Trussell | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/electric-industry-sees-big-job-ahead-not-in-market-for-headstone.html | ELECTRIC INDUSTRY SEES BIG JOB AHEAD; ' Not in Market for Headstone Yet,' Assert Its Thousands of Private Investors | True | By Thomas P. Swift | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/thais-fight-terrorists-three-wounded-in-joint-patrol-with-malayans.html | THAIS FIGHT TERRORISTS; Three Wounded in Joint Patrol With Malayans on Border | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/patricia-marie-gafney-wed.html | Patricia Marie Gafney Wed | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/steel-peace-is-rounded-out.html | Steel Peace Is Rounded Out | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/atlantis-under-the-north-sea.html | Atlantis Under the North Sea | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/no-replacement-in-sight.html | No Replacement in Sight | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-borden-ice-cream-plant.html | New Borden Ice Cream Plant | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gas-workers-name-new-head.html | Gas Workers Name New Head | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/revolutionary-war-bonus-to-eisenhower-kin-unpaid.html | Revolutionary War Bonus To Eisenhower Kin Unpaid | True | BY the United Press. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hawaii-watching-sugar-union-talks-strike-or-lockout-is-feared-on.html | HAWAII WATCHING SUGAR UNION TALKS; Strike or Lockout Is Feared on the Plantations After Aug. 31 if Parleys Fail | True | By Lawrence E. Davies | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gov-lodge-is-out-of-senator-race-bars-connecticut-republican.html | GOV. LODGE IS OUT OF SENATOR RACE; Bars Connecticut Republican Nomination and Mrs. Luce Starts Active Campaign | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/brooklyns-rally-beats-pirates-32-labine-gains-8th-victory-as.html | BROOKLYN'S RALLY BEATS PIRATES, 3-2; Labine Gains 8th Victory as Dodgers Score Twice in 8th -- Kiner Belts No. 27 | True | By Roscoe McGowen | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/eisenhower-plans-to-meet-with-taft-hopes-to-salve-party-wounds-to.html | EISENHOWER PLANS TO MEET WITH TAFT; Hopes to Salve Party Wounds -- To See Congress Leaders -- Due Here by Air Tonight | True | By W. H. Lawrence | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bowles-daughter-in-india-school.html | Bowles Daughter in India School | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/2000th-run-marks-play-total-reached-by-hampshires-rogers-in-english.html | 2,000TH RUN MARKS PLAY; Total Reached by Hampshire's Rogers in English Cricket | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ve.html | VE | True | R | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/kremlin-sets-stage-for-propaganda-moves-full-details-will-not-be.html | KREMLIN SETS STAGE FOR PROPAGANDA MOVES; Full Details Will Not Be Known Until Party Congress in October -- If Then | True | By Drew Middleton | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/henri-moss.html | HENRI MOSS | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/aviation-expansion-c-a-a-predicts-a-steady-increase-in-passenger.html | AVIATION: EXPANSION; C. A. A. Predicts a Steady Increase in Passenger Travel by Airliner | True | By B. K. Thorne | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/100th-division-to-meet-3000-members-expected-at-10thanniversary.html | 100TH DIVISION TO MEET; 3,000 Members Expected at 10th-Anniversary Reunion | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/u-s-bond-market-at-new-milestone-third-significant-experience-marks.html | U. S. BOND MARKET AT NEW MILESTONE; Third Significant Experience Marks Road to 'Freedom' From Artificial Pegging | True | By Paul Heffernan | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/montreal-little-leaguers-win.html | Montreal Little Leaguers Win | True | | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/shinnecocks-put-on-indian-makeup-tribesmen-don-war-paint-for-the.html | SHINNECOCKS PUT ON INDIAN MAKE-UP; Tribesmen Don War Paint For the Tourists Visiting Southampton Pow-wow | True | By Arthur Liebers | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/colony-of-the-arts-mrs-edward-macdowell-94-maintains-center-as.html | COLONY OF THE ARTS; Mrs. Edward MacDowell, 94, Maintains Center as Tribute to Her Husband | True | By Olin Downes | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-alone-new-chapter-in-the-peron-drama-in-the-death-of-evita-he-has-.html | ' Alone' -- New Chapter in the Peron Drama; In the death of Evita he has inherited a myth he may find difficult to live with. | True | By Milton Bracker | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/3-in-u-s-army-mission-held-36-hours-by-soviet-as-spies-russians.html | 3 in U. S. Army Mission Held 36 Hours by Soviet as 'Spies'; Russians Release Officers and Private, After Arrest Aug. 15, With Demand for Recall of Trio From East Germany | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | PARIS. By Irwin Edman | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ricardo-nieto.html | RICARDO NIETO | True | Special to Tlt Nzw YO.: ..S. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-august-scene-woodlands-and-fields-flaunt-their-new-crop-of-wild.html | THE AUGUST SCENE; Woodlands and Fields Flaunt Their New Crop of Wild Flowers This Month | True | By Doris G. Schleisner | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/firemens-band-isnt.html | Firemen's Band Isn't | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-barbara-louise-fox-affianced.html | ' Barb'ara Louise Fox Affianced. | True | BT;V | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bridge-opening-bids-use-of-light-notrump-as-alternative-to-usual.html | BRIDGE: OPENING BIDS; Use of Light No-Trump As Alternative To Usual Strong Bid Discussed | True | By Albert H. Morehead | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/tugboats-prepare-to-race-on-hudson-first-official-event-of-kind-is.html | TUGBOATS PREPARE TO RACE ON HUDSON; First Official Event of Kind Is Set for Wednesday -- Crews of Oarsmen to Vie, Too | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/programs-in-review-arlene-franciss-varied-activities-others.html | PROGRAMS IN REVIEW; Arlene Francis's Varied Activities -- Others | True | By Val Adams | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dycks-single-wins-for-browns-1211-kryhoski-scores-deciding-run-in.html | DYCK'S SINGLE WINS FOR BROWNS, 12-11; Kryhoski Scores Deciding Run in 11th Against Athletics Valo Hurt in Sixth | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/remedy.html | REMEDY | True | DONALD F. BECKETT. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/miss-folliig-u-of-michigmaumnabeeomes-brideof-australian-olympm.html | MISS FOLLIIG',"; U; of MiChignA!umnaBeeomes Bride,of -Australian Olympm i;_SwimmingStar inScarsdale to -m, tnv ros. r .ui: | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/stevenson-statement.html | STEVENSON STATEMENT | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/test-ends-on-34th-westland-47-goes-3-up-to-defeat-mengert-in-u-s.html | TEST ENDS ON 34TH; Westland, 47, Goes 3 Up to Defeat Mengert in U. S. Amateur Final | True | By Lincoln A. Werden | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/acnuq-buzz-wlarr-athowl-bride-nt-quaker-ceremony-in-morristown-of.html | -Ac-nuq Buzz- WlARR AT--HOWl; Bride nt Quaker Ceremony in Morristown of Edgar- Thornu Snipes Jr., Haverford | True | ' 60' | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/rare-blood-ailment-internal-bleeding-is-traced-to-an-unrecognized.html | Rare Blood Ailment; Internal Bleeding Is Traced to An Unrecognized Factor | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/iscoulqt-beuret-engineer-79-dead-helpedbuild-paris-subway-liaison.html | /ISCOUlqT BEURET, ENGINEER, 79, DEAD; HelpedBuild Paris Subway-- Liaison Officer to Marshal Haig in First World War | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/news-of-the-world-of-stamps-record-stamp-sales-by-pan-american.html | NEWS OF THE WORLD OF STAMPS; Record Stamp Sales By Pan American Union Reported for July | True | By Kent B. Stiles | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/producers-of-gold-hope-for-price-rise-impending-monetary-fund-and.html | PRODUCERS OF GOLD HOPE FOR PRICE RISE; Impending Monetary Fund and World Bank Meetings Stir Much Wishful Thinking | True | By George A. Mooney | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-finger-pointed-at-the-congress-morality-in-american-politics-by.html | A Finger Pointed at the Congress; MORALITY IN AMERICAN POLITICS. By George A. Graham. 337 pp. New York: Random House. $3.50. | True | By T. V. Smith | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-useless-waiting-the-tartar-steppe-by-dino-buzzati-translated.html | The Useless Waiting; THE TARTAR STEPPE. By Dino Buzzati. Translated from the Italian by Stuart Hood. 214 pp. New York: Farrar, Straus & Young. $3. | True | By Frances Keene | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/stock-list-guides-market-investors-h-hentz-co-data-are-issued.html | STOCK LIST GUIDES MARKET INVESTORS; H. Hentz & Co. Data Are Issued Monthly and Contain Wealth of Helpful Information | True | By Burton Crane | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/legion-band-champions-to-play.html | Legion Band Champions to Play | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/north-korea.html | North Korea | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/west-to-the-orient-many-freighters-carry-passengers-from-the.html | WEST TO THE ORIENT; Many Freighters Carry Passengers From The Pacific Coast to the Far East | True | By Irving Petite | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-main-target.html | ' MAIN TARGET' | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-copters-ordered-360pound-ramjet-craft-will-have-speed-of-80-m-p.html | NEW 'COPTERS ORDERED; 360-Pound Ram-Jet Craft Will Have Speed of 80 M. P. H. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/west-charges-reds-foil-german-trade-reply-to-soviet-protest-says.html | WEST CHARGES REDS FOIL GERMAN TRADE; Reply to Soviet Protest Says the East Zone Has Failed to Maintain Equal Pace | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/charles-o-nichols-sr.html | CHARLES O. NICHOLS SR. | True | Special to T_ Nv YOK TLXI:. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/irish-press-strike-held-near-accord-dublin-unions-sift-acceptance.html | IRISH PRESS STRIKE HELD NEAR ACCORD; Dublin Unions Sift Acceptance of Wage Rise Award -- City 6 Weeks Without Papers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/federation-of-teachers-strengthens-its-stand-against-communism-in.html | Federation of Teachers Strengthens Its Stand Against Communism in Public Schools | True | By Murray Illson | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/charles-p-planer.html | CHARLES P. PLANER | True | _pec?d to Tm[ LW 'Or.-; TiMS. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/fight-on-the-line-the-stolen-spruce-by-kenneth-andler-illustrated.html | Fight on the Line; THE STOLEN SPRUCE. By Kenneth Andler. Illustrated by C. L. Hartman. 168 pp. New York: Ariel Books. $2.50. For Ages 12 to 16. | True | IRIS VINTON. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/arab-confirms-border-clash.html | Arab Confirms Border Clash | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/tomahawked.html | Tomahawked | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gun-in-plot-to-kill-rhee-defective.html | Gun in Plot to Kill Rhee Defective | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/france-is-stable-herriot-declares-says-she-always-lands-on-her-feet.html | FRANCE IS STABLE, HERRIOT DECLARES; Says She Always Lands on Her Feet, Like a Cat, but She Is Misunderstood Abroad | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/eastwind-breaks-icepack-442-miles-from-north-pole.html | Eastwind Breaks Icepack 442 Miles From North Pole | True | By the United Press. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/other-reviews.html | OTHER REVIEWS | True | R. P. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/missivahderborgh-i-n-i-1951carlbton-and-dartmouth-aiummwedjnwesti.html | MiSSi?'V:AHDERBORGH '/: -i ' N i .. ! ;::- '- - -'; 1951C'a'rlb'ton' and Dartmouth aiumm- (Wedjn,Westi. Say vill, //-/P?} ;.Tri p,: toSfBermuda | True | Special to the New York Times | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/post-office-aides-elect-leo-e-george-is-chosen-as-the-a-f-l-groups.html | POST OFFICE AIDES ELECT; Leo E. George Is Chosen as the A. F. L. Group's President | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/do-elections-follow-the-business-cycle-an-analysis-of-this-theory.html | Do Elections Follow the Business Cycle?; An analysis of this theory, and its exceptions, is offered by an Administration economic expert. | True | By Louis H. Bean | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/barbara-h-gage-married.html | Barbara H. Gage Married | True | Specds1 te Tglgw/'o . .' | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mr-and-mrs-wolf-score-take-new-york-archery-titles-the-frys-are.html | MR. AND MRS. WOLF SCORE; Take New York Archery Titles -- The Frys Are Runners-Up | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/to-john-coles-jr-ormer-jane-fuler-becomes-bride-of-army-private-at.html | TO JOHN COLES JR, {; {ormer Jane Ful{er Becomes Bride of Army Private at Home in Bedford | True | Village | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/fitzgeraldlcm-rain-gs.html | Fitzgerald!"--Cm rain gs | True | SPed to Tm N,-w YOv. K 'ra. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/orthodox-clubs-to-meet.html | Orthodox Clubs to Meet | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/wood-field-and-stream-commercial-anglers-not-sole-violators-of.html | Wood, Field and Stream; Commercial Anglers Not Sole Violators of Sound Fishery Conservation | True | By Raymond R. Camp | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/need-for-students-in-chemical-industry.html | NEED FOR STUDENTS IN CHEMICAL INDUSTRY | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bloodmobiles-available-units-will-be-in-bayonne-and-at-n-y-u-to.html | BLOODMOBILES AVAILABLE; Units Will Be in Bayonne and at N. Y. U. to Receive Donations | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/motifs-from-the-museums.html | Motifs from the Museums | True | By Cynthia Kellogg | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/cuban-sugar-strike-ends.html | Cuban Sugar Strike Ends | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/wafd-bids-egypt-end-rule-by-army-nahas-party-head-suggests.html | WAFD BIDS EGYPT END RULE BY ARMY; Nahas, Party Head, Suggests Restoration of Parliament -- Cairo Alert for Riots | True | By Michael Clark | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/tt-weddlnglo-radeyvnr-neath-columbia-student-qreet-to-jlns.html | tt Weddlnglo Rad.'ey:V.n":R:..= : neath, Columbia; stu*den*t:'! .qreet to 'JLnS | True | Zot.Tzn. : .- -: '* | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/girls-from-japan-are-brooklynese-oriental-daughters-of-a-sea.html | GIRLS FROM JAPAN ARE 'BROOKLYNESE'; Oriental Daughters of a Sea Captain Return Happily to Their Father's Land | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/health-hearing-set-in-south.html | Health Hearing Set in South | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/i-uumna-of-boston-u-niversiy-engadto-vilmot-wliitney1-ljr-veteran.html | I uumna of: Bost:on :;; U niverSi{y Engace'd',to Vilmot: Wl;iitney-1 Ljr,, ,Veteran of:World'War i1: -/ : L | True | .'. -'.:'.: .;:1 's. to 'Yo'-' :. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/shipyard-prepares-for-tieup.html | Shipyard Prepares for Tie-Up | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/resident-offices-report-on-trade-lagging-wholesale-deliveries.html | RESIDENT OFFICES REPORT ON TRADE; Lagging Wholesale Deliveries, Firming Prices and Heavy Orders Call for Planning | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/beerbohm-at-80.html | BEERBOHM AT 80 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gasoline-covers-reservoir.html | Gasoline Covers Reservoir | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/june-m-nordblom-jc-robinson-wed-former-vassar-student-bride-in.html | JUNE M. NORDBLOM, J.C. ROBINSON WED; Former Vassar Student bride in Harwich center, Mass., of Princeton senior | True | st/t'.NdTa.. i | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/course-is-weighed-on-auto-insurance-legislative-group-planning-bill.html | COURSE IS WEIGHED ON AUTO INSURANCE; Legislative Group, Planning Bill, Veers From Policy of Compulsory Protection | True | By Douglas Dales | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/evelyn-urn___k_-is-mrrmeoi-wed-to-kenneth-johnson-jr-ati-forest.html | EVELYN URN?___K_ IS MRRmEOI; Wed to Kenneth Johnson Jr. atI Forest Hills Ceremony I | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hoffman-opens-tv-line-here.html | Hoffman Opens TV Line Here | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/both-parties-reveal-split-personalities-differences-among-their.html | BOTH PARTIES REVEAL 'SPLIT PERSONALITIES'; Differences Among Their Leaders On Some Major Issues of the Campaign Are Brought Out Into the Open | True | By Arthur Krock | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mmb-mel-wed-m-providehcei-becomes-the-bride-of-peter-h-newcomb-yale.html | mmB m-*I WED m PROVIDEHCEi; Becomes the Bride of Peter H. Newcomb, Yale Graduate, in Grace Episcopal Church | True | Sveatal to Taz Izw Nox Tnars. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/overseas-mail-fees-rise-registry-and-insurance-affected-by-rates.html | OVERSEAS MAIL FEES RISE; Registry and Insurance Affected by Rates Effective Sept. 1 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-its-flying-and-its-real.html | ' IT'S FLYING -- AND IT'S REAL' | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/stevensons-approach.html | STEVENSON'S APPROACH | True | By William M. Blair | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/campaign-tours-are-still-a-must-candidate-in-person-has-greater.html | CAMPAIGN TOURS ARE STILL A 'MUST'; Candidate in Person Has Greater Appeal Than on TV | True | By William S. White | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/modern-design-transforms-schools.html | Modern Design Transforms Schools | True | LEONARD BUDER. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ooutes-_effue-i-paris-society-leader-before-war-dies-at-92-in.html | OOUTES. _,EFFU,,E i; Paris Society Leader Before( War Dies at 92 in Geneva I | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/landmark-being-razed-washington-school-in-westfield-was-erected-in.html | LANDMARK BEING RAZED; Washington School in Westfield Was Erected in 1887 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/socony-vacuum-advances-mount.html | Socony-Vacuum Advances Mount | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/huguenot-homes-on-view-200yearold-stone-houses-at-new-paltz-to-be.html | HUGUENOT HOMES ON VIEW; 200-Year-Old Stone Houses at New Paltz to Be Shown | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-world-end-of-a-fighter.html | THE WORLD; End of a Fighter | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gwyneth-depuy-fiancee-wellesley-graduate-to-bebride-of-huston.html | GWYNETH DEPUY 'FIANCEE; Wellesley Graduate to- Be'Bride of' Huston Hunting on Sept. 15' | True | Special to zw Yox '11.,,s. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/troops-patrol-cairo.html | Troops Patrol Cairo | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/jim-turnesa-takes-lead-at-threequarter-mark-in-fort-wayne-open-golf.html | Jim Turnesa Takes Lead at Three-Quarter Mark in Fort Wayne Open Golf; BRIARCLIFF STAR CARDS 67 FOR 203 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/iiss-anne-p-h-coegtigutbridei-t-eaoher-atchaiin-married-inl-old-yme.html | -IISS ANNE P,'* -H -, COEGTIGUT...:BRIDEi T'*; .eaoher at:chaiin Married inl :::.Old yme' to. JobBeD.- Byron,. Alumnus | True | of Wesleyati U. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/kefauver-writein-planned.html | Kefauver Write-In Planned | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/brooklyn-team-victor-scores-160-for-three-against-fairmount.html | BROOKLYN TEAM VICTOR; Scores 160 for Three Against Fairmount Cricketers' 139 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/i-dau-g-hte-rto-m-rsa-i-bernstei-n-i.html | i Dau g hte rto M rs.'A. I. Bernstei n I | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/germans-to-aid-burma-engineers-will-help-to-renovate-countrys-rice.html | GERMANS TO AID BURMA; Engineers Will Help to Renovate Country's Rice Mills | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/with-greatest-of-ease-the-natural-by-bernard-malamud-237-pp-new.html | With Greatest Of Ease; THE NATURAL. By Bernard Malamud. 237 pp. New York: Harcourt, Brace & Co. $3. | True | By Harry Sylvester | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-frost-daughter-of-the-poet-is-bride.html | MRS. FROST, DAUGHTER OF THE POET, IS BRIDE | True | Specfal to Xw Yo | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/texans-withdraw-support.html | Texans Withdraw Support | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/jersey-democrats-to-honor-nominee-stevenson-to-speak-at-rally.html | JERSEY DEMOCRATS TO HONOR NOMINEE; Stevenson to Speak at Rally Wednesday -- Public to Get Chance to See Him | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/faisal-goes-to-san-francisco.html | Faisal Goes to San Francisco | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/french-painting-at-easthampton.html | FRENCH PAINTING AT EASTHAMPTON | True | By Stuart Preston | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/eisenhower-guard-ready-at-columbia-false-security-supervisor-at.html | EISENHOWER GUARD READY AT COLUMBIA; False, Security Supervisor at University, Makes Plans to Greet General Tonight | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-humanitarian-operations-in-the-middle-east.html | ' HUMANITARIAN OPERATIONS IN THE MIDDLE EAST' | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/colonel-mccormick-bolts-republicans-chicago-tribune-publisher-calls.html | COLONEL M'CORMICK BOLTS REPUBLICANS; Chicago Tribune Publisher Calls for an 'American Party' -- Spurns 'I Too Ike' | True | By Louther S. Home | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/rentonmeandrew.html | Renton—McAndrew | True | Special to Ti yol Tlus, | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/socialists-uphold-schumacher-aims-acting-head-of-german-party.html | SOCIALISTS UPHOLD SCHUMACHER AIMS; Acting Head of German Party Pledges Continued Policy at Funeral Services | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | L. B. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-york.html | New York | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/economy-ministers-meet-in-tegucigalpa.html | ECONOMY MINISTERS MEET IN TEGUCIGALPA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/colonel-dan-first-by-halflength-with-harvey-pointer-next-in-pace.html | Colonel Dan First by Half-Length, With Harvey Pointer Next in Pace; Ryan's Daring Drive Brings Home Choices as Dusty Napoleon Is Third at Yonkers -- Johnnie M. Triumphs in Trot | True | By Louis Effrat | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/colombia-dedicates-her-rebuilt-canal.html | COLOMBIA DEDICATES HER REBUILT CANAL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-john-f-griffin.html | MRS. JOHN F. GRIFFIN | True | SPECIAL TO THE NEW YORK TIMES | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/23-yachts-start-in-overnight-sail-figro-is-favorite-as-fleet.html | 23 YACHTS START IN OVERNIGHT SAIL; Figaro Is Favorite as Fleet Leaves Huntington Bay in Hecksher Trophy Race | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/steel-lack-balks-vast-highway-job-two-billions-already-on-hand-and.html | STEEL LACK BALKS VAST HIGHWAY JOB; Two Billions Already on Hand and Gasoline Taxes Yield Like Amount Annually | True | By J. H. Carmical | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ford-fight-put-off-for-industry-lead-impending-battle-temporarily.html | FORD FIGHT PUT OFF FOR INDUSTRY LEAD; Impending Battle Temporarily Deferred by Defense Curbs on Material Supplies | True | | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/segura-defeats-pails.html | Segura Defeats Pails | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/state-acts-to-ease-route-17-tieups-by-banning-parking-in-sloatsburg.html | State Acts to Ease Route 17 Tie-Ups By Banning Parking in Sloatsburg; Traffic to the Catskills Will Be Speeded by New Week-End and Holiday Restrictions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/civil-unit-formed-for-port-security.html | CIVIL UNIT FORMED FOR PORT SECURITY | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dr-douglas-l-hunt.html | DR. DOUGLAS L. HUNT | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/queen-87-feted-by-22-descendants-62-others-are-absent-but-7-inlaws.html | ' QUEEN,' 87, FETED BY 22 DESCENDANTS; 62 Others Are Absent, but 7 In-laws Help in Honoring Mrs. Pimm, Here From England | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/roundtable-on-jazz-fresh-approach-to-the-subject-presented-in.html | ROUNDTABLE ON JAZZ; Fresh Approach to the Subject Presented In Fourth Annual Series of Meetings | True | By Marshall W. Stearns | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/son-near-talal-quits-amman.html | Son Near, Talal Quits Amman | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/honora-larkin-married-i-senior-at-stohns-university-bridfee.html | HONORA' LARKIN MARRIED I; Senior at St.---ohn's University] Brid:fee | True | fWoillijmwHyo_Mna,g.h anI | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hospital-patients-evacuated.html | Hospital Patients Evacuated | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dr-bilderseedtes-bduoation-aidei65-brooklyn-school-official-has.html | DR. BILDERSEE-DtES,! BDUOATION AIDEi.65; Brooklyn School Official Has Heart Attack at Golf Course ---Served System 47.Years | True | Spedal to sv YoP-Tz. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/courts-in-city-are-pushing-drive-to-speed-personal-injury-cases.html | Courts in City Are Pushing Drive To Speed Personal Injury Cases; COURTS HERE SEEK TO REDUCE DELAYS | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-mood-in-america.html | The Mood in America | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/william-robinson.html | WILLIAM ROBINSON | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/city-gets-preview-of-autumn-at-546-mornings-chilliness-is-only-16.html | CITY GETS PREVIEW OF AUTUMN AT 54.6; Morning's Chilliness Is Only 1.6 Above August's Low of 53, Set 29 Years Ago | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/court-sentences-stir-ship-industry-trade-is-reported-concerned-over.html | COURT SENTENCES STIR SHIP INDUSTRY; Trade Is Reported Concerned Over Leniency in Disposal of Pier Theft Cases | True | By George Horne | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/study-shows-cars-can-be-much-safer-group-finds-that-anticrash.html | STUDY SHOWS CARS CAN BE MUCH SAFER; Group Finds That Anti-Crash Equipment and Construction Would Slash Death Toll | True | BY Bert Pierce | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/british-exit-forecast.html | British Exit Forecast | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/marion-louise-kern-married-to-officer.html | MARION LOUISE KERN ..MARRIED TO OFFICER | True | Special to Tm Nmv' YoK Tn!:s. | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/china-and-russia-the-high-stakes-at-moscow-peiping-counts-on-soviet.html | CHINA AND RUSSIA: THE HIGH STAKES AT MOSCOW; Peiping Counts on Soviet for Aid In Her War and Her Reconstruction | True | By Henry R. Lieberman | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bread-poisons-44-in-italy.html | Bread Poisons 44 in Italy | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/presbyterian-unit-notes-34273-gain-church-in-the-north-reports.html | PRESBYTERIAN UNIT NOTES 34,273 GAIN; Church in the North Reports Membership at End of '51 Increased to 2,482,248 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-paul-bunyan-of-rumania.html | The Paul Bunyan of Rumania | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/inquisitive-rats-they-are-eager-to-learn-even-if-there-is-no-reward.html | Inquisitive Rats; They Are Eager to Learn Even If There Is No Reward | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/shoe-men-worried-by-retail-outlets-small-and-medium-producers-view.html | SHOE MEN WORRIED BY RETAIL OUTLETS; Small and Medium Producers View With Alarm Trend of Major Manufacturers | True | By George Auerbach | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/r-miss-sara-b-green-mairledin-hartford-tojames-f-brewer-3d-a.html | r MisS Sara B. Green Mai'rled;in Hartford: ] ' Tojames F. Brewer ,3d, a BaylorStudent ... - | True | ' , ... : .! ... "; : .... Spechl. T,m Z,Tzw 'Yo,x'omcs. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/head-of-u-s-family-fights-deportation.html | HEAD OF U. S. FAMILY FIGHTS DEPORTATION | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/man-108-leaves-76-survivorsl.html | Man,' 108, Leaves 76 Survivorsl | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-where-theres-smoke-.html | ' WHERE THERE'S SMOKE --' | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/city-college-to-teach-yiddish.html | City College to Teach Yiddish | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/devaluation-plan-denied-by-brazil-finance-chief-also-asserts-she-is.html | DEVALUATION PLAN DENIED BY BRAZIL; Finance Chief Also Asserts She Is Not Seeking Loan and Difficulties Will Clear Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/fraternity-assembly-planned.html | Fraternity Assembly Planned | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hollywood-survey-character-will-be-stressed-in-metros-young-bess.html | HOLLYWOOD SURVEY; Character Will Be Stressed in Metro's 'Young Bess' -- Tax Case Is settled | True | By Thomas M. Pryor | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/native-dancer-and-one-hitter-take-spa-stakes-before-record-26232.html | Native Dancer and One Hitter Take Spa Stakes Before Record 26,232; 26,232 AT SPA SEE NATIVE DANGER WIN | True | By James Roach | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gardeners-ready-flowers-for-fall-shows-special-techniques-applied.html | GARDENERS READY FLOWERS FOR FALL SHOWS; Special Techniques Applied Now Produce Blue-Ribbon Material Next Month | True | By Hulda L. Tilton | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/island-carnival-st-thomas-will-revive-a-former-festival-as-a.html | ISLAND CARNIVAL; St. Thomas Will Revive a Former Festival As a Rehearsal for a Bigger Affair | True | By Leon A. Mawson | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/giant-air-show-set-in-detroit.html | Giant Air Show Set in Detroit | True | | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/motor-vehicles-up-28-u-s-registrations-this-year-are-put-at.html | MOTOR VEHICLES UP 2.8%; U. S. Registrations This Year Are Put at 53,363,000 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/william-f-stambaugh.html | WILLIAM F. STAMBAUGH | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-nation-republican-dilemma.html | THE NATION; Republican Dilemma | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/folk-at-city-home-fear-moving-day-majority-abhor-notion-of-big-and.html | FOLK AT CITY HOME FEAR MOVING DAY; Majority Abhor Notion of Big and Modern Quarters at the Coler Memorial Hospital | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/battleship-mississippi-here-with-supersecret-devices.html | Battleship Mississippi Here With Super-Secret Devices | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-williamso____2-egagedi-social-service-aide-will-be-wedi-i-to.html | A." WILLIAMSO____ 2" "E"GAGEDI; Social Service Aide Will Be Wedl i to Addison L. McGovern I | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/cards-in-2d-place-redbirds-topple-giants-to-3d-as-brazle-wins-with.html | CARDS IN 2D PLACE; Redbirds Topple Giants to 3d as Brazle Wins With 7-Hitter, 3-1 | True | By James P. Dawson | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/katee-m__-0l-we0i-i-bride-of-joseph-rean-purcell-ini-rosemary-hall.html | KAT.E.,.E M'.,__ 0L WE0?I; i Bride of Joseph Rean Purcell ini Rosemary Hall Chapel | True | I I spclaz'to --L-T,Es I | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/school-race-bias-ended-alamogordo-hires-negro-and-will-mix-pupils.html | SCHOOL RACE BIAS ENDED; Alamogordo Hires Negro and Will Mix Pupils | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-canadian-uranium-strike.html | New Canadian Uranium Strike | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/u-s-airlines-reported-buying-british-jet-craft.html | U. S. Airlines Reported Buying British Jet Craft | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ruse-snares-holdout-g-i-3-pose-as-news-men-to-seize-armed-bible.html | RUSE SNARES HOLDOUT G. I.; 3 Pose as News Men to Seize Armed Bible School Aspirant | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/russia-triumphs-in-helsinki-chess-downs-argentine-quartet-for.html | RUSSIA TRIUMPHS IN HELSINKI CHESS; Downs Argentine Quartet for Second Victory -- Yugoslavs Retain Lead With 8-3 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/girl-a-free-spender-at-2.html | Girl a Free Spender at 2 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/l1eutantt-wed-in-ail-saints-chevy-chase-to-job-h-joim-jiboth-are.html | .L1EUTANTt; Wed in Ail Saints, Chevy Chase[ to' JOb. H. jOlm'. Ji.Both ' Are StY." Lawrence Alumni ' . .', | True | Special to T NZW Yo-r | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/browns-defeat-packers-renfro-goes-58-yards-in-2114-victory-at-green.html | BROWNS DEFEAT PACKERS; Renfro Goes 58 Yards in 21-14 Victory at Green Bay | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/m-i-t-sets-city-plan-parley.html | M. I. T. Sets City Plan Parley | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sailor-beware-scollay-square-by-pearl-schiff-314-pp-new-york.html | Sailor Beware; SCOLLAY SQUARE. By Pearl Schiff. 314 pp. New York: Rinehart & Co. S3. | True | CHARLES LEE. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hamilonwardley.html | Hamilon--Wardley | True | Special to Tm NL'W YOC . | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/u-s-aide-inspecting-congo.html | U. S. Aide Inspecting Congo | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/william-w-craig-69-a-firancal-writer.html | !WILLIAM W. CRAIG, 69, A FIrANC[AL WRITER | True | | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/toy-gun-holdup-fails.html | Toy Gun Hold-Up Fails | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/board-cries-foul-on-thames-status-river-becomes-more-polluted-with.html | BOARD CRIES FOUL ON THAMES STATUS; River Becomes More Polluted With Ebb and Flow of Tide, Researchers Assert | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/desserts-from-fall-fruits.html | Desserts From Fall Fruits | True | By Ruth P. Casa-Emellos | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/east-bloc-harvest-below-last-years-kulaks-instead-of-drought-blamed.html | EAST BLOC HARVEST BELOW LAST YEAR'S; Kulaks, Instead of Drought, Blamed for Low Grain Yield -- Threshing Is Lagging | True | By John MacCormac | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/panmunjom-marks-time-during-moscow-talks-three-courses-are-seen.html | PANMUNJOM MARKS TIME DURING MOSCOW TALKS; Three Courses Are Seen Open to the Communists in the Korean Conflict | True | By Lindesay Parrott | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/big-alcoa-project-planned-in-alaska-13mile-bore-under-mountain-to.html | BIG ALCOA PROJECT PLANNED IN ALASKA; 13-Mile Bore Under Mountain to Tap Canada Water Power -- Total Cost $400,000,000 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/city-night-august.html | City Night, August | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/racing-track-opposed-utica-church-leader-denounces-proposed-harness.html | RACING TRACK OPPOSED; Utica Church Leader Denounces Proposed Harness Course | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/east-and-west-as-mr-low-sees-the-situation.html | EAST AND WEST -- AS MR. LOW SEES THE SITUATION | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/consular-law-group-elects.html | Consular Law Group Elects | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/guide-to-construction-of-a-sports-turf-sod-used-for-games-requires.html | GUIDE TO CONSTRUCTION OF A SPORTS TURF; Sod Used for Games Requires Special Management by the Home Owner | True | By Geoffrey S. Cornish | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/knapp-sails-bumble-bee-to-victory-in-international-class-race-on.html | Knapp Sails Bumble Bee to Victory in International Class Race on Sound; MOSBACHER NEXT IN HUGUENOT EVENT | True | By William J. Briordy | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/treasure-chest.html | Treasure Chest | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/secretaries-insist-theyre-scarce-because-bosses-are-shortsighted.html | Secretaries Insist They're Scarce Because Bosses Are Shortsighted; Secretaries Insist They're Scarce Because Bosses Are Shortsighted | True | By William M. Freeman | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dewey-sets-st-stephens-day.html | Dewey Sets St. Stephen's Day | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/partys-net-team-loses.html | Party's Net Team Loses | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/nixon-staff-completed-campaign-manager-announces-appointments-to-4.html | NIXON STAFF COMPLETED; Campaign Manager Announces Appointments to 4 Posts | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/moscow-mission.html | MOSCOW MISSION | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/is-russian-birth-rate-declining.html | Is Russian Birth Rate Declining? | True | W. K. | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/600-to-get-grants-for-science-study-national-foundation-issues-call.html | 600 TO GET GRANTS FOR SCIENCE STUDY; National Foundation Issues Call in Second Graduate Fellowship Program | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/4-in-swiss-cave-9-nights-high-water-delays-attempt-to-rescue.html | 4 IN SWISS CAVE 9 NIGHTS; High Water Delays Attempt to Rescue Amateur Explorers | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/farquharyoung.html | FarquharYoung | True | Spec to 'i H-w YoRx | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/that-fateful-month-of-hitlers-entry-into-prague-the-world-in-march.html | That Fateful Month of Hitler's Entry Into Prague; THE WORLD IN MARCH 1939. Edited by Arnold Toynbee and Frank T. Ashton-Gwatkin. 546 pp. New York: Oxford University Press. $9. | True | By Hans Kohn | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/harriman-thanks-upstate-backers.html | HARRIMAN THANKS UPSTATE BACKERS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/harvester-meeting-is-set.html | Harvester Meeting Is Set | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/commuters-show-generals-errors-one-of-war-games-originators-defies.html | COMMUTERS SHOW GENERALS' ERRORS; One of War Game's Originators Defies History and Napoleon to Win Battle of Austerlitz | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sweden-and-turkey-free-travel.html | Sweden and Turkey Free Travel | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/page-mr-beerbohm.html | Page Mr. Beerbohm! | True | JACQUES LE CLERCQ | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/for-a-free-austria-ability-to-assume-political-and-economic.html | For a Free Austria; Ability to Assume Political and Economic Independence Seen | True | MAURICE FELDMAN | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/back-roads-of-the-adirondacks.html | BACK ROADS OF THE ADIRONDACKS | True | By Lucille Dee Rubin | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/high-aide-to-be-cited-in-justice-inquiry.html | HIGH AIDE TO BE CITED IN JUSTICE INQUIRY | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/going-going-gone-to-the-highest-hair-bidder.html | GOING, GOING, GONE TO THE HIGHEST HAIR BIDDER | True | By Halsey Raines | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/soviets-big-week-as-moscow-sees-it-dramatic-moves-interpreted-as.html | SOVIET'S BIG WEEK AS MOSCOW SEES IT; Dramatic Moves Interpreted as New Evidence of Russia's Progress Toward Her Goals | True | By Harrison E. Salisbury | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/now-the-need-is-an-economic-alliance-our-allies-in-europe-wonder-if.html | Now the Need Is an Economic Alliance; Our Allies in Europe wonder if America will carry out the unity she urges on them. | True | By Harold Callender | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-joseph-rattner.html | MRS. JOSEPH RATTNER | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/alumna-s-wed-in-metuchento-james-hill-jr-i-marine-orp-yeteran.html | Alumna. !s Wed[ ' in; Me tuchen'to James Hill Jr., I Marine: orp, yeteran | True | { Spec{toTYo,--.T . . ! | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/more-blind-getting-jobs-lighthouse-working-with-state-agency-places.html | MORE BLIND GETTING JOBS; Lighthouse, Working With State Agency, Places 902 Persons | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/state-democrats-to-hear-mitchell-new-chairman-of-the-national.html | STATE DEMOCRATS TO HEAR MITCHELL; New Chairman of the National Committee Will Speak at Meeting Here Thursday | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/earl-william-covey.html | EARL WILLIAM COVEY | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/indian-youth-plan-ruralaid-project-bombay-group-hopes-to-guide.html | INDIAN YOUTH PLAN RURAL-AID PROJECT; Bombay Group Hopes to Guide Energies of Students Into Village Self-Help Work | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-portrait-of-that-happy-storyteller-hugh-walpole-hugh-walpole-by.html | A Portrait of That Happy Storyteller, Hugh Walpole; HUGH WALPOLE. By Rupert Hart-Davis. 503 pp. New York: The Macmillan Company. $5. | True | By James Stern | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/nineteen-million-veterans.html | NINETEEN MILLION VETERANS | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/more-contractors-face-investigation-on-queens-sewers-sheils.html | MORE CONTRACTORS FACE INVESTIGATION ON QUEENS SEWERS; Sheils Interrogates Builder and 3 Lundy Aides About Project in Laurelton | True | By Milton M. Levenson | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/odell-on-west-staff.html | Odell on West Staff | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/80-million-americans-on-the-move-what-drives-them-into-their.html | 80 Million Americans On the Move; What drives them into their automobiles is a mixture of restlessness and paid vacations. | True | By Hal Borland | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bronx-is-depicted-as-traffic-captive-westchester-cars-clog-travel.html | BRONX IS DEPICTED AS TRAFFIC CAPTIVE; Westchester Cars Clog Travel, Cause Peril With All-Day Parking, Chamber Says | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sightmaster-plans-coast-unit.html | Sightmaster Plans Coast Unit | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/margaret-m-tooker-becomes-betrothed.html | MARGARET M. TOOKER BECOMES BETROTHED | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By Herbert Koshetz | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/yugoslav-dead-in-clash-border-fighting-with-albanians-reported-by.html | YUGOSLAV DEAD IN CLASH; Border Fighting With Albanians Reported by Belgrade | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/desmond-on-two-slates.html | Desmond on Two Slates | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/freccia-ends-season-gives-last-of-3-concerts-with-n-b-c-symphony-at.html | FRECCIA ENDS SEASON; Gives Last of 3 Concerts With N. B. C. Symphony at Belasco | True | R. P. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/maxwell-of-miami-sold.html | Maxwell of Miami Sold | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/troth-announced-of-miss-staood-virginia-girl-exstudent-atl-pine.html | TROTH ANNOUN(ED. OF MISS STAOOD; Virginia Girl, Ex-Student at Pine Manor, Will Be Married to Alexander S. Bowers | True | Special to Nsw YoP. E TIMr. s. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/shipyard-workers-are-set-to-strike-mediator-is-seeking-to-avert.html | SHIPYARD WORKERS ARE SET TO STRIKE; Mediator Is Seeking to Avert Walkout Tomorrow at Eight Bethlehem Steel Plants | True | | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/shirley-m-moulton-bride-in-larchmon.html | SHIRLEY M. MOULTON BRIDE IN LARCHMON | True | T | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/eilis-l-stoneso.html | EI-LIS L. STONESO | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mss-walr-riavc-l-opc-h-srmington-jri.html | Mss WALR rIAvc L opc. H. SrMINGTON JR.I | True | Spectal to m N Nom Trams. ' I | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/zeke-wins-stock-car-race.html | Zeke Wins Stock Car Race | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/oil-cartel-report-may-set-off-fights-repercussions-are-expected.html | OIL CARTEL REPORT MAY SET OFF FIGHTS; Repercussions Are Expected When Senate Group Bares the Full Data Tomorrow | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/iron-lung-sped-to-maine-four-new-cases-of-polio-raise-states-total.html | IRON LUNG SPED TO MAINE; Four New Cases of Polio Raise State's Total for Year to 46 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JEROME S. RUBENSTEIN | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-c-e-ivichesney.html | MRS. C. E. IV/CHESNEY | True | ..pedal to Nw YO TL.S. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/aboard-the-new-maasdam.html | ABOARD THE NEW MAASDAM | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/red-secrecy-on-health-data-precludes-u-s-comparison-but-piecemeal.html | Red Secrecy on Health Data Precludes U. S. Comparison; But Piecemeal Iron Curtain Reports-Show Medical Profession Is Jeopardized | True | By Howard A. Rusk, M.d. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/benton-reiterates-mcarthy-charges-democrat-back-from-a-trip-abroad.html | BENTON REITERATES M'CARTHY CHARGES; Democrat, Back From a Trip Abroad, Alleges Deceit by Republican Senator | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/de-valera-has-operation-irish-leader-is-treated-for-glaucoma-in.html | DE VALERA HAS OPERATION; Irish Leader Is Treated for Glaucoma in Netherlands | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/land-reform-problem-is-worldwide-in-scope-developments-in-egypt-and.html | LAND REFORM PROBLEM IS WORLD-WIDE IN SCOPE; Developments in Egypt and Iran Point Up Critical Importance of the Issue | True | By A. M. Rosenthal | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/8-flee-delinquent-home-girls-tear-place-apart-fight-washington.html | 8 FLEE DELINQUENT HOME; Girls 'Tear Place Apart,' Fight Washington Police -- 3 Found | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sehelmudrucker.html | Sehelmu--Drucker | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/revisiting-old-friends-picasso-and-americans-at-modern-museum.html | RE-VISITING OLD FRIENDS; Picasso and Americans at Modern Museum | True | By Aline B. Louchheim | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/rosemary-roddyabridej-married-to-roiert-n-brainardi-at-ceremony-in.html | ROSEMARY RODDY-A'.BRIDEJ; Married to Roiert 'N. BrainardI at Ceremony in New Jersey | True | I spaz to Nw Yo _s. ':li | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-world-of-music-opening-of-city-center-opera-and-other-events.html | THE WORLD OF MUSIC; Opening of City Center Opera and Other Events Scheduled for September | True | By Ross Parmenter | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-to-keep-it-cool.html | ' TO KEEP IT COOL' | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/wilson-beats-cubs-for-fifth-time-21-scatters-twelve-hits-is-aided.html | WILSON BEATS CUBS FOR FIFTH TIME, 2-1; Scatters Twelve Hits, Is Aided by Double Plays as Braves Sweep the Series | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/us-chewing-gum-shown-at-frankfort-trade-fair.html | U.S. Chewing Gum Shown At Frankfort Trade Fair | True | | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/seized-automobile-reclaimed-by-jelke.html | SEIZED AUTOMOBILE RECLAIMED BY JELKE | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sedgmanmgregor-reach-tennis-final-beat-hoadrosewall-in-u-s-doubles.html | SEDGMAN-M'GREGOR REACH TENNIS FINAL; Beat Hoad-Rosewall in U. S. Doubles -- Seixas-Rose Top Mulloy-Talbert Easily | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/aged-song-writer-hasnt-lost-pitch-81yearold-alfred-bryan-gets.html | AGED SONG WRITER HASN'T LOST PITCH; 81-Year-Old Alfred Bryan Gets Advance Birthday Present in Form of a New Contract | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/by-way-of-report-alfred-hitchcocks-plan-for-i-confess-addenda.html | BY WAY OF REPORT; Alfred Hitchcock's Plan for 'I Confess' -- Addenda | True | By Howard Thompson | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/reds-smith-trips-the-phillies-32-relieves-church-in-7th-to-gain-9th.html | RED'S SMITH TRIPS THE PHILLIES, 3-2; Relieves Church in 7th to Gain 9th Victory -- Marshall Stars at Bat for Winners | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/lewis-staggering-end-of-contracts-deliberate-mine-union-policy.html | LEWIS STAGGERING END OF CONTRACTS; Deliberate Mine Union Policy Indicated -- Aim Seen to Bar New Curb on Bargaining | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/camera-notes-53-photography-annual-covers-a-wide-field.html | CAMERA NOTES; ' 53 Photography Annual Covers a Wide Field | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/queenlue.html | queenLue | True | Special to N*w Yo . | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/n-y-u-course-in-engineering.html | N. Y. U. Course in Engineering | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/everymans-history-mirror-to-america-a-history-of-new-london-new.html | Everyman's History; MIRROR TO AMERICA: A HISTORY OF NEW LONDON, NEW HAMPSHIRE, 1900-1950. By James Duane Squires. Appendices compiled in part by Helen Kidder Greenway, Mildred Crockett Tunis and Nancy Lord Daniels. 547 pp. Published by the town of New London, N. H. $7.50. | True | By Samuel Flagg Bemis | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-miss-nancy-ewln6-marriedat-home-petersham-mss-residence-scene-of-.html | ' MISS NANCY' EWIN6 MARRIED AT HOME; Petersham, Mass., Residence Scene of Wedding to James G. Nye Jr., Law Student | True | Spclat to Tr Nmv YORK Trtss. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/rumania-marks-anniversary.html | Rumania Marks Anniversary | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/southarlington-in-front-scores-3-12length-victory-over-blue.html | SOUTHARLINGTON IN FRONT; Scores 3 1/2-Length Victory Over Blue Trumpeter at Del Mar | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/missiwssmantowud-wllterib2-bergnerliwyer-.html | ::MISSI!WSSMAN:!TO'.-WuD,: ]:--Wllte'ri:B2' Bergner.?Liwyer :-. | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/rail-issues-examined-basic-conflict-defined-between-labor-unions.html | Rail Issues Examined; Basic Conflict Defined Between Labor Unions and Carriers | True | JACOB J. KAUFMAN | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/proper-role.html | PROPER ROLE | True | CONSTANTIN VISOIANU, | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bruneteau-loses-post.html | Bruneteau Loses Post | True | | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/in-the-old-world-image-architecture-and-town-planning-in-colonial.html | In the Old World Image; ARCHITECTURE AND TOWN PLANNING IN COLONIAL CONNECTICUT. By Anthony N. B. Garvan. (Yale Historical Publications: History of Art, VI). Illustrated. 166 pp. New Haven: Yale University Press. $7.50. | True | By Carl Bridenbaugh | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/weather-prophet-is-liners-skipper-americas-capt-milde-sailors.html | WEATHER PROPHET IS LINER'S SKIPPER; America's Capt. Milde, 'Sailor's Sailor,' Reported to Possess Weird Sixth Sense | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/iran-minister-urges-mechanized-farming.html | IRAN MINISTER URGES MECHANIZED FARMING | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/inancy-fliess-engaged-to-samuei-k-martin.html | iNancy FliesS Engaged to samuei K, Martin;[ | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/heads-textron-sales-program.html | Heads Textron Sales Program | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/position-of-the-p-s-a-strength-and-weakness-of-the-society.html | POSITION OF THE P. S. A.; Strength and Weakness of The Society Considered | True | By Jacob Deschin | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/joseph-kopecky.html | JOSEPH KOPECKY | True | Special to Tlt Nzw YO.: ..S. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/coal-operators-asking-how-much-now-john-record-coal-stocks-may.html | COAL OPERATORS ASKING HOW MUCH NOW, JOHN?; Record Coal Stocks May Prompt Lewis To Accept 'Modest' Wage Increase | True | By Joseph A. Loftus | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-thorough-program-new-lawn-deserves-care-in-soil-preparation.html | A THOROUGH PROGRAM; New Lawn Deserves Care In Soil Preparation | True | By W. G. Kemp | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/to-add-7-new-courses-brooklyn-museum-art-school-lists-additional.html | TO ADD 7 NEW COURSES; Brooklyn Museum Art School Lists Additional Subjects | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/plane-crash-kills-pilot-companion-injured-as-private-craft-falls-in.html | PLANE CRASH KILLS PILOT; Companion injured as Private Craft Falls in Jersey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/excursion-vessel-disabled-in-river-her-steering-cable-snaps-in-hell.html | EXCURSION VESSEL DISABLED IN RIVER; Her Steering Cable Snaps in Hell Gate -- Fireboat Comes to Rescue of 2,000 Passengers | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/fort-jay-gains-title-beats-fort-tilden-nine-by-20-to-win-city.html | FORT JAY GAINS TITLE; Beats Fort Tilden Nine by 2-0 to Win City Service Crown | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-issues.html | NEW ISSUES | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/burroughs-names-agent-here.html | Burroughs Names Agent Here | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/help-for-p-t-as-mme-president.html | Help for P. T. A's Mme. President | True | By Dorothy Barclay | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/greece-seizes-estate-expropriates-50000-acres-held-by-british.html | GREECE SEIZES ESTATE; Expropriates 50,000 Acres Held by British Concern | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/opera-harmony-off-key-la-scala-chorus-and-musicians-protest.html | OPERA HARMONY OFF KEY; La Scala Chorus and Musicians Protest Veneziani Dismissal | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hackensack-victor-40-in-little-league-game.html | Hackensack Victor, 4-0, In Little League Game | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/peak-enrollment-faced-by-schools-1572000-increase-in-pupils-may.html | PEAK ENROLLMENT FACED BY SCHOOLS; 1,572,000 Increase in Pupils May Aggravate Conditions, U. S. Official Warns | True | By Alvin Shuster | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/concerts-in-bryant-park-programs-of-recorded-music-to-be-presented.html | CONCERTS IN BRYANT PARK; Programs of Recorded Music to Be Presented by Library | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/viewing-the-screen-scene-along-the-thames-david-lean-drama-the.html | VIEWING THE SCREEN SCENE ALONG THE THAMES; David Lean Drama, 'The Sound Barrier,' Hailed by Critics -- Other Matters | True | By Stephen Watts | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/plane-parts-plan-struck.html | Plane Parts Plan Struck | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/national-championship-tournament-to-start-friday-at-west-side.html | National Championship Tournament to Start Friday at West Side Tennis Club; SEDGMAN FAVORED IN TITLE DEFENSE | True | By Allison Danzig | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dorothy-j-lunken-betrothed.html | Dorothy J. Lunken Betrothed | True | SPecial to Nw YoRx Tmzs. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/curtiss-descendants-to-meet.html | Curtiss Descendants to Meet | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ethan-greenleaf-headland-by-george-troy-268-pp-indianapolis-the.html | Ethan Greenleaf; HEADLAND. By George Troy. 268 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | WALTER MAGNUS TELLER. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/iran-dismisses-15-generals-stress-on-defensive-is-seen-mossadegh.html | Iran Dismisses 15 Generals; Stress on Defensive Is Seen; MOSSADEGH DROPS FIFTEEN GENERALS | True | By Albion Ross | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-aagehharen-hasson.html | *Mrs Aage'H';.Ha'ren Has'Son. | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/south-democratic-but-not-too-solid-leaders-endorse-stevenson-but.html | SOUTH DEMOCRATIC BUT NOT TOO 'SOLID'; Leaders Endorse Stevenson but Leave the Door Open to Possible Switch | True | By John N. Popham | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/enforcing-copyright-effort-to-establish-principle-of-national.html | Enforcing Copyright; Effort to Establish Principle of National Treatment Described | True | EMANUEL CELLER | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/journalist-settles-down-blessing-of-the-hounds-by-alexandra.html | Journalist Settles Down; BLESSING OF THE HOUNDS. By Alexandra Phillips. 316 pp. New York: E. P. Dutton & Co. $3.50. | True | ANDREA PARKE. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-oneill-play-a-moon-for-the-misbegotten-withdrawn-in-1947-now.html | NEW O'NEILL PLAY; ' A Moon for the Misbegotten,' Withdrawn in 1947, Now Released in Book Form | True | By Brooks Atkinson | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/trainmens-union-backs-stevenson-ellender-asserts-eisenhower-farm.html | TRAINMEN'S UNION BACKS STEVENSON; Ellender Asserts Eisenhower Farm Talk Aids Democrats -- McCarthy Issue Pushed | True | By Paul P. Kennedy | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hora-g-dysart-bride-in-chapel-i-escorted-by-father-at-wedding-at.html | HORA G. DYSART BRIDE IN CHAPEL; i Escorted by Father at Wedding at Northwest University to James Alden Ford | True | Special to Tin: Nv York Tns. | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sioux-and-sauk-warwhoop-by-mackinlay-kantor-246-pp-new-york-random.html | Sioux And Sauk; WARWHOOP. By MacKinlay Kantor. 246 pp. New York: Random House. $2.50. | True | H. B. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/88th-division-veterans-elect.html | 88th Division Veterans Elect | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/record-toll-taken-of-migs-in-august-air-force-reports-57-enemy-jets.html | RECORD TOLL TAKEN OF MIG'S IN AUGUST; Air Force Reports 57 Enemy Jets Destroyed, Probably Destroyed or Damaged | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/air-run-renewal-ordered-guatemala-court-sets-penalty-for-pan.html | AIR RUN RENEWAL ORDERED; Guatemala Court Sets Penalty for Pan American in Default | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-commander-named-at-army-ordnance-center.html | New Commander Named At Army Ordnance Center | True | Special to THE NEW YOUR TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/2-more-drowned-g-is-found.html | 2 More Drowned G. I's Found | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/viaduct-victim-identified.html | Viaduct Victim Identified | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/63d-division-association-elects.html | 63d Division Association Elects | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/how-do-reds-feel-about-a-truce-theyre-building-hut-at-panmunjom.html | How Do Reds Feel About a Truce? They're Building Hut at Panmunjom; REDS BUILD HOME FOR TRUCE TALKS | True | By Lindesay Parrott | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/tattered-25-bonds-returned.html | Tattered $25 Bonds Returned | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/czechs-ignore-request-u-s-seeks-to-question-g-i-who-was-called-a.html | CZECHS IGNORE REQUEST; U. S. Seeks to Question G. I. Who Was Called a Defector | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/1130000-watch-english-soccer-manchester-united-triumphs-newcastle.html | 1,130,000 WATCH ENGLISH SOCCER; Manchester United Triumphs, Newcastle Team Held to a Draw as Season Opens | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/melton-attracts-10000-star-of-ford-festival-closes-saturday-events.html | MELTON ATTRACTS 10,000; Star of Ford Festival Closes Saturday Events at Chautauqua | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dorothy-e-mctejgue-a-bride.html | DOrothy E. McTeJgue a Bride | True | SpecAal to NEW Y0uc TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ann-n-eider-fiancee-of-charles-l-bestor.html | Ann N. Eider Fiancee of Charles L. Bestor; | True | Spsc[al to TIE NEW YOK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/high-bail-set-for-3-captured-in-mugging.html | HIGH BAIL SET FOR 3 CAPTURED IN MUGGING | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/modern-scores-stravinsky-and-hindemith-are-led-by-scherman.html | MODERN SCORES; Stravinsky and Hindemith Are Led by Scherman | True | By John Briggs | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/10-u-s-casualties-identified.html | 10 U. S. Casualties Identified | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/lights-cameras-and-cartoons.html | Lights, Cameras -- And Cartoons | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mad-hare-detroit-victor.html | Mad Hare Detroit Victor | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/high-fashion-at-moderate-cost.html | High Fashion at Moderate Cost | True | By Virginia Pope | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/five-senators-visit-trieste.html | Five Senators Visit Trieste | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/lambeau-named-redskins-coach-will-assist-in-the-backfield.html | Lambeau Named Redskins' Coach; Baugh Will Assist in the Backfield; LAMBEAU IS NAMED COACH OF REDSKINS | True | By the United Press. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/standard-poodle-best-at-danbury-puttencove-kennels-blakeen-bali-hai.html | STANDARD POODLE BEST AT DANBURY; Puttencove Kennels' Blakeen Bali Ha'i Wins in Newtown Club's All-Breed Show | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/on-distant-horizons-a-travelers-pleasures-enjoyed-in-new-films.html | ON DISTANT HORIZONS; A Traveler's Pleasures Enjoyed in New Films | True | By A. H. Weiler | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-skippers-search-the-distant-shore-by-jan-de-hartog-386-pp-new.html | The Skipper's Search; THE DISTANT SHORE. By Jan de Hartog. 386 pp. New York: Harper & Bros. $3.50. | True | By Burke Wilkinson | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mcarthy-victory-tied-to-democrats-shift-by-rival-party-into-gop.html | M'CARTHY VICTORY TIED TO DEMOCRATS; Shift by Rival Party Into G.O.P. Column in Primary Might Bring Senator's Defeat | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/museum-concert-next-sunday.html | Museum Concert Next Sunday | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/3500-indian-deaths-laid-to-reds.html | 3,500 Indian Deaths Laid to Reds | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/freight-forwarder-names-pike.html | Freight Forwarder Names Pike | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/katharine-v-hardin-married.html | Katharine V. Hardin Married | True | Spealal to Iqv Yo Tna | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/memo-on-the-two-presidential-candidates-a-reporter-assesses.html | Memo on the Two Presidential Candidates; A reporter assesses Eisenhower and Stevenson on the basis of some pre-campaign observations. | True | By James Reston | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-veterans-aid-unit-labor-agency-will-supervise-jobless-benefit.html | NEW VETERANS AID UNIT; Labor Agency Will Supervise Jobless Benefit Payments | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sanokberrien-reach-semifinals-on-links.html | SANOK-BERRIEN REACH SEMI-FINALS ON LINKS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/atkins-to-aid-archibald-declines-nomination-to-state-senate-in.html | ATKINS TO AID ARCHIBALD; Declines Nomination to State Senate in Favor of Negro | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/moscow-proposes-4-powers-discuss-germany-at-once-note-relegates-to.html | MOSCOW PROPOSES 4 POWERS DISCUSS GERMANY AT ONCE; Note Relegates to Third Place on Agenda Consideration of Conditions for Election | True | By Harrison E. Salisbury | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/n-p-a-head-tells-legion-u-s-lags-in-defense-output-program-to.html | N. P. A. HEAD TELLS LEGION U. S. LAGS IN DEFENSE OUTPUT; Program to Achieve 'Minimum Level' of Readiness Is Behind Schedule, Fowler Declares | True | By Richard H. Parke | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/u-a-w-lists-12039297-says-assets-rose-50-in-year-claims-1180284.html | U. A. W. LISTS $12,039,297; Says Assets Rose 50% in Year – Claims 1,180,284 Members | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/burmlm.html | Bur--MLm | True | Spec21 to Tz NL'W YO | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-dance-p-a-h-s-training-methods-of-vocational-school-discussed.html | THE DANCE: 'P. A. H. S'; Training Methods of Vocational School Discussed by Member of the Faculty | True | By Lillian Moore | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/tire-plants-idle-auto-union-halts-rubber-workers-stop-in-south.html | TIRE PLANTS IDLE; AUTO UNION HALTS; Rubber Workers Stop in South -- Plane Parts Delayed -- Pact For Steel Is Rounded Out | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/i-o-roe.html | I o! RoE | True | ;;"? | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/major-sports-news.html | Major Sports News | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gentleman-of-fortune-the-privateer-by-gordon-daviot-279-pp-new-york.html | Gentleman Of Fortune; THE PRIVATEER. By Gordon Daviot. 279 pp. New York: The Macmillan Company. $3.50. | True | JAMES KELLY. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/briton-wins-u-s-silver-star.html | Briton Wins U. S. Silver Star | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/eisenhower-and-stevenson-agree-on-principles-but-differ-on-details.html | Eisenhower and Stevenson Agree On Principles But Differ on Details; EISENHOWER'S CRITICISM | True | By W. H. Lawrence | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/florida-rifle-team-wins-caswell-event.html | FLORIDA RIFLE TEAM WINS CASWELL EVENT | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/u-s-charts-a-steady-foreign-policy-course-presidential-campaign-and.html | U. S. CHARTS A STEADY FOREIGN POLICY COURSE; Presidential Campaign and Numerous Changes Abroad Have Not Altered Washington's Main Objectives | True | By C. L. Sulzberger | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bogota-ends-papers-suspension.html | Bogota Ends Paper's Suspension | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/us-medal-to-venezuelan-leader.html | U.S. Medal to Venezuelan Leader | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sweet-patootie-defeats-prime-dare-by-4-lengths-in-atlantic-city.html | Sweet Patootie Defeats Prime Dare by 4 Lengths in Atlantic City Spirit; 31,378 FANS WAGER RECORD $2,591,932 | True | By Michael Strauss | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/records-socrate-seldomheard-satie-work-on-plato-dialogues.html | RECORDS: 'SOCRATE'; Seldom-Heard Satie Work On Plato Dialogues | True | By Harold C. Shonberg | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/lions-upset-eagles-73-laynewalker-pass-play-settles-issue-in-fourth.html | LIONS UPSET EAGLES, 7-3; Layne-Walker Pass Play Settles Issue in Fourth Period | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/building-bids-opened-for-project-in-bronx.html | BUILDING BIDS OPENED FOR PROJECT IN BRONX | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-0-js-e-boni-eers-chantiily-lace-gown-at-marriage-in-capital-to.html | ' 0 Js E. BONI; eers Chantiily Lace Gown at ' Marriage in Capital to 'Sonof L1e Representative | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-the-faultless-max-at-80-a-contemporary-finds-that-beerbohm.html | ' The Faultless Max' at 80; A contemporary finds that Beerbohm achieves exactly the effects at which he aims with delightful results. | True | By Bertrand Russell | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/miss-mcloskeys-troth-she-is-fiancee-of-michael-laws-both-swarthmore.html | MISS M'CLOSKEY'S TROTH; She Is Fiancee of Michael Laws Both Swarthmore Seniors | True | special to m lzw YoP.. K 'l". | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/fashion-guild-opening-set.html | Fashion Guild Opening Set | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/end-of-a-chapter-longterm-pessimism-on-strength-of-soviet.html | End of a Chapter; Long-Term Pessimism on Strength of Soviet Overshadows Short-Term Gain | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/1200-idle-at-borgwarner.html | 1,200 Idle at Borg-Warner | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/schuman-disturbs-french-over-saar-solitary-attempt-to-settle.html | SCHUMAN DISTURBS FRENCH OVER SAAR; Solitary Attempt to Settle Dispute With West Germans Causes Much Disquietude | True | By Harold Callender | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/macao-border-rift-ends-portuguese-colony-and-chinese-reds-reach.html | MACAO BORDER RIFT ENDS; Portuguese Colony and Chinese Reds Reach Accord | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/picket-lines-tightened.html | Picket Lines Tightened | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/i-daughter-born-to-j-j-levins.html | i Daughter Born to J. J. Levins | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/tennille-victor-in-traps-finale-takes-national-doubles-for-fourth.html | TENNILLE VICTOR IN TRAPS FINALE; Takes National Doubles for Fourth Time -- Coulson Is Open Handicap Winner | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/toscanini-flying-to-milan.html | Toscanini Flying to Milan | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/outsider-in-the-valley-testimonies-by-patrick-obrian-252-pp-new.html | Outsider in the Valley; TESTIMONIES. By Patrick O'Brian. 252 pp. New York: Harcourt, Brace &Co. $3. | True | By Pearl Kazin | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/plum-island-staff-to-be-best-talent-building-starts-about-mid53-on.html | PLUM ISLAND STAFF TO BE 'BEST TALENT'; Building Starts About Mid-'53 on Hoof-and-Mouth Center for Long Island Sound | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/tb-parley-in-rio-today-1000-physicians-from-42-nations-attending.html | TB PARLEY IN RIO TODAY; 1,000 Physicians From 42 Nations Attending Joint Congress | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-progress-report-new-grasses-and-other-lawn-materials-are.html | A PROGRESS REPORT; New Grasses and Other Lawn Materials Are Evaluated by Trial and Error | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/how-communist-party-controls-all-russia-its-elaborate-system-is-now.html | HOW COMMUNIST PARTY CONTROLS ALL RUSSIA; Its Elaborate System Is Now Extended Into Every Phase of National Life | True | By Harry Schwartz | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/snead-ahead-in-brazil-cards-record-64-for-135-at-halfway-in-sao.html | SNEAD AHEAD IN BRAZIL; Cards Record 64 for 135 at Halfway in Sao Paulo | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-financial-week-stock-prices-ease-in-dull-trading-rise-in.html | THE FINANCIAL WEEK; Stock Prices Ease in Dull Trading -- Rise in Cost-of-Living Index Brings Wage Boost | True | By John G. Forrest | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/swedish-killers-body-found.html | Swedish Killer's Body Found | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/x-marks-spot.html | X MARKS SPOT | True | | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/rise-in-living-costs-arouses-resistance-to-mandatory-pension.html | Rise in Living Costs Arouses Resistance To Mandatory Pension Retirement Ages | True | By J. E. McMahon | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/3-children-uncle-die-in-fire.html | 3 Children, Uncle Die in Fire | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/picked-from-the-radiotv-mailbag.html | PICKED FROM THE RADIO-TV MAILBAG | True | SHEPABD TRAUBE. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dr-rebecca-parrish-i-medical-missionary.html | DR. REBECCA PARRISH, I MEDICAL MISSIONARYI | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/damage-of-quake-put-at-20-million-total-of-injured-in-california.html | DAMAGE OF QUAKE PUT AT 20 MILLION; Total of Injured in California Rises to 32 -- New Tremor Felt, Others Predicted | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/customs-agents-range-far-afield-cattle-rustlers-and-tamale.html | CUSTOMS AGENTS RANGE FAR AFIELD; Cattle Rustlers and Tamale Smugglers Held in Check, U. S. Report Discloses | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/house-furnishings-due-for-price-rise-industry-entering-fall-sales.html | HOUSE FURNISHINGS DUE FOR PRICE RISE; Industry Entering Fall Sales Season in Good Condition, Inventories Reduced | True | By Alfred R. Zipser Jr. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/politics-is-charged-in-federal-oil-suit-soocny-in-denial-criticizes.html | POLITICS IS CHARGED IN FEDERAL OIL SUIT; Soocny in Denial Criticizes McGranery -- 2 of 3 Other Concerns Defend Prices | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/synagogue-leader-backs-eisenhower.html | SYNAGOGUE LEADER BACKS EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bird-that-can-bark-is-also-opera-star-restaurants-aged-parrot-has.html | BIRD THAT CAN BARK IS ALSO OPERA STAR; Restaurant's Aged Parrot Has Good Wolf Whistle, Too, and Growls Like Tomcat | True | By Kennett Love | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/community-trust-aided-gifts-of-240529-establish-a-record-for.html | COMMUNITY TRUST AIDED; Gifts of $240,529 Establish a Record for Quarter Year | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mary-staleton-senior-at-vassar-is-wed-in-rowayton-conn-to-donald.html | Mary Staleton, Senior at Vassar, Is Wed In Rowayton, Conn., to Donald JaY Irwin ., - | True | peclal to WIIB flzw Yo'ew TXME | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bravo-byrne.html | BRAVO BYRNE | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gold-cup-retained-by-norwegian-yacht.html | Gold Cup Retained By Norwegian Yacht | True | By the United Press. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/charter-of-rights-sought-for-beasts-world-federation-of-humane.html | CHARTER OF RIGHTS SOUGHT FOR BEASTS; World Federation of Humane Societies Starts a Crusade for Curbs on Cruelty | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-w-p-voorhees-has-son.html | Mrs. W. P. Voorhees Has Son | True | specl to NL'W ZOZX Tn4XS. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/stevenson-backs-u-s-on-oil-texas-governor-quits-ranks-stevenson.html | Stevenson Backs U. S. on Oil; Texas' Governor Quits Ranks; STEVENSON BACKS TRUMAN OIL STAND | True | By William M. Blair | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/memorial-for-george-vi.html | Memorial for George VI | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/neurosis-on-the-prairie-morning-in-kansas-by-kenneth-s-davis-382-pp.html | Neurosis on the Prairie; MORNING IN KANSAS. By Kenneth S. Davis. 382 pp. New York: Doubleday & Co. $3.95. | True | C. L. | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-political-campaign-as-two-cartoonists-see-it.html | THE POLITICAL CAMPAIGN -- AS TWO CARTOONISTS SEE IT | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/cats-of-england-willed-2800.html | Cats of England Willed $2,800 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-average-u-s-family-a-statistical-portrait-how-it-lives-and.html | THE AVERAGE U. S. FAMILY: A STATISTICAL PORTRAIT; How It Lives and Where Its Money Goes As Shown by Government Research | True | By Jay Walz | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/little-bob-first-on-foul.html | Little Bob First on Foul | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/musical-solace-for-insomniacs-the-early-morning-hours-on-radio.html | MUSICAL SOLACE FOR INSOMNIACS; The Early Morning Hours On Radio Offer Fare For All Tastes | True | By Robert Alden | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ruled-justifiable-homicide.html | Ruled Justifiable Homicide | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/greenfields-old-car-festival.html | GREENFIELD'S OLD CAR FESTIVAL | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/schermerhomreynolds.html | Schermerhorn--Reynolds | True | Special to T Tzw YoK T,',r.s. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/midorothy-kemp-ncacedroarman.html | MISS..DOROTHY KEMP [ . .NCACEDrOA!RMAN{ | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/education-policy-unit-widened.html | Education Policy Unit Widened | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/harold-m-parker.html | HAROLD M. PARKER | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/my-story-writing-books-for-boys-and-girls-a-young-wings-anthology.html | My Story; WRITING BOOKS FOR BOYS AND GIRLS: A Young Wings Anthology of Essays of Two Hundred Sixteen Authors Who Tell How They Came to Write Their Special Kinds of Books for Young Readers. Edited by Helen Ferris. 320 pp. New York: Doubleday & Co. $2.98. For Ages 6 to 16. | True | C. E. VAN NORMAN. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-indefatigable-fabian-beatrice-webbs-diaries-1912-1924-edited-by.html | The Indefatigable Fabian; BEATRICE WEBB'S DIARIES: 1912- 1924. Edited by Margaret I. Cole. With an introduction by Lord Beveridge. Illustrated. 272 pp. New York: Longmans, Green & Co. $5. | True | By Irving Kristol | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-lucile-r-stoi-i-ahtucket-bride-wears-ivory-satin-at-wedding-to.html | ' [LUCILE R. STOI, I. AHTUCKET BRIDE; Wears Ivory Satin at Wedding 'to David Gray, Who Served With Marines in Korea | True | Special to ;Ew Yo rES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/shift-in-egypt-spurs-hope-for-arabisraeli-accord-if-the-naguib.html | SHIFT IN EGYPT SPURS HOPE FOR ARAB- ISRAELI ACCORD; If the Naguib Government Agrees, It Is Believed Other Arab States Would Follow | True | By Moshe Brilliant | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/pieck-back-in-east-germany.html | Pieck Back in East Germany | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/storm-hurts-owner-on-exhitler-yacht.html | STORM HURTS OWNER ON EX-HITLER YACHT | True | | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-mary-jo-casson-nuptials.html | / Mary Jo Casson'S Nuptials | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/barbara-nelson-wed-bride-of-r61rt-john-pivan-ati-st-marys-in.html | BARBARA NELSON WED; Bride of' R61rt John Pivan ati .St. Mary's' in Railway, N.d. | True | i 5peciBl to TmB [zw 'o] ' ! | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bishop-in-canton-prison-francis-ford-of-brooklyn-held-there-by.html | BISHOP IN CANTON PRISON; Francis Ford of Brooklyn Held There by Chinese Reds | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/news-of-tv-and-radio-new-radio-drama-series-other-studio-items.html | NEWS OF TV AND RADIO; New Radio Drama Series -- Other Studio Items | True | By Sidney Lohman | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/kremlin-summons.html | Kremlin Summons | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/agenda-asia.html | Agenda: Asia | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/barbara-walzer-married.html | Barbara Walzer Married | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-ruthless-georgian-the-life-and-death-of-stalin-by-louis-fischer.html | The Ruthless Georgian; THE LIFE AND DEATH OF STALIN. By Louis Fischer. Illustrated. 272 pp. New York: Harper & Bros. $3.50. | True | By Henry C. Wolfe | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/vsllaneourbd-obies.html | Vsllaneourb---D obies | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/john-schitt.html | JOHN SCHITT | True | ., 'pCJ.a[ [0 T,JI 'EVb' YOP. i TIIS, | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/innocents-and-saucers.html | INNOCENTS AND SAUCERS | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/speeder-steals-gloves-too.html | Speeder Steals Gloves Too | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/weddings.html | WEDDINGS | True | RITA NAGLE. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/wine-brandy-sales-record-set.html | Wine, Brandy Sales Record Set | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/diabetic-stars-to-play-talbert-and-richardson-to-meet-in-tennis.html | DIABETIC STARS TO PLAY; Talbert and Richardson to Meet in Tennis Match at Camp | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/happy-valley-little-benders-by-joe-knox-255-pp-philadelphia-j-b.html | Happy Valley; LITTLE BENDERS. By Joe Knox. 255 pp. Philadelphia: J. B. Lippincott Company. $3. | True | HENRY CAVENDISH. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/talk-with-frank-oconnor.html | Talk With Frank O'Connor | True | By Harvey Breit | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/morning-mist.html | MORNING MIST | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/2-new-groups-seek-farm-betterment-latin-america-and-europe-map.html | 2 NEW GROUPS SEEK FARM BETTERMENT; Latin America and Europe Map Panels on Grasslands as Experts End Congress | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-russian-game.html | NEW RUSSIAN GAME? | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-bloody-fight-on-the-spectators.html | ' BLOODY FIGHT -- ON THE SPECTATORS!' | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sports-today.html | Sports Today | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hart.html | Hart-- | True | SlechG to I'zw.'o'r | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/political-frontier-creeps-westward-regions-electoral-votes-rise.html | POLITICAL FRONTIER CREEPS WESTWARD; Region's Electoral Votes Rise With Population -- Midwest and East Still Hold Key | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/automobiles-a-survey-new-jersey-drivers-put-congestion-first-among.html | AUTOMOBILES: A SURVEY; New Jersey Drivers Put Congestion First Among the Problems of the Road | True | By Bert Pierce | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/porterloy.html | Porter--loy | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/us-practices-landing-in-france.html | U.S. Practices Landing in France | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/how-it-works-television-the-magic-window-by-frank-denman.html | How It Works; TELEVISION, THE MAGIC WINDOW. By Frank Denman. Photographs and drawings. 60 pp. New York: The Macmillan Company. $2. For Ages 12 to 16. | True | CREIGHTON PEET. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/putnam-for-boycott-of-high-priced-foods.html | PUTNAM FOR BOYCOTT OF HIGH PRICED FOODS | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/navys-jet-planes-to-get-smaller-faster-camera.html | Navy's Jet Planes to Get Smaller, Faster Camera | True | By the United Press. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/norman-armour-jr-divorced.html | Norman Armour Jr. Divorced | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/miss-gibson-keeps-title-defeats-miss-fine-63-61-in-national-negro.html | MISS GIBSON KEEPS TITLE; Defeats Miss Fine, 6-3, 6-1, in National Negro Tennis | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/eriviund-h-stevens.html | Er'-,IVIUND H. STEVENS | True | ;ccial to TTE YJ.K NIv Trf]l. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dobbs-ferry-wedding-for-miss-mohammar.html | DOBBS FERRY WEDDING FOR MISS MOHAMMAR | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/hal-c-thurman.html | HAL C. THURMAN | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/brenner-dies-social-worker-69-veteran-of-40-years-in-field-worked.html | BRENNER DIES; SOCIAL WORKER, 69; Veteran of 40 Years in Field Worked on P\.-sburgh Survey --Consultant to Museums I | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/posse-kills-negro-in-florida-swamp-rape-suspect-trailed-6-hours-by.html | POSSE KILLS NEGRO IN FLORIDA SWAMP; Rape Suspect Trailed 6 Hours by Hounds, Then Is Shot to Death by 2 Officers | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/australia-asked-to-halt-influx.html | Australia Asked to Halt Influx | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/jet-crashes-pilot-skins-shins.html | Jet Crashes, Pilot Skins Shins | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dragon-slayers-richard-brown-and-the-dragon-by-robert-bright-retold.html | Dragon Slayers; RICHARD BROWN AND THE DRAGON. By Robert Bright. Retold from an anecdote by Samuel Langhorne Clemens. Illustrated by Robert Bright. 84 pp. New York: Doubleday & Co. $2. For Ages 6 to 9. THE WONDERFUL ADVENTURES OF TING LING. By Vernon Bowen. Illustrated by Kurt Wiese. 38 pp. New York: David McKay Co. $2. For Ages 7 to I0. | True | ELLEN LEWIS BUELL. | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-good-school-budget-enlists-whole-community.html | A Good School Budget Enlists Whole Community | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/charlotte-k-smith-bride-in-manhasset.html | CHARLOTTE K. SMITH BRIDE IN MANHASSET | True | Specla! to TH NgV.' YOP. K TIMF. S. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/notes-on-science-report-on-the-firefly-catch-study-of-parking.html | NOTES ON SCIENCE; Report on the Firefly Catch -- Study of Parking Habits | True | W. K. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/balloon-trip-over-alps-fails.html | Balloon Trip Over Alps Fails | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bantam-first-in-regatta.html | Bantam First in Regatta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-grant-dickinson.html | MRS. GRANT DICKINSON | True | pec!al to T NV YO TL:S. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/presidents-old-home-burns.html | Presidents' Old Home Burns | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-literary-letter-from-madrid-letter-from-madrid.html | A Literary letter From Madrid; Letter From Madrid | True | By Gerald Brenan | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-tristan-restaged-new-bayreuth-production-departs-from-tradition.html | ' TRISTAN' RESTAGED; New Bayreuth Production Departs From Tradition | True | By Henry Pleasants | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/police-block-riot-on-ceylon.html | Police Block Riot on Ceylon | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/1857-studios-here-may-soon-be-razed-apartments-due-to-supplant.html | 1857 STUDIOS HERE MAY SOON BE RAZED; Apartments Due to Supplant Greenwich Village Quarters of Many Noted Artists | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/irelands-abbey-will-get-new-playhouse.html | IRELAND'S ABBEY WILL GET NEW PLAYHOUSE | True | By Hugh G. Smith Dublin. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/u-s-stays-aloof-in-saar-stalemate-but-realizes-failure-to-reach.html | U. S. STAYS ALOOF IN SAAR STALEMATE; But Realizes Failure to Reach Solution Could Jeopardize Western Ties to Bonn | True | By Drew Middleton | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/saigh-obtains-patent-cardinal-owner-invents-machine-not-for-winning.html | SAIGH OBTAINS PATENT; Cardinal Owner Invents Machine (Not for Winning Pennants) | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/giovanni-pascucci.html | GIOVANNI PASCUCCI | True | SPFEKOER | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/honoring-memory-of-father-duffy.html | Honoring Memory of Father Duffy | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-modernism-is-dead.html | ' Modernism Is Dead' | True | W. B. FLEISCHMANN | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/gets-monsanto-division-post.html | Gets Monsanto Division Post | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/council-of-churches-to-emphasize-unity.html | COUNCIL OF CHURCHES TO EMPHASIZE UNITY | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-l-brodie-dead-cltiiaio-corolqeri-i-holder-of-cook-county-post.html | A. L. BRODIE DEAD; Cltl(IA(IO COROlqERI I ,; Holder. of Cook County Post, lSince 1940 Was 62-- Ex-Head, of National Association | True | Special to THE 'EV YOP. X *I!!ES, | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/boeing-job-aided-by-71-professors-44-colleges-and-universities.html | BOEING JOB AIDED BY 71 PROFESSORS; 44 Colleges and Universities Represented by Educators Working During Vacation | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ricssondanninger.html | )ricsson--Danninger | True | sped to N-W YOP-Trr: | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-victor-monastero.html | MRS. VICTOR MONASTERO | True | pCCLl tt 'i'C .N.W yor-K ".'.!Z5. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/wheat-hauler-home-first.html | Wheat Hauler Home First | True | | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/trumans-sister-gives-choice.html | Truman's Sister Gives Choice | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/conference-slated-for-citizenship-day.html | CONFERENCE SLATED FOR CITIZENSHIP DAY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/in-the-saddle-pamela-and-the-blue-mare-by-alice-l-oconneli.html | In the Saddle; PAMELA AND THE BLUE MARE. By Alice L. O'Conneli. Illustrated by Paul Brown. 217 pp. Boston: Little, Brown & Co. $2.50. Four Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/miss-schlesinger-weds-today-i.html | Miss Schlesinger Weds Today. I | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-writer-of-the-daylight-world-hofmannsthals-prose-underlines-a.html | A WRITER OF THE DAYLIGHT WORLD; Hofmannsthal's Prose Underlines a Refusal To Burrow in the Dark Reaches of the Mind | True | By Stephen Spender | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/safe-in-church-blown-open.html | Safe in Church Blown Open | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-heroes.html | NEW 'HEROES' | True | STEPHEN W. FURST, | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/population-seen-at-157015000.html | Population Seen at 157,015,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/catholic-students-act-crusade-at-notre-dame-plans-world.html | CATHOLIC STUDENTS ACT; Crusade at Notre Dame Plans World Understanding Project | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/charlotte-a-bergen-bride-of-m-j-kehoe.html | CHARLOTTE A. BERGEN BRIDE OF M. J. KEHOE | True | ... sps.Lo Tns gw Yo: Tr,s. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/dan-eisenhauer.html | DAN EISENHAUER | True | Special to Tlt Nzw YO.: ..$. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-distressed-britons-find-friend.html | ' Distressed' Britons Find Friend | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GEORGE GARFIELD | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/-steam-galore.html | ' STEAM GALORE' | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ocelo-general-mills-negotiate.html | O-Cel-O, General Mills Negotiate | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/house-owner-found-dead.html | House Owner Found Dead | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/purple-heart-group-votes-name-change.html | PURPLE HEART GROUP VOTES NAME CHANGE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/cobb-to-seek-mark-in-jet-speed-boat-english-driver-plans-initial.html | COBB TO SEEK MARK IN JET SPEED BOAT; English Driver Plans Initial Test to Surpass World Mile Record on Tuesday | True | By Clarence E. Lovejoy | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/red-sox-snap-white-sox-streak-at-four-games-on-whites-homer-in.html | Red Sox Snap White Sox' Streak at Four Games on White's Homer in Sixth; 2-RUN BLAST WINS FOR BOSTON BY 4-3 | True | | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/justice-titt-dies-la-uaria-choice-bnmed-j-to-domestic-relationsi.html | JUSTICE STITT DIES; .LA UAR]IA CHOICE; bNmed J to Domestic RelationsI Court in 1942-- Elected as I V. F. W. Commander in '25 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/camera-news-and-notes.html | CAMERA NEWS AND NOTES | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/elizabeth-bull-to-be-robert-howies-ride.html | Elizabeth Bull to Be Robert Howie's ,ride | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/girl-born-to-lauren-bacall.html | Girl Born to Lauren Bacall | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/democratic-sikkim-at-tibetans-door-coming-change-in-himalayan-state.html | DEMOCRATIC SIKKIM AT TIBETANS' DOOR; Coming Change in Himalayan State Is Held Psychological Check to Peiping Influence | True | By Robert Trumbull | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/harbor-welcome-awaits-maasdam-new-hollandamerica-liner-of-economy.html | HARBOR WELCOME AWAITS MAASDAM; New Holland-America Liner of 'Economy' Type Is Now on Way From Montreal | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/rumania-ousts-2-cabinet-aides.html | Rumania Ousts 2 Cabinet Aides | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/union-county-art-show-slated.html | Union County Art Show Slated | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/uarolo-ssncha-i-a-british-author-64.html | UAROLO ssNCHA, i A BRITISH AUTHOR,. 64 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-19th-congress.html | The 19th Congress | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/un-bank-spreads-technical-skills-mutual-help-training-system.html | U.N. 'BANK' SPREADS TECHNICAL SKILLS; Mutual Help Training System Operated in Europe at Small Cost Sets an Example | True | By Michael L. Hoffman | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/drought-and-plenty.html | Drought -- and Plenty | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ianne-taylorfiancee-of-air-force-colonefi.html | iAnne TaylorFiancee of Air Force ColonelI | True | SpecIal to TI Nzw Yo: Trsizs. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/japanese-students-send-paintings-here.html | JAPANESE STUDENTS SEND PAINTINGS HERE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/albertjohnston-publishers1die5-_____-president-of-greenwich-ti.html | ALBERTJOHNSTON, 'PUBLISHER; 'S1,.DIE5; _____,::__'- . President of Greenwich :Ti e /Started CaFeer .in Mining | True | SPECIAL TO THE NEW YORK TIMES | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/oxygen-tanks-explode-on-ship.html | Oxygen Tanks Explode on Ship | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/only-communist-country-open-to-americans-is-a-strange-adventure.html | Only Communist Country Open to Americans Is A Strange Adventure | True | P. J. C. F. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sparkman-tags-gop-social-security-foe.html | SPARKMAN TAGS G.O.P. SOCIAL SECURITY FOE | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/berlin-1952-a-divided-island-life-is-anomalous-in-a-city-split-from.html | Berlin 1952: A Divided Island; Life is anomalous in a city split from within and sealed off from her neighbors outside. | True | By Walter Sullivan | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/there-is-water-enough-for-everybody-but-engineers-must-show-how-to.html | There Is Water Enough for Everybody but Engineers Must Show How to Utilize It | True | By Waldemar Kaempffert | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/emckstratton.html | eMck--Stratton | True | Spect to L'w Yo | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mcarthy-as-a-symbol.html | M'CARTHY AS A SYMBOL | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/a-lament-for-the-grand-union-hotel-the-last-of-saratogas-big-old.html | A LAMENT FOR THE GRAND UNION HOTEL; The Last of Saratoga's Big Old Hostelries Has Only One More Week to Go | True | By Frank Sullivan | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/newhouster-tigers-halts-senators-63.html | NEWHOUSTER, TIGERS, HALTS SENATORS, 6-3 | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ice-pick-surgery-is-tried-en-masse-west-virginia-conducts-tests-of.html | ' ICE PICK' SURGERY IS TRIED EN MASSE; West Virginia Conducts Tests of Brain Operation to Bar Impulses to Misbehave | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/sparkle-hanover-westbury-victor-pacer-repels-jetsams-bid-in-stretch.html | SPARKLE HANOVER WESTBURY VICTOR; Pacer Repels Jetsam's Bid in Stretch to Pay $10.80 -- Favorite Is Last | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/beginners-french-public-and-private-schools-now-include-very-young.html | Beginners' French; Public and Private Schools Now Include Very Young Pupils | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/reesrobinson.html | Rees--Robinson | True | SDtelat to Tins lv Yo uw. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/houston-terminal-sold-tentative-agreement-sets-price-for-docks-at.html | HOUSTON TERMINAL SOLD; Tentative Agreement Sets Price for Docks at $9,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/rankin-faces-fight-for-renomination-17th-term-in-house-at-stake-for.html | RANKIN FACES FIGHT FOR RENOMINATION; 17th Term in House at Stake for Mississippian Tuesday -- Liquor Ban Challenged | True | By John N. Popham | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/holiday-auto-care-urged-mechanical-check-will-cut-toll-safety.html | HOLIDAY AUTO CARE URGED; Mechanical Check Will Cut Toll, Safety Council Chief Says | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/mrs-ives-to-greet-legions-auxiliary-stevensons-sister-will-speak.html | MRS. IVES TO GREET LEGION'S AUXILIARY; Stevenson's Sister Will Speak Here -- Mrs. Eisenhower to Get a New Invitation | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/article-3-no-title-madrid-full-of-bargains-and-american-travelers.html | Article 3 -- No Title; Madrid, Full of Bargains And American Travelers, Is a Shopper's Paradise | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bishoppost.html | Bishop--Post | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/bond-buying-to-be-marked.html | Bond Buying to Be Marked | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ERIC SELLIN | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-protest-tomorrow.html | New Protest Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/the-new-soviet-plan.html | THE NEW SOVIET PLAN | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/megettiganbyn.html | MeGettigan--By&n | True | Specla{ to Tz NBW YO Tlr. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/new-source-of-leadership.html | New Source of Leadership | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/joan-piepbr-day-enoaiie-to-e-aide-of-life-magazine-to-be-bride-of.html | JOAN' PIEPBR DAY ENOAIIE) TO EJ); Aide of Life Magazine to Be Bride of Preston R. CrabUl, Graduate of Ohio State | True | special to Nsw YoF. Tnr. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/widdiltginiii-co-o-rle-dbyiaiibra-i-.html | .WIDDIltGINI/Ii 'E,'o; O rl:e d:b:y'/ai'iib?r:a i ' | True | Mi:r.'"*.iag, | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/ichigan-nuptialsi-for-jane-m-l-imbs-bride-wears-candlelight-satin.html | ICHIGAN NUPTIALSI FOR JANE M, L. IMBS[; Bride Wears Candlelight Satin at Marriage in Roscommon to Wellington M. Watters '' | True | 3pecla.t to 'THE N* Yo: TXMF. S, | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/marie-ozine-tiffr-bride-or-neteral-wellesley-stanford-aiumn-wed-in.html | ' MARIE OZINE TIFFr BRIDE Or NETERAI; !Wellesley, Stanford Aiumn; Wed in Westfield to Charles Champion, Ex-Army Man | True | Special to Tn Nzw Yoc Tnzs, | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/jewish-books-donated-dr-gitelsons-history-collection-given-to.html | JEWISH BOOKS DONATED; Dr. Gitelson's History Collection Given to Newport Synagogue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/2-of-reds-counsel-freed-lawyers-sentenced-by-medina-for-contempt.html | 2 OF REDS' COUNSEL FREED; Lawyers Sentenced by Medina for Contempt End Terms | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/of-time-and-the-tourist-a-philosophic-waiter-at-paris-renowned-cafe.html | Of Time and the Tourist; A philosophic waiter at Paris' renowned Cafe de la Paix reports on the tripper from the U. S., new-style and old. | True | By Sam Boal | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/1hupti-alre-held-fot-nissonowell1-garden-city-cathedral-scene-of.html | 1HUPTI .AL$..[RE :HELD *. Fo}.t nI-SS.OnOWELL1; ,Garden City Cathedral Scene of tier Marriage t.o Richard Mendes, Senior *at V. irgini | True | a spea! to Trig NEW. YO TgS. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/imperturbable-hero-the-lion-on-scott-street-by-jane-siepmann.html | Imperturbable Hero; THE LION ON SCOTT STREET. By Jane Siepmann. Illustrated by Clement Hurd. 30 pp. New York: Oxford University Press. $1.75. For Ages 3 to 6. | True | E. L. B. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/laire-indlin6er-i-mdosxoni-has-7-attendants-for-wedding-to-ward-w.html | (LAIRE INDLIN6ER I M'D?OSXONI; Has 7 Attendants for Wedding to Ward W. DeGroot 3d, U.S.N., in Church at Red:Bank | True | : Specla.t to Ta== =w No'I'zn | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/canada-u-s-join-in-defense-drill-mock-bomb-wrecks-heart-of-niagara.html | CANADA, U. S. JOIN IN DEFENSE DRILL.; Mock Bomb 'Wrecks' Heart of Niagara Falls -- Officials Call First Test a Success | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/its-meld-at-pistol-point-9-pinochle-players-robbed-by-2-at-brooklyn.html | IT'S MELD AT PISTOL POINT; 9 Pinochle Players Robbed by 2 at Brooklyn Club | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/oaughter-to-the-robert-ltmansi.html | [OaUghter to the Robert ^ltmansI | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/kiners-life-threatened-trap-set-by-fbi-fails-to-catch-anonymous.html | KINER'S LIFE THREATENED; Trap Set by FBI Fails to Catch Anonymous Letter Writer | True | | 1980-07-14 | RE0000063496 | B00000372811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/east-german-catholics-apply.html | East German Catholics Apply | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/widow-of-slain-g-i-to-sue-government.html | WIDOW OF SLAIN G. I. TO SUE GOVERNMENT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/raschi-gives-6-hits-hurls-yankee-victory-before-53747-years-top.html | RASCHI GIVES 6 HITS; Hurls Yankee Victory Before 53,747, Year's Top Stadium Crowd | True | By John Drebinger | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/son-t-mr-m-c-van-bearen.html | Son t= Mr M. C. van Beuren | True | Special. to NEW YO IMZS. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/lowry-scores-13th-knockout.html | Lowry Scores 13th Knockout | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/churches-will-hail-labors-aid-to-poor.html | CHURCHES WILL HAIL LABOR'S AID TO POOR | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/alfred-g-alznauer.html | ALFRED G. ALZNAUER | True | pecial to T--.. F,V Yont; TL[r-... | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/zionists-mapping-new-aid-to-israel-public-relations-and-economic.html | ZIONISTS MAPPING NEW AID TO ISRAEL; Public Relations and Economic Aid Figure in Program of Rabbi Irving Miller | True | | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/moral.html | MORAL | True | AMERICO NAZZARO. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-24 | 1952-08-24 | https://www.nytimes.com/1952/08/24/archives/john-schumann.html | JOHN- SCHUMANN | True | Special to T: w YonK Ti:. | 1980-07-14 | RE0000063496 | B00000372811 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/exports-of-france-reach-2year-low-stagnation-of-trade-is-held.html | EXPORTS OF FRANCE REACH 2-YEAR LOW; Stagnation of Trade Is Held Threat to Pinay's Financial and Economic Policies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/womens-amateur-will-start-today-160-to-tee-off-in-qualifying-round.html | WOMEN'S AMATEUR WILL START TODAY; 160 to Tee Off in Qualifying Round in Oregon -- Miss Kirby Is Favorite | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/old-engines-to-be-scrapped-to-aid-defense.html | Old Engines to Be Scrapped to Aid Defense | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/events-of-interest-in-shipping-world-capt-john-rountree-will-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. John Rountree Will Be Chief of Staff of the Third Coast Guard District | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/workers-colony-sold-in-the-bronx-800family-apartment-center-goes-to.html | WORKERS COLONY' SOLD IN THE BRONX; 800-Family Apartment Center Goes to Syndicate -- Other Housing Deals Listed | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/theyre-home-from-camp-children-throng-grand-central-where-parents.html | THEY'RE HOME FROM CAMP; Children Throng Grand Central Where Parents Greet Them | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/named-in-lighthouse-drive.html | Named in Lighthouse Drive | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/foreign-exchange-rates-week-ended-august-22-1952.html | FOREIGN EXCHANGE RATES; Week Ended August 22, 1952 | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/named-mizrachi-council-head.html | Named Mizrachi Council Head | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/smith-heads-alabama-power.html | Smith Heads Alabama Power | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/dr-eduard-strauss.html | DR. EDUARD STRAUSS | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/caliber-of-americans-essential-goodwill-of-people-noted-by-traveler.html | Caliber of Americans; Essential Goodwill of People Noted by Traveler Across Country | True | Rev. Dr. WILLIAM F. ROSENBLUM | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/sulphur-causing-worry-no-longer-government-curbs-are-eased-because.html | SULPHUR CAUSING WORRY NO LONGER; Government Curbs Are Eased Because of Improvement in Domestic Supplies 100 NEW PROJECTS TO AID Latter, Undertaken Here and Abroad, Will Add 4,000,000 Tons Yearly by 1956 | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/new-iraq-pipeline-open-will-take-oil-from-mosul-field-to-banias-on.html | NEW IRAQ PIPELINE OPEN; Will Take Oil From Mosul Field To Banias on Mediterranean | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/blast-levels-ice-plant-here.html | Blast Levels Ice Plant Here | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/budge-halted-in-belgian-tennis.html | Budge Halted in Belgian Tennis | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/release-of-maps-queried-publication-of-information-of-military.html | Release of Maps Queried; Publication of Information of Military Value Protested | True | HERBERT BAYARD SWOPE | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/japanese-plan-sample-houses.html | Japanese Plan Sample Houses | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/lucille-g-low-married-port-chester-girl-becomes-the-bride-of.html | LUCILLE G. LOW MARRIED; Port Chester Girl Becomes the Bride of Laurence Meisner | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/nominees-farm-views-sought.html | Nominees' Farm Views Sought | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/west-berlin-cargo-plane-crashes-in-soviet-zone.html | West Berlin Cargo Plane Crashes in Soviet Zone | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/youngstown-tube-reports-net-drop-steel-strike-reduces-profits-in.html | YOUNGSTOWN TUBE REPORTS NET DROP; Steel Strike Reduces Profits in Quarter to 44c a Share From $2.54 a Year Ago | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/helicopter-saves-youth-police-plane-picks-him-off-buoy-1-12-miles.html | HELICOPTER SAVES YOUTH; Police Plane Picks Him Off Buoy 1 1/2 Miles From Beach | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/columbia-protektosite-names-sales-director.html | Columbia Protektosite Names Sales Director | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/clothing-donated-to-scouts-in-italy-troops-here-also-send-gear-in.html | CLOTHING DONATED TO SCOUTS IN ITALY; Troops Here Also Send Gear in Exchange for Tour of Ship That Will Transport Gifts | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/fortyniners-rout-cards.html | Forty-Niners Rout Cards | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/printing-union-to-meet.html | Printing Union to Meet | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/ridgway-revising-his-concept-of-job-no-longer-sees-military-side-of.html | RIDGWAY REVISING HIS CONCEPT OF JOB; No Longer Sees Military Side of Command as Detached From Other Problems | True | By Benjamin Wellesspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/legionnaires-puff-and-tootle-for-6-hours-joliet-band-struts-off.html | Legionnaires Puff and Tootle for 6 Hours; Joliet Band Struts Off Winner for 7th Year | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/gov-munoz-marin-renominated.html | Gov. Munoz Marin Renominated | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/u-s-fears-deplored-pastor-wants-our-democracy-to-put-soviets-on.html | U. S. 'FEARS DEPLORED; Pastor Wants Our Democracy to Put Soviets on Defensive | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/lukens-steel-officials-shifted.html | Lukens Steel Officials Shifted | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/french-influence-ceramics-in-japan-traces-of-picasso-matisse-and.html | FRENCH INFLUENCE CERAMICS IN JAPAN; Traces of Picasso, Matisse and Braque Are Evident in Kyoto Pottery Exhibit | True | By Betty Pepiskyoto, Japan | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/indian-leader-bars-nationalizing-now.html | INDIAN LEADER BARS NATIONALIZING NOW | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/eastwest-gap-held-the-same.html | East-West Gap Held the Same | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/peru-accuses-u-s-ships-charges-tuna-craft-are-violating-her.html | PERU ACCUSES U. S. SHIPS; Charges Tuna Craft Are Violating Her Three-Mile Limit | True |  | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/conservation-of-food-supplies.html | Conservation of Food Supplies | True | FRANCIS MINOT | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/yonkers-woman-killed.html | Yonkers Woman Killed | True |  | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/mathias-davis-back-from-games-stanfield-other-stars-stranded.html | Mathias, Davis Back From Games; Stanfield, Other Stars Stranded | True |  | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/modern-role-is-given-rugs-from-alpujara.html | MODERN ROLE IS GIVEN RUGS FROM ALPUJARA | True |  | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/oneyear-maturities-of-u-s-55428324388.html | ONE-YEAR MATURITIES OF U. S. $55,428,324,388 | True |  | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/34709-watch-roe-take-tenth-by-104-black-insures-dodger-aces-10th.html | 34,709 WATCH ROE TAKE TENTH BY 10-4; Black Insures Dodger Ace's 10th Victory in Row Over Cards in Two Seasons SOUTHPAW HITTERS EXCEL Shuba and Snider Get Homers -- Brooklyn Moves to a 6-0 Edge in First 2 Frames | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/toronto-visitor-surprised-to-find-u-s-dollar-is-not-accepted-at-par.html | Toronto Visitor Surprised to Find U. S. Dollar Is Not Accepted at Par; Special to THE NEW YORK TIMES. | True |  | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/japan-held-at-fault-shigemitsu-attacks-policy-in-case-of-2-british.html | JAPAN HELD AT FAULT; Shigemitsu Attacks Policy in Case of 2 British Sailors | True |  | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/and-the-band-played-on-cafe-beneath-roseland-ballroom-scene-of.html | AND THE BAND PLAYED ON; Cafe Beneath Roseland Ballroom Scene of Smoky Blaze | True |  | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/greek-court-ignores-pleas.html | Greek Court Ignores Pleas | True |  | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/united-nations.html | United Nations | True |  | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/japanese-deposit-francs-match-pound-and-dollar-funds-to-pay-off.html | JAPANESE DEPOSIT FRANCS; Match Pound and Dollar Funds to Pay Off Pre-War Bonds | True |  | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/india-will-ask-u-n-to-study-malanism.html | INDIA WILL ASK U. N. TO STUDY MALANISM | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/stevenson-is-pressed-for-korean-solution.html | STEVENSON IS PRESSED FOR KOREAN SOLUTION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/hennessy-will-head-new-appraisal-body.html | HENNESSY WILL HEAD NEW APPRAISAL BODY | True |  | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/voting-in-downtrend-ratio-under-50-indicated-for-turnout-in.html | VOTING IN DOWNTREND; Ratio Under 50% Indicated for Turnout in November | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/senators-defeat-cleveland-9-to-8-rapps-single-in-16th-decides.html | SENATORS DEFEAT CLEVELAND, 9 TO 8; Rapp's Single in 16th Decides -- Easter Wastes 2 Homers -- 7 Errors for Indians | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/thomson-perth-golf-victor.html | Thomson Perth Golf Victor | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/disunity-held-aim-in-czech-churches-bishop-griffiths-greets-slovak.html | DISUNITY HELD AIM IN CZECH CHURCHES; Bishop Griffiths Greets Slovak Delegation at St. Patrick's, Praising Nation's Valor | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/sparkman-backs-stevenson.html | Sparkman Backs Stevenson | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/sense-of-silence-by-church-urged-dr-sizoo-guest-preacher-at.html | SENSE OF SILENCE BY CHURCH URGED; Dr. Sizoo, Guest Preacher at Riverside, Compares Christ to Quietness of Dawn | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/plunge-kills-hospital-patient.html | Plunge Kills Hospital Patient | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/john-h-fitzpatrick.html | JOHN H. FITZPATRICK | True | Spectat to Tt[ Yom Nzw Tur.s. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/3-win-french-tribute-munch-kennedy-schoenbrun-picked-by-legion-of.html | 3 WIN FRENCH TRIBUTE; Munch, Kennedy, Schoenbrun Picked by Legion of Honor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/chosen-to-direct-work-on-new-store-centers.html | Chosen to Direct Work On New Store Centers | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/membership-rises-in-religious-units-annual-gain-of-2-since-40-is.html | MEMBERSHIP RISES IN RELIGIOUS UNITS; Annual Gain of 2% Since '40 Is Said to Be Most Rapid in the History of the Nation TOTAL PUT AT 88,673,005 Increase Tops the Upturn in Population, National Council of Churches Reports | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/george-tait-headed-antwerp-consulate.html | GEORGE TAIT, HEADED ANTWERP CONSULATE | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/marian-davis-betrotfied-daughter-of-stevens-exhead-will-be-wed-to.html | MARIAN DAVIS BETROTFIED; Daughter of Stevens Ex-Head Will Be Wed to Bliss Woodruff | True | Special to THE NEW YO TXMZS. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/africa-air-base-fiasco-cost-put-at-120-million-by-inquiry-senate.html | Africa Air Base 'Fiasco' Cost Put at 120 Million by Inquiry; Senate Subcommittee Assails 'Confusion, Squandering, Loafing and Drunkenness' -- Pick Blamed -- Pace Urged to Act SENATORS ASSAIL AIR BASE 'FIASCO' | True | By John D. Morrisspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/savitt-wins-title-in-canadian-tennis-defeats-neilsen-in-straight.html | SAVITT WINS TITLE IN CANADIAN TENNIS; Defeats Neilsen in Straight Sets -- Takes Doubles With Danish Ace at Toronto | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/phyllis-iviencher-a-bride-marriage-to-thomas-hay-jones-takes-place.html | PHYLLIS IVIENCHER A BRIDE; Marriage to Thomas Hay Jones Takes Place in Brooklyn | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/reshevsky-holds-gligoric-to-draw-three-other-matches-between-u.html | RESHEVSKY HOLDS GLIGORIC TO DRAW; Three Other Matches Between U. S.-Yugoslavia Adjourned in Helsiniki Chess Play | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/spain-moderating-stand-on-us-bases-official-press-voices-desire-for.html | SPAIN MODERATING STAND ON U.S. BASES; Official Press Voices Desire for Compromise on Aid to Be Received in Exchange | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/russians-in-athens-for-trade.html | Russians in Athens for Trade | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/basra-police-battle-dockers.html | Basra Police Battle Dockers | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/william-d-mkenzie.html | WILLIAM D. M'KENZIE | True | SPecial to Tz Nzw NoK zs. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/world-oil-cartel-laid-to-7-companies-in-senates-report-5-american-a.html | WORLD OIL CARTEL LAID TO 7 COMPANIES IN SENATE'S REPORT; 5 American and 2 Foreign Firms Run All But Russian Output, Summary Says LONG SECRECY IS QUERIED U. S. Aid for Overseas Moves Is Disclosed Along With a Broad Drama of Intrigue OIL CARTEL REPORT CITES 7 COMPANIES | True | By Luther A. Hustonspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/yugoslav-mine-blast-kills-3.html | Yugoslav Mine Blast Kills 3 | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/patterns-of-the-times-backtowork-fashions-variety-of-creations-now.html | Patterns of The Times: Back-to-Work Fashions; Variety of Creations Now Offered, With Ideas for Fabrics | True | By Virginia Pope | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/sports-of-the-times-valentine-day.html | Sports of The Times; Valentine Day | True | By Arthur Daley | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/heart-journal-to-be-published.html | Heart Journal to Be Published | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/gods-signs-noted-in-sermon.html | God's 'Signs' Noted in Sermon | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/egypt-will-defer-talks-with-britain.html | EGYPT WILL DEFER TALKS WITH BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/for-homeowners.html | For Homeowners | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/miss-grace-gribetz-nuptials.html | Miss Grace Gribetz' Nuptials | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/the-angel-takes-hunter-laurels-andante-leads-jumpers-in-show-wee3.html | The Angel Takes Hunter Laurels, Andante Leads Jumpers in Show; Wee-3 Entries Score Twice in Huntington Event -- Clover Captures Junior Title -- Vidal Horsemanship Winner | True | By Michael Straussspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/shivers-to-follow-texas-electorate-governor-to-make-radio-plea-for.html | SHIVERS TO FOLLOW TEXAS ELECTORATE; Governor to Make Radio Plea for Advice on Whom to Back in the Presidential Race | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/award-to-howard-hughes-legion-press-association-pays-honor-to-movie.html | AWARD TO HOWARD HUGHES; Legion Press Association Pays Honor to Movie Producer | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/roy-rogers-daughter-2-dies.html | Roy Rogers' Daughter, 2, Dies | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/conditions-in-colombia-press-here-criticized-for-publishing-only.html | Conditions in Colombia; Press Here Criticized for Publishing Only the Unfavorable News | True | REINALDO BARRERA-GOMEZ | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/ulrich-calvosa.html | ULRICH CALVOSA | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/vice-president-of-sales-for-summers-fertilizer.html | Vice President of Sales For Summers Fertilizer | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/on-the-midnight-course-of-an-electronic-horse.html | On the Midnight Course of an Electronic Horse | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/to-train-chaplains-in-colleges.html | To Train Chaplains in Colleges | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/new-alcoa-plant-in-alaska-hailed-canadian-aluminum-co-says-it-will.html | NEW ALCOA PLANT IN ALASKA HAILED; Canadian Aluminum Co. Says It Will Not Affect Output of Its British Columbia Project | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/flushing-site-extended-builder-plans-apartments-at-beech-and-bowne.html | FLUSHING SITE EXTENDED; Builder Plans Apartments at Beech and Bowne Streets | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/big-growth-for-northwest-seen.html | Big Growth for Northwest Seen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/museum-has-500-more-films.html | Museum Has 500 More Films | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/britain-routs-france-in-meet.html | Britain Routs France in Meet | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/legion-assembles-for-opening-today-of-34th-convention-75000-members.html | LEGION ASSEMBLES FOR OPENING TODAY OF 34TH CONVENTION; 75,000 Members Arrive Here for 4-Day Session in Garden -- Many More Expected 40 AND 8 MEN IN PARADE 5th Ave. Sees the Traditional Highjinks -- 12-Hour March Scheduled for Tomorrow LEGION CONVENTION OPENS HERE TODAY | True | By Richard H. Parke | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/eisenhower-here-for-major-speech-on-foreign-policy-second-formal.html | EISENHOWER HERE FOR MAJOR SPEECH ON FOREIGN POLICY; Second Formal Address Since His Nomination to Be Given Before the Legion Today WEEK TO BE SPENT IN CITY General Will Confer With Party Leaders -- Several Cities Cut From First Southern Trip EISENHOWER HERE TO ADDRESS LEGION | True | By James A. Hagerty | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/yugoslavs-to-spur-party-on-ideology-congress-will-intensify-fight.html | YUGOSLAVS TO SPUR PARTY ON IDEOLOGY; Congress Will Intensify Fight Against Both Bourgeois and Cominform Doctrines | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/sam-finkenberg.html | SAM FINKENBERG | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/neptali-bonifaz.html | NEPTALI BONIFAZ | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/roger-strohg-fg-72-d1es-retired-chief-on-city-board-of-water-supply.html | ROGER STROHG, FG, 72, D1ES; Retired Chief on. City Board of Water Supply Designed' the Delaware ,System | True | to T Yor. ' | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/3-east-zone-arrests-called-retaliatory.html | 3 EAST ZONE ARRESTS CALLED RETALIATORY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/journalist-award-set-up-colby-honors-memory-of-editor-killed-by-mob.html | JOURNALIST AWARD SET UP; Colby Honors Memory of Editor Killed by Mob in 1837 | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/virginia-cottrell-wed-i-bride-of-charles-sknowles-in-middletown-r.html | VIRGINIA COTTRELL WED I; Bride of Charles SKnowles in/ Middletown (R. !.) Chapel I | True | Spec to NEW YO.K TtMr. S. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/unique-parkway-village.html | UNIQUE PARKWAY VILLAGE | True | | | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/2-hurt-in-fall-off-roof-man-allegedly-pushes-woman-who-drags-him.html | 2 HURT IN FALL OFF ROOF; Man Allegedly Pushes Woman, Who Drags Him With Her | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/arthur-beck-company-sold.html | Arthur Beck Company Sold | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/lana-turner-gets-metro-movie-lead-star-will-appear-as-korean-war-in.html | LANA TURNER GETS METRO MOVIE LEAD; Star Will Appear as Korean War Widow in 'One More Time,' Slated for October | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/tr-george-mmunn-dardanelles-hero.html | StR GEORGE M'MUNN; DARDANELLES HERO | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/jim-turnesa-tied-by-clark-at-272-pga-champion-faces-coast-rival-in.html | JIM TURNESA TIED BY CLARK AT 272; P.G.A. Champion Faces Coast Rival in Fort Wayne Open Golf Play-Off Today | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/better-technique-in-smelting-urged-u-n-economic-report-shows.html | BETTER TECHNIQUE IN SMELTING URGED; U. N. Economic Report Shows Exhaustion of Raw Material Calls for Newer Methods BLAST FURNACE MUST GO But Changes Will Be Delayed by Big Financial Investment in Present Steel Facilities | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/cirigliano-gains-title-ohio-state-swimmer-captures-longdistance.html | CIRIGLIANO GAINS TITLE; Ohio State Swimmer Captures Long-Distance Honors | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/dilemma-of-independent-voter.html | Dilemma of Independent Voter | True | MARK MOHLER | | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/winter-palace-of-farouk-reveals-exotic-taste-of-exiled-monarch.html | Winter Palace of Farouk Reveals Exotic Taste of Exiled Monarch; Wealth of Jewels, Tapestries, Rare Coins and Art Work Is Found Stored Alongside Pornographic Pictures, Cheap Baubles | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/edinburgh-hears-4-noted-artists-szigeti-curzon-primrose-and.html | EDINBURGH HEARS 4 NOTED ARTISTS; Szigeti, Curzon, Primrose and Fournier Make Up Quartet for Chamber Series | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/red-china-scoffs-at-u-n-korea-army-peiping-radio-calls-pressure-a.html | RED CHINA SCOFFS AT U. N. KOREA ARMY; Peiping Radio Calls Pressure 'a Farce' -- Again Demands All Captives' Return RED CHINA SCOFFS AT U.N. KOREA ARMY | True | By Lindesay ParrottSpecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/samuel-j-krangel.html | SAMUEL. J. KRANGEL | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/closure-rule-revision-urged.html | Closure Rule Revision Urged | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/mario-c-giannini.html | MARIO C. GIANNINI | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/yankees-down-tigers-and-lead-by-two-games-as-indians-lose-in-16.html | Yankees Down Tigers and Lead by Two Games as Indians Lose in 16 Innings; 4 RUNS IN 8TH BRING LOPAT 4-2 TRIUMPH Noren Doubles Home Three as Groth's Desperate Dive Fails -- Yankee Ace Goes Route THREE HITS FOR MANTLE Tigers Register on Delsing's Triple in Fifth -- Souchock Makes Glittering Catch | True | By Louis Effrat | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/german-merrygoround.html | GERMAN MERRY-GO-ROUND | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/william-palethorp.html | WILLIAM PALETHORP | True | Specter to Tm NEW YO Tr,_ | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/new-color-tv-test-hailed-as-superb-research-by-allindustry-group.html | NEW COLOR TV TEST HAILED AS 'SUPERB'; Research by All-Industry Group Develops Electronic System for Any Video Screen SETS IN USE WOULD WORK Could Pick Up Transmissions in Black and White -- Public Showing Expected Soon | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/berriensanok-win-2-up-take-jersey-4ball-amateur-title-beating.html | BERRIEN-SANOK WIN, 2 UP; Take Jersey 4-Ball Amateur Title, Beating Sierge Duo | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/new-york-a-c-rowers-capture-hughes-trophy-in-harlem-regatta.html | New York A. C. Rowers Capture Hughes Trophy in Harlem Regatta | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/chinese-reds-jails-full-expelled-priest-says-churches-and-schools.html | CHINESE REDS' JAILS FULL; Expelled Priest Says Churches and Schools Are Now Prisons | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/to-head-public-relations-for-general-foods-corp.html | To Head Public Relations For General Foods Corp. | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/7-unhurt-in-c47-crash-three-generals-on-plane-that-burns-at.html | 7 UNHURT IN C-47 CRASH; Three Generals on Plane That Burns at Pennsylvania Base | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/max-beerbohm-is-80-writer-and-artist-celebrates-with-friends-at.html | MAX BEERBOHM IS 80; Writer and Artist Celebrates With Friends at Rapallo | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/purple-heart-elects.html | Purple Heart Elects | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/mexican-marriage-fraud-aired.html | Mexican Marriage Fraud Aired | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/rowboat-worse-for-wear-after-its-trip-out-of-water.html | Rowboat Worse for Wear After Its Trip Out of Water | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/industrial-film-catalogue-due.html | Industrial Film Catalogue Due | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/four-on-drexel-staff-to-retire.html | Four on Drexel Staff to Retire | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/u-s-beats-britain-65-in-gold-cup-polo-final.html | U. S. Beats Britain, 6-5, In Gold Cup Polo Final | True | By the United Press. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/ward-victor-in-utah-golf.html | Ward Victor in Utah Golf | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/four-swiss-trapped-in-cavern-ten-days-escape-4-trapped-in-cave-out.html | Four Swiss, Trapped in Cavern Ten Days, Escape; 4 TRAPPED IN CAVE OUT AFTER 10 DAYS | True | By the United Press. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/1952-dance-festival-ends-at-new-london.html | 1952 DANCE FESTIVAL ENDS AT NEW LONDON | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/phone-union-seeks-pension-increases-u-swide-demand-would-divorce.html | PHONE UNION SEEKS PENSION INCREASES; U. S.-Wide Demand Would Divorce Social Security From $100 Monthly Minimum | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/forbidden-nation-is-indian-problem-tiny-feudal-bhutan-is-weakest.html | FORBIDDEN' NATION IS INDIAN PROBLEM; Tiny Feudal Bhutan Is Weakest Link in New Delhi's Buffers Against Chinese Red Tide | True | By Robert Trumbullspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/royalty-to-buy-castle-queen-mother-elizabeth-will-acquire-home-in.html | ROYALTY TO BUY CASTLE; Queen Mother Elizabeth Will Acquire Home in Scotland | True | Dispatch of The Times, London. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/u-s-urged-to-take-wartime-attitude-incoming-president-of-legion.html | U. S. URGED TO TAKE WARTIME ATTITUDE; Incoming President of Legion Auxiliary Sees Americans Apathetic Toward Korea | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/gov-a-magalhaes.html | GOV. A. MAGALHAES | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/economic-program-for-israel-voted-zionist-leaders-here-note-a-lag.html | ECONOMIC PROGRAM FOR ISRAEL VOTED; Zionist Leaders Here Note a Lag in Private Investment in Nation's Enterprises | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/brosch-sets-golf-pace-carries-3-teams-to-4way-tie-for-promember.html | BROSCH SETS GOLF PACE; Carries 3 Teams to 4-Way Tie for Pro-Member Honors | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/authors-in-britain-asking-tax-relief-so-far-they-havent-been-able.html | AUTHORS IN BRITAIN ASKING TAX RELIEF; So Far They Haven't Been Able Win Spread of Payments on Best-Seller Earnings | True | By Farnsworth Fowkespecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/young-driver-rates-raised.html | Young Driver Rates Raised | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/edward-l-rehm-68-cooper-union-exaide.html | EDWARD L. REHM 68, COOPER UNION EX-AIDE[ | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/3180-predawn-holdup-returning-to-parked-car-five-are-robbed-by.html | $3,180 PRE-DAWN HOLD-UP; Returning to Parked Car, Five Are Robbed by Stranger | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/brass-and-bronze-ingots-off.html | Brass and Bronze Ingots Off | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/plainfield-enjoys-record-chill.html | Plainfield Enjoys Record Chill | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/consumer-goods-little-affected-by-steel-price-rise-sawyer-says.html | Consumer Goods Little Affected By Steel Price Rise, Sawyer Says; STEEL PRICE RISE SPARING CONSUMER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/3-trapped-in-welsh-cave.html | 3 Trapped in Welsh Cave | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/edith-ziimanj-l-weinber6-wed-bride-wears-silk-taffeta-for-marriage.html | EDITH ZI(JIMAN,J. L. WEINBER6 WED; Bride Wears Silk Taffeta for[ Marriage at the Plaza to Graduate of N . .U. | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/j-miller-frazier.html | J. MILLER FRAZIER | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/u-s-stars-aid-libyan-children.html | U. S. Stars Aid Libyan Children[ | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/hungarians-mark-st-stephens-day-7th-avenue-parade-and-rally-in.html | HUNGARIANS MARK ST. STEPHEN'S DAY; 7th Avenue Parade and Rally in Carnegie Hall Stress Aim of Ousting Red Regime | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/jelkes-partner-seized-r-a-merritt-held-in-25000-bail-as-material.html | JELKE'S 'PARTNER' SEIZED; R. A. Merritt Held in $25,000 Bail as Material Witness | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/social-right-cited-as-christian-goal-briton-in-st-johns-sermon-says.html | SOCIAL RIGHT CITED AS CHRISTIAN GOAL; Briton in St. John's Sermon Says Modem Pressures Affect Our Judgment | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/cary-town-house-sold-east-side-residence-will-be-used-as-nursing.html | CARY TOWN HOUSE SOLD; East Side Residence Will Be Used as Nursing Home | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/ticonderoga-goes-in-jersey-drydock-carrier-famed-for-exploits-in.html | TICONDEROGA GOES IN JERSEY DRYDOCK; Carrier Famed for Exploits In Pacific War Is Undergoing $50,000,000 Modernizing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/miss-anna-p-cooper.html | MISS ANNA P. COOPER | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/credit-listing-ties-3-latin-countries-haiti-nicaragua-and-panama.html | CREDIT LISTING TIES 3 LATIN COUNTRIES; Haiti, Nicaragua and Panama Rate Highest for 6 Months, Followed by Mexico | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/truman-sends-regrets-but-he-predicts-democrats-will-carry-jersey-in.html | TRUMAN SENDS REGRETS; But He Predicts Democrats Will Carry Jersey in Elections | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/geraldine-warburg-wed-in-white-plains-to-dr-arthur-kohlenberg-aide.html | Geraldine Warburg Wed in White Plains To Dr. Arthur Kohlenberg, Aide at M.I.T. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/city-shows-increase-in-contracts-by-u-s.html | CITY SHOWS INCREASE IN CONTRACTS BY U. S. | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/barbara-s3hlang-bride-of-engineer-cornell-graduat-married-toi.html | BARBARA S3HLANG BRIDE OF ENGINEER; Cornell Graduat Married toI Richard D. Hausman, Who I / is Consultant on Textiles ] | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/promoted-by-foodomat.html | Promoted by Food-O-Mat | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/gains-for-glens-falls-insurance-company-group-has-1517-rise-in-six.html | GAINS FOR GLENS FALLS; Insurance Company Group Has 15.17% Rise in Six Months | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/chautauqua-record-set-season-ends-with-statement-that-receipts-top.html | CHAUTAUQUA RECORD SET; Season Ends With Statement That Receipts Top $500,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/country-doctor-feted-1500-of-his-4467-babies-aid-special-honors-in.html | COUNTRY DOCTOR' FETED; 1,500 of His 4,467 'Babies' Aid Special Honors in Indiana | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/merollas-sloop-winner-captures-hecksher-trophy-in-huntington-y-c.html | MEROLLA'S SLOOP WINNER; Captures Hecksher Trophy in Huntington Y. C. Race | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/sir-frederic-kenyon-authority-on-bible.html | SIR FREDERIC KENYON, AUTHORITy ON BIBLE | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/arthur-h-fletcher.html | ARTHUR H. FLETCHER | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/press-in-havana-rejects-strike.html | Press in Havana Rejects Strike | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/dutch-stage-show-of-fake-paintings-fulldress-exposition-of-art.html | DUTCH STAGE SHOW OF FAKE PAINTINGS; Full-Dress Exposition of Art Forgery Displays 'Boners' Committed by Collectors EXHIBIT DELIGHTS PUBLIC False Works Are Placed Next to Originals -- Counterfeit Techniques Delineated | True | By Daniel L. Schorrspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/portland-office-moves.html | Portland Office Moves | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/palm-hotel-in-new-hands.html | Palm Hotel in New Hands | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/radio-and-television-american-inventory-varies-formats-in-weekly.html | RADIO AND TELEVISION; ' American Inventory' Varies Formats in Weekly Presentations Over N. B. C. Video Network | True | V. A. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/israeli-accuses-arab-legion.html | Israeli Accuses Arab Legion | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/aileen-triumphs-over-susan-in-international-class-yacht-contest.html | Aileen Triumphs Over Susan in International Class Yacht Contest; SHIELDS SKIPPERS VICTOR AT BAYSIDE Sailing Aileen, He Sets Pace in International Class - Mosbacher's Susan 2d FIDGET CLASS S WINNER Atlantic Ann Beats Crossrip -- Chase Me and Que Pasa First in 50th Regatta | True | By James Robbins | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/iran-to-instruct-peasants-by-radio-loudspeakers-to-fill-village.html | IRAN TO INSTRUCT PEASANTS BY RADIO; Loudspeakers to Fill Village Streets With Lessons on How to Read and Write | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/unity-prayer-ends-catholic-congress-120000-jam-berlins-olympic.html | UNITY PRAYER ENDS CATHOLIC CONGRESS; 120,000 Jam Berlin's Olympic Stadium in Final Ceremony -- Reds Harass Evangelicals | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/two-fail-in-channel-swim.html | Two Fail in Channel Swim | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/held-for-injury-to-boy-man-74-says-he-threw-stick-at-group-stoning.html | HELD FOR INJURY TO BOY; Man, 74, Says He Threw Stick at Group Stoning His House | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/chesapeake-bay-signals.html | Chesapeake Bay Signals | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/roxbury-canoeists-capture-u-s-crown.html | ROXBURY CANOEISTS CAPTURE U. S. CROWN | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/joins-bell-of-worcester-to-head-fabric-research.html | Joins Bell of Worcester To Head Fabric Research | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/bostwick-riders-score-in-rally-86-4goal-spree-in-fifth-period-beats.html | BOSTWICK RIDERS SCORE IN RALLY, 8-6; 4-Goal Spree in Fifth Period Beats Meadow Brook Four -- Bethpage Tops Syosset | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/youths-held-in-store-theft.html | Youths Held in Store Theft | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/5-killed-at-newburgh.html | 5 Killed at Newburgh | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/martin-s-kaviny.html | MART.IN S. KAVI=NY, | True | Special to Tm Yo.x NL'W'zs. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/news-of-food-like-new-englanders-chileans-prepare-some-sea.html | News of Food; Like New Englanders, Chileans Prepare Some Sea Delicacies in Clambake Style | True | By June Owen | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/car-crackup-kills-coach-and-trainer-2-other-sports-figures-hurt-as.html | CAR CRACK-UP KILLS COACH AND TRAINER; 2 Other Sports Figures Hurt as Auto Hits Tree Near Troy -- 5 Perish at Newburgh | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/dr-a-t-hanritta.html | DR. A, T. HANRITTA' | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/egypt-implements-reclamation-plan.html | EGYPT IMPLEMENTS RECLAMATION PLAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/spree-sails-home-first-ajax-and-jab-among-victors-in-indian-harbor.html | SPREE SAILS HOME FIRST; Ajax and Jab Among Victors in Indian Harbor Races | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/warners-to-expand-output.html | Warners to Expand Output | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/nuptial-mass-put-on-tv-by-boston-archdiocese.html | Nuptial Mass Put on TV By Boston Archdiocese | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/speed-boat-honors-to-mulford-scull-ventnor-drivers-wife-also-scores.html | SPEED BOAT HONORS TO MULFORD SCULL; Ventnor Driver's Wife Also Scores in Jersey Regatta -- Cook Among Victors | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/king-leaves-for-jordan-hussein-going-home-father-to-enter-hospital.html | KING LEAVES FOR JORDAN; Hussein Going Home -- Father to Enter Hospital in Egypt | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/german-recovery-questioned.html | German Recovery Questioned | True | BEULAH L. BRUCKHEIM | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/sngerschenk.html | S'nger--Schenk | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/frogmen-in-raid-on-port.html | Frogmen,' in 'Raid' on Port | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/bishop-of-liberia-preaches-here.html | Bishop of Liberia Preaches Here | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/plane-aids-fisherman-unconscious-crewman-taken-from-trawler-at-sea.html | PLANE AIDS FISHERMAN; Unconscious Crewman Taken From Trawler at Sea | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/100-more-sirens-for-city-wallander-says-they-will-bring-total-in.html | 100 MORE SIRENS FOR CITY; Wallander Says They Will Bring Total in Use to 679 | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/gain-in-municipal-offerings.html | Gain in Municipal Offerings | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/john-h-barnett.html | JOHN H. BARNETT | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/john-l-gardner.html | JOHN L. GARDNER | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/circus-of-dr-lao-set-for-meredith-pearson-and-lewis-to-sponsor.html | CIRCUS OF DR. LAO' SET FOR MEREDITH; Pearson and Lewis to Sponsor Dramatization of Novel -Latter Also Will Stage It | True | By Sam Zolotow | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/futures-in-cotton-move-irregularly-prices-off-27-to-56-points-net.html | FUTURES IN COTTON MOVE IRREGULARLY; Prices Off 27 to 56 Points Net for Week, With Narrower Range in '52 Contracts | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/8th-army-deploys-before-60000000-the-battle-of-combat-pay-opening.html | 8TH ARMY DEPLOYS BEFORE $60,000,000; The 'Battle of Combat Pay.' Opening in Korea, Holds Trouble for C. O.'s | True | By Murray Schumachspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/bonn-thinks-note-wont-delay-pacts-slight-soviet-concession-seen-but.html | BONN THINKS NOTE WON'T DELAY PACTS; Slight Soviet Concession Seen, but Bundestag Is Expected to Ratify Ties to West TALK DEADLINE A WORRY Russians May Have Made Final Offer and, on Rejection, May Formalize German Split By DREW MIDDLETON Special to THE NEW YORK TIMES. | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/willis-ave-bridge-will-reopen-friday.html | WILLIS AVE. BRIDGE WILL REOPEN FRIDAY | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/new-labor-peace-seen-for-hawaii-bridges-union-and-companies.html | NEW LABOR PEACE SEEN FOR HAWAII; Bridges Union and Companies Approach Current Parleys in Spirit of Goodwill | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/sherwin-captures-state-chess-game-defending-champion-defeats.html | SHERWIN CAPTURES STATE CHESS GAME; Defending Champion Defeats Kaufman in First Round -Pavey, Santasiere Win | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/hallinan-opens-fight-progressive-asks-campaign-for-peace-and-civil.html | HALLINAN OPENS FIGHT; Progressive Asks Campaign for Peace and Civil Rights | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/rev-dr-harvey-klaer.html | RE.V. DR. HARVEY KLAE.R | True | SPeC/l to Tm o _ | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/cards-to-drop-2-franchises.html | Cards to Drop 2 Franchises | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/sculptor-sells-wilton-estate.html | Sculptor Sells Wilton Estate | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/lard-price-trend-sags-market-shows-hedge-pressure-and-indifferent.html | LARD PRICE TREND SAGS; Market Shows Hedge Pressure and Indifferent Demand | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/city-bids-autoists-shun-legion-route-monaghan-calls-on-them-to.html | CITY BIDS AUTOISTS SHUN LEGION ROUTE; Monaghan Calls on Them to Avoid Manhattan Tomorrow During 12-Hour Parade | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/air-pollution-unit-gets-aide.html | Air Pollution Unit Gets Aide | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/added-wool-duty-proposed.html | Added Wool Duty Proposed | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/celanese-coltejer-form-colombia-unit.html | CELANESE, COLTEJER FORM COLOMBIA UNIT | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/fourfold-unity-is-urged-dr-rogers-calls-for-return-to-early.html | FOURFOLD UNITY IS URGED; Dr. Rogers Calls for Return to Early Practices of Church | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/pirates-score-43-bow-by-53-in-10th-6-errors-help-braves-tally-4.html | PIRATES SCORE, 4-3, BOW BY 5-3 IN 10TH; 6 Errors Help Braves Tally 4 Unearned Runs, 2 of Them in Extra-Inning Finale | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/officials-warned-pier-strike-nears-employers-spokesman-urges.html | OFFICIALS WARNED PIER STRIKE NEARS; Employers' Spokesman Urges Government Action Before Waterfront Tie-Up Here | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/film-of-paton-novel-wins-selznick-prize.html | FILM OF PATON NOVEL WINS SELZNICK PRIZE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/fredfrick-e-hall.html | FREDF-RICK E. HALL | True | SR. sperJa_T to -W YOU | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/bethlehem-strike-nears-a-deadline-u-s-mediator-toils-to-avert.html | BETHLEHEM STRIKE NEARS A DEADLINE; U. S. Mediator Toils to Avert Stoppages by Shipbuilders at 'Midnight or Later' | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/students-pledge-crusade.html | Students Pledge Crusade | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/iiohiiis-bii-oobridf-has-sister-as-her-attendan-at-home-wedding-to.html | .:.IIOH.-I/IIS Bii, OOBRIDF; Has Sister as Her Attendan at Home Wedding to Joseph G. Cha'i, Ph.D. Candidato | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/seixas-and-rose-upset-sedgman-and-mcgregor-in-national-doubles.html | Seixas and Rose Upset Sedgman and McGregor in National Doubles Final; PICK-UP PAIR TAKES CROWN IN FIVE SETS Seixas and Rose Halt Sedgman and McGregor by 3-6, 10-8, 10-8, 6-8, 8-6 Score MISSES HART AND FRY WIN Defenders Stop Louise Brough and Miss Connolly, 10-8, 6-4 -- Hopman's Team Victor | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/2-to-aid-hospital-fund-drive.html | 2 to Aid Hospital Fund Drive | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/automat-in-a-lease-on-east-42d-street.html | AUTOMAT IN A LEASE ON EAST 42D STREET | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/corwin-of-new-york-victor-63-following-54-cincinnati-triumph-gains.html | Corwin of New York Victor, 6-3, Following 5-4 Cincinnati Triumph; Gains Third Success as Giants Win Second Game on 3-Run Third -- Reds on Top as 2 Tally on Williams' Error in 9th | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/careys-doberman-defeated-in-show-westminster-winner-fails-in-final.html | CAREYS DOBERMAN DEFEATED IN SHOW; Westminster Winner Fails in Final at Great Barrington -- Miniature Poodle Best | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/schoenbergrtig.html | Schoenbergrtig | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/improvement-seen-in-fall-mens-wear.html | IMPROVEMENT SEEN IN FALL MEN'S WEAR | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/legion-convention-program-for-today.html | Legion Convention Program for Today | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/world-bank-to-meet-in-mexico-on-sept-3.html | WORLD BANK TO MEET IN MEXICO ON SEPT. 3 | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/text-of-soviet-note-on-4power-talks-on-germany.html | Text of Soviet Note on 4-Power Talks on Germany | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/5-die-after-leaving-mexican-cave.html | 5 Die After Leaving Mexican Cave | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/elizabeth-pier-awaits-rails.html | Elizabeth Pier Awaits Rails | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/ahepa-names-officers-worcester-man-picked-to-head-greek-educational.html | AHEPA NAMES OFFICERS; Worcester Man Picked to Head Greek Educational Group | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/to-make-primaries-meaningful.html | To Make Primaries Meaningful | True | HUGH CHAMBERLIN BURR | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/coigny-gets-u-n-health-post.html | Coigny Gets U. N. Health Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/athletics-split-with-white-sox-losing-117-before-51-victory.html | Athletics Split With White Sox, Losing 11-7, Before 5-1 Victory | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/post-office-opening-is-set.html | Post Office Opening Is Set | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/masonic-council-meets-600-of-royal-and-select-masters-to-elect.html | MASONIC COUNCIL MEETS; 600 of Royal and Select Masters to Elect Officers Today | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/mrs-arthur-g-glasgow.html | MRS. ARTHUR G. GLASGOW | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/harry-c-reid.html | HARRY C. REID | True | Special to Taz Hw Yo 's. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/west-cool-to-soviet-terms-for-talks-on-german-unity-west-cool-to.html | West Cool to Soviet Terms For Talks on German Unity; WEST COOL TO BID FOR GERMAN TALK | True | By Jay Walzspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/white-christmas-and-in-august-too-65-youngsters-from-yorkville-have.html | WHITE CHRISTMAS,' AND IN AUGUST, TOO; 65 Youngsters From Yorkville Have Real Winter Coasting at Camp's Surprise Party | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/ruth-baker-pratt-is-75-first-woman-in-congress-from-new-york-feted.html | RUTH BAKER PRATT IS 75; First Woman in Congress From New York Feted by Family | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/3-killed-in-motorcycle-crash.html | 3 Killed in Motorcycle Crash | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/benelux-balances-continue-strained-belgians-combine-to-oppose.html | BENELUX BALANCES CONTINUE STRAINED; Belgians Combine to Oppose Rising Netherlands Exports as Cause of E. P. U. Deficit | True | By Paul Catzspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/miss-truman-stops-in-oslo.html | Miss Truman Stops in Oslo | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/senators-strike-back-thye-flanders-lodge-spurn-col-mccormicks.html | SENATORS STRIKE BACK; Thye, Flanders, Lodge Spurn Col. McCormick's 'Blacklist' | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/army-training-cut-for-the-specialist-college-men-skilled-in-one-of.html | ARMY TRAINING CUT FOR THE SPECIALIST; College Men Skilled in One of 25 Fields Are Receiving Only 8 Weeks of Infantry | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/boiteux-first-in-sete-swim.html | Boiteux First in Sete Swim | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/broadway-corner-in-new-ownership-gabriels-sell-apartments-at-143d.html | BROADWAY CORNER IN NEW OWNERSHIP; Gabriels Sell Apartments at 143d Street -- Quick Resale Made on Walker Street | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/scientist-testing-theory-braves-ocean-on-raft.html | Scientist Testing Theory Braves Ocean on Raft | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/miss-margaret-giere.html | MISS MARGARET GIERE | True | Special to Tmc NW YO Tnr. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/william-ieyichii-utlolqofiicil-49-leadm-of-cafeteria-employes-local.html | WILLIAM IEYICHfI U.}tOlq'OFIICIL, 49; { Leadm; 'of Cafeteria .Employes'{ Local' Dies--- Helpe. d to 'Found;l Parent Group in TWenties-.{ | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/harriman-scores-bricker-charges-a-blind-consistency-in-reaction-and.html | HARRIMAN SCORES BRICKER; Charges a 'Blind Consistency' in Reaction and Isolationism | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/mossadegh-orders-a-housing-project.html | MOSSADEGH ORDERS A HOUSING PROJECT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/morristown-bonds-sold.html | Morristown Bonds Sold | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/350000-homes-financed.html | 350,000 Homes Financed | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/finn-studio-signs-miss-universe.html | Finn Studio Signs 'Miss Universe' | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/red-sox-vanquish-browns-21-121-boudreaus-squeeze-bunt-in-10th.html | RED SOX VANQUISH BROWNS, 2-1, 12-1; Boudreau's Squeeze Bunt in 10th Decides First Game -Vollmer, Evers Connect | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/heart-8pecdalisti-rchief-of-climaticlaboratory-at-fort-monmouth-in.html | HEART 8PECIALIST; rChief of Climatic-Laboratory at Fort Monmouth in War Dies of Cardiac Ailment | True | Speal to Nw Yonfma. \ | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/b29-bags-a-red-fighter-gunner-scores-as-night-bombers-hit-rail-yard.html | B-29 BAGS A RED FIGHTER; Gunner Scores as Night Bombers Hit Rail Yard Near the Yalu | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/no-advance-found-by-london.html | No Advance Found by London | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/goals-announced-on-small-plants-three-categories-of-industry-shown.html | GOALS ANNOUNCED ON SMALL PLANTS; Three Categories of Industry Shown Amounts Still Open for Rapid Tax Write-Off | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/q-m-methods-simplified-saving-made-as-result-200-staff-ideas.html | Q. M. METHODS SIMPLIFIED; Saving Made as Result -- 200 Staff Ideas Purchasing Aid | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/doris-k-aumullermarried.html | Doris K. Aumuller'.Married | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/bolivia-plans-tin-smelter.html | Bolivia Plans Tin Smelter | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/hbryb-jepsoni-44-years-at-yale-rofessor-erpefitu-of-applied.html | .H'BRY*,.B.., 'JEPSONi, 44 YEARS AT YALE; rofessor. Erpefitu of Applied Music'Dies -- Organist. .Also Wis. Known as CSmposer | True | Special to Tins NL'W YOaK TXMS. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/fishers-team-victor-leewood-golfer-miss-orcutt-win-memberguest.html | FISHER'S TEAM VICTOR; Leewood Golfer, Miss Orcutt Win Member-Guest Event | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/u-s-wreck-to-be-salvaged.html | U. S. Wreck to Be Salvaged | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/miguel-such.html | MIGUEL' SUCH | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/permanent-rent-control-opposed.html | Permanent Rent Control Opposed | True | SANDERS A. KAHN | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/economics-and-finance-mr-patman-asks-a-question.html | ECONOMICS AND FINANCE; Mr. Patman Asks a Question | True | By Edward H. Collins | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/kendall-preston-jr-weds-sarah-stewart.html | KENDALL PRESTON JR. WEDS SARAH STEWART | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/rickenbacker-to-inspect-jets.html | Rickenbacker to Inspect Jets | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/montevideo-has-news-holiday.html | Montevideo Has News Holiday | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/funeral-procession-in-hanover-for-german-political-leader.html | Funeral Procession in Hanover for German Political Leader | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/paris-sees-soviet-rejection.html | Paris Sees Soviet Rejection | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/lie-returns-from-europe.html | Lie Returns From Europe | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/phils-crush-cubs-after-30-defeat-triumph-144-in-second-game-with.html | PHILS CRUSH CUBS AFTER 3-0 DEFEAT; Triumph, 14-4, in Second Game With 16-Hit Attack - Chiti, Spiked, Out for 10 Days | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/patrigia-bkidmore-becoie8-enaged-sarah-lavrence-alumna-to-be-bride.html | PATRIGIA BKIDMORE BECOIE8 ENAGED; Sarah Lavrence Alumna to Be Bride 9f Staley Tregellas Jr., Ex-Student at Williams | True | Special to Tn NEW YOEK Tnr.s. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/acrobatic-thief-in-net-caught-in-house-in-great-neck-suspect-faces.html | ACROBATIC THIEF IN NET; Caught in House in Great Neck, Suspect Faces Life in Prison | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/financial-note.html | FINANCIAL NOTE | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/col-fletcher-rites-tomrow.html | Col. Fletcher Rites Tomrow | True | Slxlal to Tz Nv Yo Tr. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/enterprise-extolled-u-s-chamber-president-urges-system-bc.html | ENTERPRISE EXTOLLED; U. S. Chamber President Urges System Be Safeguarded | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/legion-urged-to-speak-boldly.html | Legion Urged to Speak Boldly | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/pipeline-financing-now-is-completed-of-37-million-placed-directly.html | PIPELINE FINANCING NOW IS COMPLETED; Of 37 Million Placed Directly by Texas Gas, 13 Million Was Raised in February | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/sewer-job-crime-hinted-by-mayor-after-seeing-sheils-he-says-action.html | SEWER JOB 'CRIME' HINTED BY MAYOR; After Seeing Sheils, He Says Action by Queens Prosecutor May Become Necessary | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/vespasian-v-pella.html | VESPASIAN V. PELLA | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/to-double-lithium-output.html | To Double Lithium Output | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/snead-wins-brazilian-open.html | Snead Wins Brazilian Open | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/2-sailors-rescued-after-night-in-bay.html | 2 SAILORS RESCUED AFTER NIGHT IN BAY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/stevenson-coastal-oil-stand-stirs-g-o-p-hope-for-texas-stevenson.html | Stevenson Coastal Oil Stand Stirs G. O. P. Hope for Texas; STEVENSON OIL IDEA SPURS G. O. P. HOPE | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/dworetzkyisaacson.html | Dworetzky Isaacson | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/mrs-john-bright.html | MRS. JOHN BRIGHT | True | Special to NEW YO TIIS. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/costly-batch-of-bread-20-loaves-left-in-oven-with-gas-on-start.html | COSTLY BATCH OF BREAD; 20 Loaves, Left in Oven With Gas On, Start $55,000 Fire | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/horses-loose-in-harlem-4-of-30-released-in-stable-fire-caught-by.html | HORSES LOOSE IN HARLEM; 4 of 30 Released in Stable Fire Caught by Police After Chase | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/world-group-differs-on-ideal-human-type.html | WORLD GROUP DIFFERS ON IDEAL HUMAN TYPE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/1-of-4-house-races-doubtful-in-texas.html | 1 OF 4 HOUSE RACES DOUBTFUL IN TEXAS | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/air-force-heroes-to-assemble.html | Air Force Heroes to Assemble | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/labor-in-politics.html | LABOR IN POLITICS | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/nuptials-in-paris-for-mi8-johhoh-yonkers-girl-becomes-bride-of.html | NUPTIALS .IN PARIS FOR MI8.JOHHOH; Yonkers Girl Becomes Bride of Roland Ala?n Marx, Yale 'Alumnus, of Scarsdale | True | SpecJal to N3Fo [3Es. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/ancient-thinking-scored-many-people-held-more-greek-than-christian.html | ANCIENT THINKING SCORED; Many People Held More Greek Than Christian in Philosophy | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/st-eriks-trade-fair-opens.html | St. Erik's Trade Fair Opens | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/public-aid-caseload-in-city-drops-again.html | PUBLIC AID CASELOAD IN CITY DROPS AGAIN | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/i-mrs-bertrand-burtnetti.html | i, MRS. BERTRAND BURTNETTI | True | Special to N'W YO | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/city-said-to-face-fare-or-tax-rise-talks-of-local-and-state-aides.html | CITY SAID TO FACE FARE OR TAX RISE; Talks of Local and State Aides Point to Choice of 5-Cent Increase or New Levies CITY SAID TO FACE FARE OR TAX RISE | True | By Paul Crowell | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/rockwood-beats-herren-captures-public-parks-tennis-title-miss.html | ROCKWOOD BEATS HERREN; Captures Public Parks Tennis Title -- Miss Prentiss Wins | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/church-marks-150-years-reform-group-at-roxbury-n-y-begins-oneweek.html | CHURCH MARKS 150 YEARS; Reform Group at Roxbury, N. Y., Begins One-Week Fete | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/hazardous-highways.html | HAZARDOUS HIGHWAYS | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/ann-moss-sets-record-retains-3mile-national-swim-crown-in-115351.html | ANN MOSS SETS RECORD; Retains 3-Mile National Swim Crown in 1:15:35.1 | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/imjin-river-bridge-closed.html | Imjin River Bridge Closed | True | | 1980-07-14 | RE0000063497 | B00000372812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/incarnation-nine-takes-final.html | Incarnation Nine Takes Final | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/apple-outlook-bright-west-virginia-growers-expect-shortage-to-raise.html | APPLE OUTLOOK BRIGHT; West Virginia Growers Expect Shortage to Raise Prices | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/conference-on-kashmir.html | CONFERENCE ON KASHMIR | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/parallel-is-seen-with-46-in-steel-pressure-for-higher-prices.html | PARALLEL IS SEEN WITH '46 IN STEEL; Pressure for Higher Prices Expected to Follow Pattern Set in That Walkout | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/irelands-oldest-bishop-95-diesi.html | Ireland's Oldest Bishop, 95, DiesI | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/the-line-not-held.html | THE LINE NOT HELD | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/porgy-leads-to-be-wed-william-warfield-will-marry-leontyne-price.html | PORGY' LEADS TO BE WED; William Warfield Will Marry Leontyne Price Here Sunday | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/confidence-rises-in-london-market-favorable-economic-outlook-and.html | CONFIDENCE RISES IN LONDON MARKET; Favorable Economic Outlook and Gain in Trade Balance Strengthens Securities FEAR FOR BANK RATE ENDS Recovery in Textile Industry Is Hailed With Satisfaction -Labor Shortage Possible | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/arnold-first-in-sailing.html | Arnold First in Sailing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/legions-paraders-give-city-a-show-mayor-is-kissed-by-marcher-in.html | LEGION'S PARADERS GIVE CITY A SHOW; Mayor Is Kissed by Marcher in Female Garb -- Barefoot Hillbilly Bands Make Hit | True | | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/europes-planned-economies-endanger-liberal-systems-recent-british.html | Europe's Planned Economies Endanger 'Liberal' Systems; Recent British and French Trade Curbs Offset Gains Made by Italy and Denmark | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-25 | 1952-08-25 | https://www.nytimes.com/1952/08/25/archives/canadian-surplus-depresses-grains-prospects-for-record-wheat-crop-a.html | CANADIAN SURPLUS DEPRESSES GRAINS; Prospects for Record Wheat Crop and Large Carryover Create a Bearish Market | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063497 | B00000372812 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/albert-h-darnell.html | ALBERT H. DARNELL | True | Special to THE NEW YOP. t TIXS. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/yugoslav-rebuffed-in-child-adoptions.html | YUGOSLAV REBUFFED IN CHILD ADOPTIONS | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/james-stewart-reports-for-duty.html | James Stewart Reports for Duty | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/concern-defies-u-s-and-states-ignoring-2000-fair-trade-prices.html | Concern Defies U. S. and States, Ignoring 2,000 'Fair Trade' Prices; Schwegmann of New Orleans to Continue Cut Price Policy Despite New Act NullifyingSupreme Court Ruling COMPANY DEFIES FAIR TRADE RULING | True | | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/retail-sales-up-6-washington-reports-july-above-year-ago-but-4.html | RETAIL SALES UP 6%; Washington Reports July Above Year Ago, but 4% Below June | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/james-c-vickery.html | JAMES C. VICKERY | True | Special to N.v Y0i., TIMF. S. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/air-force-chief-returns-to-his-desk-in-pentagon.html | Air Force Chief Returns To His Desk in Pentagon | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/red-assault-is-repulsed-chinese-attack-on-bunker-hill-lasts-for.html | RED ASSAULT IS REPULSED; Chinese Attack on 'Bunker Hill' Lasts for Five Hours | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/stevenson-invited-again-plowing-officials-reverse-stand-on.html | STEVENSON INVITED AGAIN; Plowing Officials Reverse Stand on Minnesota Talk Sept. 6 | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/francis-j-mbride.html | FRANCIS J. M'BRIDE | True | Special to TH NEW YORK TXiES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/export-of-joy-set-as-halloween-aim-friends-service-group-acts-to.html | EXPORT OF JOY SET AS HALLOWEEN AIM; Friends Service Group Acts to Have Children Collect Gifts to Go Overseas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/stanley-w-schmitt.html | STANLEY W. SCHMITT | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/health-plan-given-to-aid-rural-south-program-to-build-hospitals.html | HEALTH PLAN GIVEN TO AID RURAL SOUTH; Program to Build Hospitals, Budget Cost, Widen Insurance Urged by Southern Doctors PHYSICIAN SHORTAGE CITED ' Professional Isolation' Is Held Factor -- More Help Asked for Negro Medical Students | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/the-queens-sewer-inquiry.html | THE QUEENS SEWER INQUIRY | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/high-speed-aviation-tire-firestone-develops-one-to-land-plane-at.html | HIGH SPEED AVIATION TIRE; Firestone Develops One to Land Plane at 250 Miles an Hour | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/hearst-writer-sued-anthony-anastasio-asks-million-of-riesel-charges.html | HEARST WRITER SUED; Anthony Anastasio Asks Million of Riesel, Charges Libel | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/2d-nohitter-by-trucks-this-year-defeats-the-yanks-10-for-tigers.html | 2d No-Hitter by Trucks This Year Defeats the Yanks, 1-0, for Tigers | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/franchise-decision-put-off.html | Franchise Decision Put Off | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/nixon-here-for-parade-senator-insists-his-visit-to-city-is.html | NIXON HERE FOR PARADE; Senator Insists His Visit to City Is 'Nonpolitical' | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/assemblyiian-schell.html | ASSEMBLYiIAN SCHELL | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mrs-isaac-greenblatt.html | MRS. ISAAC GREENBLATT | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/changes-proposed-in-u-s-tax-system-accountants-institute-journal-as.html | CHANGES PROPOSED IN U. S. TAX SYSTEM; Accountants Institute Journal Asserts Collection Depends on Public Cooperation WOULD BE MORE LENIENT Ignore Minor Shifts in Income, Trust Taxpayers' Honesty Urged as Better Policy | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/no-library-founding-by-truman-aide-says.html | NO LIBRARY FOUNDING BY TRUMAN, AIDE SAYS | True | | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/philadelphia-plan-approved-by-s-e-c-move-is-another-step-in-the.html | PHILADELPHIA PLAN APPROVED BY S. E. C.; Move Is Another Step in the Liquidation of the Company, Which Was Ordered in '48 | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/from-tibet-to-india.html | FROM TIBET TO INDIA | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/employes-offered-stock-inland-steel-sets-up-plan-to-sell-shares-to.html | EMPLOYES OFFERED STOCK; Inland Steel Sets Up Plan to Sell Shares to 20,000 on Payroll | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/cuban-politician-accused-batista-aide-says-seized-ortodoxo-chief.html | CUBAN POLITICIAN ACCUSED; Batista Aide Siys Seized Ortodoxo Chief 'Incited to Rebellion' | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/lamont-to-be-named-he-will-run-for-senator-on-labor-party-ticket.html | LAMONT TO BE NAMED; He Will Run for Senator on Labor Party Ticket | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/jansen-is-charged-with-30-setback-reds-rout-hurler-in-tworun-fifth.html | JANSEN IS CHARGED WITH 3-0 SETBACK; Reds Rout Hurler in Two-Run Fifth, but Beaten Giants Regain Second Place | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/col-stelling-takes-command.html | Col. Stelling Takes Command | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/crime-programs-condemned.html | Crime Programs Condemned | True | E. M. KELLEY. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/son-born-to-theedward-l-hoesl-i.html | Son Born to the.Edward L Hoesl I | True | Special to THE Nsro No TLIES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/threat-of-a-dock-strike-increases-no-progress-in-wage-talks-here-a.html | Threat of a Dock Strike Increases; 'No Progress' in Wage Talks Here; A. F. L Longshoremen Will Meet Again Today With Shipping Association as Federal Mediator Stands By | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/talks-fail-to-end-pier-strike.html | Talks Fail to End Pier Strike | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/guild-for-jewish-blind-aided.html | Guild for Jewish Blind Aided | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/saundersferguson.html | Saunders---Ferguson | True | Special to Tm Nsw Yos Tlzar.s. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/drobny-italy-net-victor-wins-riccione-final-by-default.html | DROBNY ITALY NET VICTOR; Wins Riccione Final by Default -- Cucelli-Skonecki Score | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/canada-to-take-china-refugees.html | Canada to Take China Refugees | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/nixon-ties-truman-to-mcarthyism-declares-weakness-on-issue-of-red.html | NIXON TIES TRUMAN TO 'M'CARTHYISM'; Declares Weakness on Issue of Red Infiltration Brought About Extreme Tactics | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/york-rite-state-masons-elect-new-grand-master.html | York Rite State Masons Elect New Grand Master | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/tin-cartel-denied-existence-of-producers-cartel-said-to-be.html | Tin Cartel Denied; Existence of Producers' Cartel Said to Be Practical Impossibility | True | NORMAN CLEAVELAND, | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/abbot-calls-for-aid-to-slovak-catholics.html | ABBOT CALLS FOR AID TO SLOVAK CATHOLICS | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/john-j-egan.html | JOHN J. EGAN | True | Special to TXE NEW YORK TES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/barbara-e-scott-become5-lla-i-seattle-girl-to-be-the-bride-ofi.html | BARBARA E. SCOTT BECOMES llA I; Seattle Girl to Be-the Bride ofI Philip James Roosevelt, an I Alumnus of Harvard. | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/im-c-gianninitaught-engineering-at-n-y-ui.html | iM. C. GIANNINI,TAUGHT ENGINEERING AT N. Y. U.i | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/legion-auxiliary-hears-u-m-t-plea-retiring-president-also-calls-for.html | LEGION AUXILIARY HEARS U. M. T. PLEA; Retiring President Also Calls for National Defense Measures, Price Control, Red Vigil | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/airliner-damaged-by-bird.html | Airliner Damaged by Bird | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/legion-parade-today-on-5th-ave.html | Legion Parade Today on 5th Ave. | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/hat-showing-given-by-new-designer-versatile-collection-by-martin.html | HAT SHOWING GIVEN BY NEW DESIGNER; Versatile Collection by Martin Belasco Presented for Fall Wear at Jay Thorpe | True | By Dorothy O'Neill | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/selected-for-three-posts-by-the-nordberg-company.html | Selected for Three Posts By the Nordberg Company | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/israel-gets-u-s-library.html | Israel Gets U. S. Library | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/2-unigun-concerns-in-london.html | 2 Uni-Gun Concerns in London | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/cottonseed-feed-gets-new-prices-ops-approves-ceiling-schedule-on.html | COTTONSEED FEED GETS NEW PRICES; O.P.S. Approves Ceiling Schedule on Products for Average Rise of About $2 a Ton | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/uranium-ore-found-near-siberian-line.html | URANIUM ORE FOUND NEAR SIBERIAN LINE | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mediator-strives-for-shipping-pact-faced-with-strike-deadline-at.html | MEDIATOR STRIVES FOR SHIPPING PACT; Faced With Strike Deadline at Eight Bethlehem Plants - - 40,000 Seen Affected | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/bond-aides-in-israel-planning-group-from-u-s-set-for-2week-study.html | BOND AIDES IN ISRAEL; Planning Group From U. S. Set for 2-Week Study Tour | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/ingersollrand-earns-9876697-first-half-of-year-profits-are-equal-to.html | INGERSOLL-RAND EARNS $9,876,697; First Half of Year Profits Are Equal to $4.88 a Share on Common Stock EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/s-e-c-extends-comment-time.html | S. E. C. Extends Comment Time | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/new-rochelle-banks-planning-to-merge.html | NEW ROCHELLE BANKS PLANNING TO MERGE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/prelate-would-rue-divorced-president.html | PRELATE WOULD RUE DIVORCED PRESIDENT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/republicans-in-reply.html | Republicans in Reply | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/to-head-u-s-distributor-of-swedish-machinery.html | To Head U. S. Distributor Of Swedish Machinery | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/respirators-sent-west-bostons-equipment-is-flown-to-aid-of-polio.html | RESPIRATORS SENT WEST; Boston's Equipment Is Flown to Aid of Polio Sufferers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/eeynoldshohenberger.html | Eeynolds--Hohenberger | True | Special to Taz Ngw YORK Tr:4ZS. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/propeller-club-to-honor-sawyer.html | Propeller Club to Honor Sawyer | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/wyer-says-draper-made-good-rail-deal.html | WYER SAYS DRAPER MADE GOOD RAIL DEAL | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/to-direct-jewish-fund-groups.html | To Direct Jewish Fund Groups | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/latin-america-tie-payment-union-aim-european-body-seeking-better.html | LATIN AMERICA TIE PAYMENT UNION AIM; European Body, Seeking Better Dollar Balance, Also Asks U. S. to Increase Imports | True | By Harold Callendarspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mrs-luce-supported-in-connecticut-race.html | MRS. LUCE SUPPORTED IN CONNECTICUT RACE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/complications-seen-for-alcoa-in-alaska.html | COMPLICATIONS SEEN FOR ALCOA IN ALASKA | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/india-bars-depots-to-british-gurkhas-orders-closing-at-early-date.html | INDIA BARS DEPOTS TO BRITISH GURKHAS; Orders Closing 'at Early Date' of Processing Centers for Famed Nepalese Troops | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/new-director-is-chosen-by-du-mont-laboratories.html | New Director Is Chosen By Du Mont Laboratories | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/malayans-silence-sends-them-to-detention-camp.html | Malayans' Silence Sends Them to Detention Camp | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/indonesia-backs-indian-plan.html | Indonesia Backs Indian Plan | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/french-slay-2-natives-wound-50-from-british-area-on-gold-coast-fire.html | French Slay 2 Natives, Wound 50 From British Area on Gold Coast; Fire on Tribesmen Seeking to Appeal to the United Nations for Freedom | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/balloon-corps-reunion-eyes-of-the-artillery-in-world-war-i-holds.html | BALLOON CORPS REUNION; ' Eyes of the Artillery' in World War I Holds Dinner Here | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/howard-s-watkins.html | HOWARD S. WATKINS | True | Special to m Nw Nomc TLZS. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/cattle-farmer-ties-desmond-for-senate.html | CATTLE FARMER TIES DESMOND FOR SENATE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/reasons-solicited-for-stock-deals-exchange-seeks-data-to-guide.html | REASONS SOLICITED FOR STOCK DEALS; Exchange Seeks Data to Guide Public Relations Program and Tax Campaign | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/two-vienna-bankers-go-to-switzerland.html | TWO VIENNA BANKERS GO TO SWITZERLAND | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/others-to-make-dacon-suits.html | Others to Make Dacon Suits | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/for-interamerican-amity-latin-americas-wish-to-cooperate-in.html | For Inter-American Amity; Latin America's Wish to Cooperate in Hemisphere Affairs Is Asserted | True | J. TEXIER DE UNDA. | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/v-a-hospitals-set-patient-priorities-eligible-veterans-hereafter.html | V. A. HOSPITALS SET PATIENT PRIORITIES; Eligible Veterans Hereafter Will Be Admitted in Order of Rating of Nine Groups | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/chinese-reds-said-to-plan-army-of-200000-in-tibet-reds-said-to-plan.html | Chinese Reds Said to Plan Army of 200,000 in Tibet; REDS SAID TO PLAN BIG FORCE IN TIBET | True | By Robert Trumbullspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/dividend-payments.html | DIVIDEND PAYMENTS | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/dr-frank-w-plehn.html | DR. FRANK W. PLEHN | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/belated-execution.html | Belated Execution | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/police-study-death-of-woman-in-crash.html | POLICE STUDY DEATH OF WOMAN IN CRASH | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/auto-insurance-rates-up-new-schedules-take-effect-on-statewide.html | AUTO INSURANCE RATES UP; New Schedules Take Effect on Statewide Basis | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/clark-revises-command-3-services-to-get-equal-status-at-far-east.html | CLARK REVISES COMMAND; 3 Services to Get Equal Status at Far East Headquarters | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/de-witt-hubbell.html | DE WITT HUBBELL | True | Special to Nv Yotc T[M.S. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/treasury-bills-accepted-91day-offer-to-reserve-banks-at-average.html | TREASURY BILLS ACCEPTED; 91-Day Offer to Reserve Banks at Average Price of 99.515 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mcormick-supported-new-england-publisher-backs-chicagoan-on-new.html | M'CORMICK SUPPORTED; New England Publisher Backs Chicagoan on New Party | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/negroes-honor-rickey-baseball-executive-sees-racial-troubles-in-u-s.html | NEGROES HONOR RICKEY; Baseball Executive Sees Racial Troubles in U. S. Disappearing | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-s-actors-seek-ban-on-red-films-congress-is-urged-to-initiate.html | U. S. ACTORS SEEK BAN ON RED FILMS; Congress Is Urged to 'Initiate Legislation' to Block Import of Movies by Communist | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/bus-dives-35-feet-one-killed-19-hurt-vehicle-plunges-off-bridge-to.html | BUS DIVES 35 FEET, ONE KILLED, 19 HURT; Vehicle Plunges Off Bridge to Railroad Bed in Edgewater, Bounces, Lands on Roof BUS DIVES 35 FEET, ONE DEAD, 19 HURT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/william-chapman.html | WILLIAM CHAPMAN | True | Special to THE NgW YOR:C TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/frank-walker.html | FRANK WALKER | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/legion-is-critical-of-foreign-policy-convention-applauds-attack-on.html | LEGION IS CRITICAL OF FOREIGN POLICY; Convention Applauds Attack on It, Listens Silently to Defense -- Huge Parade Today LEGION IS CRITICAL OF FOREIGN POLICY | True | By Richard H. Parke | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/air-cargo-center-opens-in-buffalo-american-airlines-new-freight.html | AIR CARGO CENTER OPENS IN BUFFALO; American Airlines' New Freight Terminal Is Termed Most Modern in Existence | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/american-optical-gains-shareholders-to-discuss-plan-on-sinking-fund.html | AMERICAN OPTICAL GAINS; Shareholders to Discuss Plan on Sinking Fund Notes | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/trading-is-scanty-in-cotton-futures-market-closes-barely-steady.html | TRADING IS SCANTY IN COTTON FUTURES; Market Closes Barely Steady With Quotations 11 Points Up to 2 Points Lower | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/birds-victims-cut-trees-desperate-englewood-residents-act-to-repel.html | BIRDS' VICTIMS CUT TREES; Desperate Englewood Residents Act to Repel Starling Throng | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/eisenhower-speech-startles-paris-viewed-as-hurtful-to-german-talk.html | Eisenhower Speech Startles Paris; Viewed as Hurtful to German Talk | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/philadelphia-post-gains-bugle-title-46man-outfit-victor-in-contest.html | PHILADELPHIA POST GAINS BUGLE TITLE; 46-Man Outfit Victor in Contest at Randalls Island - - 16,000 Cheer the Proceedings | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/38-koje-reds-wounded-allied-guards-fire-to-break-up-prisoner.html | 38 KOJE REDS WOUNDED; Allied Guards Fire to Break Up Prisoner Demonstration | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/thorezs-son-freed-on-bond.html | Thorez's Son Freed on Bond | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/precision-buys-cortland-plant.html | Precision Buys Cortland Plant | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/italian-superpower-bid.html | Italian Superpower Bid | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/brazil-anxious-to-build-blast-furnace-ships-steel-here-to-overcome.html | Brazil, Anxious to Build Blast Furnace, Ships Steel Here to Overcome Shortage | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/kiner-threatened-again-telephone-call-tells-of-plan-to-shoot-pirate.html | KINER THREATENED AGAIN; Telephone Call Tells of Plan to Shoot Pirate Outfielder | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/rutherford-hurls-2hit-triumph-31-not-a-cardinal-left-on-base-as.html | RUTHERFORD HURLS 2-HIT TRIUMPH, 3-1; Not a Cardinal Left on Base as Dodgers Make 3 Double Plays in Afternoon 5-RUN 9TH WINS AT NIGHT Campanella Homer Caps Rally That Beats Redbirds, 9-5 -- Williams of Brooks Hurt | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/guerrillas-raid-chinese-coast.html | Guerrillas Raid Chinese Coast | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/federal-employes-lauded-by-truman.html | FEDERAL EMPLOYES LAUDED BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-s-jury-indicts-65-in-smuggling-gold-worth-500-million-metal.html | U. S. JURY INDICTS 65 IN SMUGGLING GOLD WORTH 500 MILLION; Metal Legally Bought Resold in Black Market at 100% Profit or More, Panel Says BASKETBALL FIXER NAMED Sollazzo and Other Jewelry Makers Accused -- Federal Enforcement Called Lax U.S. JURY INDICTS 65 IN GOLD SMUGGLING | True | By Edward Ranzal | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/rail-abandonments-authorized.html | Rail Abandonments Authorized | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/rev-nicholas-a-travo.html | REV. NICHOLAS A. TRAVO | True | Special to The NEW YORK TIMES | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/unidentified-ship-burns-and-sinks-fate-of-crew-unknown-as-stricken.html | UNIDENTIFIED SHIP BURNS AND SINKS; Fate of Crew Unknown as Stricken Freighter Goes Down Off Newfoundland | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/flood-washes-out-allied-truce-camp-men-and-equipment-are-saved-by.html | FLOOD WASHES OUT ALLIED TRUCE CAMP; Men and Equipment Are Saved by Helicopter as Panmunjom River Goes Over Banks Following Attacks by Air Force and Marines in Korea FLOOD WASHES OUT ALLIED TRUCE CAMP | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/miss-kirby-gains-medal-in-womens-us-amateur-qualifying-round.html | Miss Kirby Gains Medal in Women's U.S. Amateur Qualifying Round; DEFENDER GETS 76 ON PORTLAND LINKS Dorothy Kirby Paces Field of 147 in Qualifying Round of National Title Tourney PAT GARNER NEXT WITH 78 Misses Lesser, McKinnon and Murray Join Mrs. Glick in 79 Bracket -- 7 at 80 | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/kolker-founder-to-retire.html | Kolker Founder to Retire | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/icapt-wilfred-parrish.html | ICAPT. WILFRED PARRISH | True | Special to Tm zw No . | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/herberte-col-6t-therwidies-supervising-observer-at-l_ocal-bureau.html | HERBERTE. COL 6t, THERWI,DIES; Supervising Observer at .l_ocal ,; Bureau Recorded RichmondData at Home Substation"*¹ | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/negroes-win-round-in-court.html | Negroes Win Round in Court | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/what-is-delinquency.html | WHAT IS DELINQUENCY? | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/bratton-stops-steen.html | Bratton Stops Steen | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/florida-resort-sold-bernard-grey-to-operate-hotel-and-golf-club-in.html | FLORIDA RESORT SOLD; Bernard Grey to Operate Hotel and Golf Club in Sebring | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/joseph-peko.html | JOSEPH PEKO | True | Special to THE NEW YORK TIMFS. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/sports-of-the-times-a-touch-of-nostalgia.html | Sports of The Times; A Touch of Nostalgia | True | By Arthur Daley | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/john-j-rooney.html | JOHN J. ROONEY | True | Special to Ta: NL-YORK T.,t:S. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/steel-output-scheduled-to-rise-again-this-week.html | Steel Output Scheduled To Rise Again This Week | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/east-zone-police-builds-reported-organized-into-cadres-of-24-army.html | EAST ZONE POLICE BUILDS; Reported Organized Into Cadres of 24 Army Divisions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mrs-harry-dickenson.html | MRS. HARRY DICKENSON | True | Special to T NEW Yoc.. T.,' | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/12-transit-policewomen-sworn.html | 12 Transit Policewomen Sworn | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/realty-financing.html | REALTY FINANCING | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/names.html | NAMES | True | | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/libya-said-to-need-aid.html | Libya Said to Need Aid | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/magny-coats-and-suits-shown.html | Magny Coats and Suits Shown | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/2-seized-in-5000-theft-hoard-uncovered-half-block-from-police.html | 2 SEIZED IN $5,000 THEFT; Hoard Uncovered Half Block From Police Headquarters | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/eisenhower-lapel-button-his-for-asking-army-says.html | Eisenhower Lapel Button His for Asking, Army Says | True | By the United Press. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/storm-floods-manila-8inch-rain-falls-in-35-hours-two-persons-killed.html | STORM FLOODS MANILA; 8-Inch Rain Falls in 35 Hours -- Two Persons Killed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/jurist-named-to-panel-roberts-will-help-to-resolve-conflicts-on.html | JURIST NAMED TO PANEL; Roberts Will Help to Resolve Conflicts on German Assets | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/rev-william-f-shoup.html | REV. WILLIAM F. SHOUP | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/3-rescued-from-cave-two-boy-scouts-and-leader-are-saved-in-wales.html | 3 RESCUED FROM CAVE; Two Boy Scouts and Leader Are Saved in Wales | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/isadore-tocci.html | ISADORE Tocci | True | Special to NEW YO TLS. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/tung-support-unchanged-1952-crop-nuts-at-6720-a-ton-oil-at-2605-a.html | TUNG SUPPORT UNCHANGED; 1952 Crop Nuts at $67.20 a Ton, Oil at $26.05 a Pound | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/india-aims-to-cut-big-food-deficit-mission-here-to-further-her-plan.html | INDIA AIMS TO CUT BIG FOOD DEFICIT; Mission Here to Further Her Plan to Increase Output Greatly in Five Years | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/group-not-u-s-mission.html | Group Not U. S. Mission | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/arab-council-will-meet.html | Arab Council Will Meet | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/8th-avenue-store-sold-in-brooklyn.html | 8TH AVENUE STORE SOLD IN BROOKLYN | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/gottlieb-gains-at-net-new-yorker-in-canadian-junior-semifinals.html | GOTTLIEB GAINS AT NET; New Yorker in Canadian Junior Semi-Finals -- Dubie Wins | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/yachtsmans-condition-grave.html | Yachtsman's Condition Grave | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/r-wortendyke-sr.html | R. S. WORTENDYKE SR., | True | Special to The | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/rich-irelaidi-i-110rwliil-la-rf-city-court-ludgei-5-yearsago-i.html | RICH.. IRELA}ID,'Ÿ I . 1,10RWIIIL*[ LA. 'Rl; city Court ,lUdgei 5 Years'Ago, I Member of State Bar' Slhce ] 19 8, Dies. at Age of" 60 ' t | True | Speel to YORX 'lIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/pleasures-offered-new-yorkers.html | Pleasures Offered New Yorkers | True | HAROLD NOVAG. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/hoover-flees-in-boat-as-fire-razes-lodge-hoover-flees-fire-in.html | Hoover Flees in Boat As Fire Razes Lodge; HOOVER FLEES FIRE IN MOUNTAIN CABIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/singer-urged-to-use-park-court-suggests-old-house-there-for.html | SINGER URGED TO USE PARK; Court Suggests Old House There for Coloratura's Workouts | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/poison-for-bey-fizzes-as-sodium-bicarbonate.html | Poison for Bey Fizzes As Sodium Bicarbonate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/adjusted-steel-index-up.html | Adjusted Steel Index Up | True | | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/s-i-u-pushes-campaign-expects-to-ask-n-l-r-b-vote-for-atlantic.html | S. I. U. PUSHES CAMPAIGN; Expects to Ask N. L. R. B. Vote for Atlantic Refinery Men Soon | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/2-texas-races-close-in-primary-runoff.html | 2 TEXAS RACES CLOSE IN PRIMARY RUN-OFF | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/natal-group-maps-antimalan-steps-acts-as-nationalist-high-court.html | NATAL GROUP MAPS ANTI-MALAN STEPS; Acts as Nationalist High Court Reviews Vote Case -- Negro Freed by Lower Bench | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/city-ballet-group-thrills-edinburgh-new-york-company-captivates.html | CITY BALLET GROUP THRILLS EDINBURGH; New York Company Captivates Fete Audience With Samples From its Bag of Dances | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/blood-donations-go-on-red-cross-collects-528-pints-in-twoday-period.html | BLOOD DONATIONS GO ON; Red Cross Collects 528 Pints in Two-Day Period | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/jones-quiet-in-moves-companys-activities-have-been-closely-guarded.html | JONES QUIET IN MOVES; Company's Activities Have Been Closely Guarded in Past | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/trial-of-reds-resumed-former-party-teacher-tells-of-instruction-in.html | TRIAL OF REDS RESUMED; Former Party Teacher Tells of Instruction in Chicago | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/work-of-hias-commended.html | Work of Hias Commended | True | MORRIS MORGENSTERN. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/egypt-tests-grass-in-libyan-desert-point-four-advances-150000.html | EGYPT TESTS GRASS IN LIBYAN DESERT; Point Four Advances $150,000 Toward Project to Develop Further Grazing Lands | True | By Michael Clarkspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/josephl-castle.html | JOSEPHL; CASTLE | True | Special to m lmw NoP Tl,s. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/texans-back-shivers-against-stevenson.html | TEXANS BACK SHIVERS AGAINST STEVENSON | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/new-soil-fungicide.html | New Soil Fungicide | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mayfield-excels-in-golf-shares-in-first-five-prizes-in-l-i.html | MAYFIELD EXCELS IN GOLF; Shares in First Five Prizes in L. I. Amateur-Pro Event | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/urzettatriumphs-urzetta-triumphs-in-canadian-golf-beats-macpherson.html | ,URZETTA"TRIUMPHS; URZETTA TRIUMPHS IN CANADIAN GOLF Beats MacPherson by 6 and 5 at Vancouver -- Bogan and Gagliardi Defeated | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/trucks-of-tigers-hurls-nohitter-his-second-of-season-against.html | Trucks of Tigers Hurls No-Hitter, His Second of Season, Against Yankees; DETROIT STAR WINS AT STADIUM, 1 TO 0 Trucks Becomes Third Player in Major Leagues to Pitch 2 No-Hitters in Season RIZZUTO 'HIT' DISPUTED Official Scorer Changes Call to Error When Pesky Says Ball Spun Out of Glove | True | By John Drebinger | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/new-zealand-horse-first-in-american-debut-classowa-6190-wins-at.html | New Zealand Horse First in American Debut; CLASSOWA, $61.90, WINS AT SARATOGA Makes Rush From Last Place to Nip Front-Running All at Once by a Nose M'CREARY ABOARD VICTOR Pilots 5-Year-Old From New Zealand in Mile Thriller -- Show to Dashing By | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/african-air-bases-defended-by-pick-army-engineers-head-declares.html | AFRICAN AIR BASES DEFENDED BY PICK; Army Engineers Head Declares Senate Group Is Overcritical -- New Charges Made | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/teacher-killed-in-crash-car-crosses-center-of-bronx-river-parkway.html | TEACHER KILLED IN CRASH; Car Crosses Center of Bronx River Parkway, Hits 2 Others | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/gas-rate-rise-suspended-cincinnati-gas-and-electric-co-denied.html | GAS RATE RISE SUSPENDED; Cincinnati Gas and Electric Co. Denied Wholesale Increase | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/bonds-and-shares-on-london-market-demand-for-government-liens-laid.html | BONDS AND SHARES ON LONDON MARKET; Demand for Government Liens Laid to Optimistic Views of Britain's Economy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/dance-contest-in-central-park.html | Dance Contest in Central Park | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/phils-conquer-cubs-in-tenth-63-as-hamner-wallops-3run-homer-blow.html | Phils Conquer Cubs in Tenth, 6-3, As Hamner Wallops 3-Run Homer; Blow Off Lown Wins for Hansen in Chicago -- Smalley's Four-Bagger for Losers Ties Contest in Seventh Inning | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/westinghouse-rise-is-spurned-by-union.html | WESTINGHOUSE RISE IS SPURNED BY UNION | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/korea-is-a-real-war-gen-donovan-asserts.html | KOREA IS A REAL WAR, GEN. DONOVAN ASSERTS | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/british-government-surprised.html | British Government Surprised | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/eisenhower-urged-to-start-swinging-scrippshoward-editorial-says.html | EISENHOWER URGED TO START 'SWINGING'; Scripps-Howard Editorial Says General Marshall Should Not Be Immune to Criticism | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/envoy-to-prague-named-by-truman-to-korea-post.html | Envoy to Prague Named By Truman to Korea Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/seaboard-calls-in-shares.html | Seaboard Calls in Shares | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/in-the-nation-stevenson-vs-congress-in-the-coastal-lands-dispute.html | In The Nation; Stevenson vs. Congress in the Coastal Lands Dispute | True | By Arthur Krock | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/traffic-accidents-rise-total-for-the-week-here-is-604-jump-from-464.html | TRAFFIC ACCIDENTS RISE; Total for the Week Here Is 604, Jump From 464 Year Ago | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/lewis-again-seeks-sharework-plan-would-limit-output-of-some-mines.html | LEWIS AGAIN SEEKS SHARE-WORK PLAN; Would Limit Output of Some Mines to Keep Pits at Work -- Defense an Argument | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/wllltamkoop72-official-ofthe-great-american-group-dies-on-a.html | WILLtAM.'KOOP;.72/;; Official' ofthe' Great Americar Group Dies on a Vacation' /. /. Began His Career: at' 1 | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mrs-james-l-coker-jr.html | MRS. JAMES L. COKER JR. | True | Special to Tim Nxw Nom Tzss. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/auditor-ends-his-life-in-empire-state-leap.html | AUDITOR ENDS HIS LIFE IN EMPIRE STATE LEAP | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/7-killed-as-b29-crashes.html | 7 Killed as B-29 Crashes | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/thomas-j-tayior.html | THOMAS J. TAYL.OR | True | Special to NEW Yor 'Tr | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-s-oil-executive-is-in-iran-to-advise-on-reviving-output-jones.html | U. S. Oil Executive Is in Iran To Advise on Reviving Output; Jones, Cities Service Head, and 4 Aides in Teheran at Mossadegh's Bid U. S. OIL MAN IN IRAN TO REVIVE OUTPUT | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/frost-gains-semifinals-read-giammalva-van-nostrand-win-in-piping.html | FROST GAINS SEMI-FINALS; Read, Giammalva, Van Nostrand Win in Piping Rock Tennis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/think-before-you-honk.html | THINK BEFORE YOU HONK | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/yugoslavia-trails-u-s-chess-team-21-byrne-helps-take-lead-over.html | YUGOSLAVIA TRAILS U. S. CHESS TEAM, 2-1; Byrne Helps Take Lead Over Defenders -- Americans Also Pace Finland by 2 to 1 | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/navy-coach-promises-new-look-for-football-team-this-season-erdelatz.html | Navy Coach Promises 'New Look' For Football Team This Season; Erdelatz Drops T Formation for Something Different at Annapolis Workout | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/steady-rise-shown-in-mutual-savings-105000000-increase-in-july.html | STEADY RISE SHOWN IN MUTUAL SAVINGS; $105,000,000 Increase in July Compares With $58,000,000 in Same Month of 1951 TOTAL SETS NEW RECORD It Is $21,877,000,000 for 529 Banks -- Deposits Up 6.9% in the Last Year | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/louis-l-tetelman.html | LOUIS L. TETELMAN | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/henry-m-paist.html | HENRY M. PAIST | True | Special to TH NL'W YO Tfr_ | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/audrey-hepburn-to-wed-sept-30.html | Audrey Hepburn to Wed Sept. 30 | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/salernofink-tally-63-win-match-of-cards-after-tie-with-homavalle-at.html | SALERNO-FINK TALLY 63; Win Match of Cards After Tie With Homa-Valle at Tuchkahoe | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/on-the-radio.html | ON THE RADIO | True | | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/eisenhower-urges-helping-nations-escape-red-yoke-sees-u-s-in.html | EISENHOWER URGES HELPING NATIONS ESCAPE RED YOKE; SEES U. S. IN GREATEST PERIL; NO TIME FOR FEAR General Tells the Legion We Can't Know Peace While Tyranny Lasts FINDS WAR NOT IMMINENT Says Soviet Won't Risk Battle It Can't Sustain, Giving Us Time for Orderly Defenses EISENHOWER URGES AID TO 'RED SLAVES' | True | By Leo Egan | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/john-j-shortell.html | JOHN J. SHORTELL | True | Special to Taz NEw YoP_ TLiF. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/truman-to-address-hospital-convention.html | TRUMAN TO ADDRESS HOSPITAL CONVENTION | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/hyman-baron.html | HYMAN BARON | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/herman-e-fast.html | HERMAN E. FAST | True | SpeCial to THE NEXV YORI TIlgS | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/congress-ban-on-aid-in-pollution-scored.html | CONGRESS BAN ON AID IN POLLUTION SCORED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/faulty-brake-fatal-to-brush-executive.html | FAULTY BRAKE FATAL TO BRUSH EXECUTIVE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/rabbi-reports-on-israel.html | Rabbi Reports on Israel | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/59th-st-park-lake-to-be-rid-of-filth-complaints-of-offensive-debris.html | 59TH ST. PARK LAKE TO BE RID OF FILTH; Complaints of Offensive Debris Bring Admission of 'Laxity' and Promise to Clean Up OTHER WATERS LESS DIRTY Sailing Pond Is Rather Badly Cluttered, but Large 72d St. Expanse Is Notably Clean | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/ind-opens-new-platform-facility-is-expected-to-ease-congestion-at.html | IND OPENS NEW PLATFORM; Facility Is Expected to Ease Congestion at 42d St. Station | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/sir-john-f-watson.html | SIR JOHN F. WATSON | True | Special t' Tr NEW Yo. TLE.S. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/sherwin-defeats-baron-in-35-moves-state-chess-champion-scores.html | SHERWIN DEFEATS BARON IN 35 MOVES; State Chess Champion Scores Second Cazenovia Victory -- Phillips Stops Fajans | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/getting-out-the-vote.html | Getting Out the Vote | True | HENRY MERRITT. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/holdup-opposite-garden-lone-bandit-gets-2500-from-manager-of-drug.html | HOLD-UP OPPOSITE GARDEN; Lone Bandit Gets $2,500 From Manager of Drug Store | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mary-mdougaul-prospective-bride.html | MARY S. M'DOUGAuL PROSPECTIVE BRIDE | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/emerson-report-denied-air-force-cancellation-a-normal-1951-revision.html | EMERSON REPORT DENIED; Air Force 'Cancellation' a Normal 1951 Revision, Says President | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/state-g-o-p-defends-ives.html | State G. O. P. Defends Ives | True | | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/new-building-off-21-in-city-labor-bureau-estimates-sevenmonth-total.html | NEW BUILDING OFF 21% IN CITY; Labor Bureau Estimates Seven-Month Total at $181,000,000 | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/jones-visiting-oil-areas.html | Jones Visiting Oil Areas | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/finnegan-jurors-to-testify-today-house-inquiry-of-justice-unit.html | FINNEGAN JURORS TO TESTIFY TODAY; House Inquiry of Justice Unit Calls Four of Panel That Indicated Ex-Collector | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/john-m-8toute.html | JOHN M. 8TOUTE | True | Special to T Nuw YotK TIMZS. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/stevenson-gains-reuthers-tribute-as-an-independent-auto-workers.html | STEVENSON GAINS REUTHER'S TRIBUTE AS AN INDEPENDENT; Auto Workers' Chief Confers With Governor and Says Labor Will Support Him FARM VOTE IS FORECAST Patton, Head of Union, Sees '48 Repeated if Eisenhower 'Is Not More Specific' REUTHER CONFERS WITH STEVENSON | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/interprovincial-split-proposed.html | Interprovincial Split Proposed | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/edgewoods-crew-scores-in-sailing-cohasset-entry-next-as-sears-bowl.html | EDGEWOOD'S CREW SCORES IN SAILING; Cohasset Entry Next as Sears Bowl Series Opens -- Buffalo Canoe Club Is Third | True | By James Robbinsspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/wesleyan-names-elespuru.html | Wesleyan Names Elespuru | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/scottsboro-boy-dead-patterson-succumbs-to-cancer-in-michigan-prison.html | SCOTTSBORO BOY' DEAD; Patterson Succumbs to Cancer in Michigan Prison | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/churchmen-attack-ecumenical-reports.html | CHURCHMEN ATTACK ECUMENICAL REPORTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/senatorial-race-may-be-deadlock-cashmore-and-wagner-said-to-have.html | SENATORIAL RACE MAY BE DEADLOCK; Cashmore and Wagner Said to Have Equal Strength Among Democratic Delegates | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/m-i-t-post-to-whitelaw.html | M. I. T. Post to Whitelaw | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/700-white-wings-all-set-as-parade-cleanup-men.html | 700 'White Wings' All Set As Parade Clean-Up Men | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/city-sells-banks-50-million-notes-tax-anticipation-borrowing-is-at.html | CITY SELLS BANKS 50 MILLION NOTES; Tax Anticipation Borrowing Is at 1.5 % Interest Rate -- Other Municipal Offerings | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/cards-sign-first-baseman.html | Cards Sign First Baseman | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/fire-chief-is-honored.html | Fire Chief Is Honored | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/boys-apparel-buyers-to-meet.html | Boys Apparel Buyers to Meet | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-s-ships-off-today-for-nato-exercise-huge-mainbrace-maneuvers-will.html | U. S. SHIPS OFF TODAY FOR NATO EXERCISE; Huge 'Mainbrace' Maneuvers Will Mark Coming of Age of Atlantic Naval Command | True | By Hanson W. Baldwinspecial to the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/beaunit-offering-6000000-bonds-5-convertible-debentures-of-rayon.html | BEAUNIT OFFERING $6,000,000 BONDS; 5% Convertible Debentures of Rayon Tire Yarn Maker Put on Market at Par | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/pilaster-scores-at-atlantic-city-favorite-defeats-going-away-by.html | PILASTER SCORES AT ATLANTIC CITY; Favorite Defeats Going Away by Length in Stretch Drive -- My Celeste Is Third | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mass-media-seen-as-key-to-peace-ackerman-says-evaluation-of-new-no.html | MASS MEDIA SEEN AS KEY TO PEACE; Ackerman Says Evaluation of New No Longer Is 'Simple' -- Journalists Meet Today | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/n-p-a-aide-gets-post-mcdonald-is-appointed-acting-deputy.html | N. P. A. AIDE GETS Post; McDonald Is Appointed Acting Deputy Administrator | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/foremen-to-honor-mexican.html | Foremen to Honor Mexican | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/-solution-to-the-parking-problem-let-the-air-out-of-violators-tires.html | ' Solution' to the Parking Problem; Let the Air Out of Violators' Tires; But a Legal Question Threatens to Deflate the Scheme, to Wit: Who Owns That Bit of Atmosphere, the Motorist or the State? | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/gillenmorrow.html | Gillen—Morrow | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/child-to-mrs-brian-d-evans.html | Child to Mrs. Brian D. Evans | True | SIL.-{al to 2 No TIMr.s. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/floods-threaten-gandhi-shrine.html | Floods Threaten Gandhi Shrine | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/transit-factfinding.html | TRANSIT FACT-FINDING | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/clergyman-in-plea-to-u-n.html | Clergyman in Plea to U. N. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/lanza-again-fails-to-report-for-film-metro-contemplating-a-suit.html | LANZA AGAIN FAILS TO REPORT FOR FILM; Metro 'Contemplating' a Suit Against Tenor for 'Damages' to 'The Student Prince' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/indonesian-output-of-tin-ore-at-peak.html | INDONESIAN OUTPUT OF TIN ORE AT PEAK | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/losses-cut-down-by-hudson-tubes-7month-deficit-of-551700-is.html | LOSSES CUT DOWN BY HUDSON TUBES; 7-Month Deficit of $551,700 Is Compared With One of $918,220 a Year Ago | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-s-names-aide-to-latin-council.html | U. S. Names Aide to Latin Council | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/pseudo-agents-ask-fees-on-us-orders-security-agency-says-europe.html | PSEUDO AGENTS ASK FEES ON U.S. ORDERS; Security Agency Says Europe Abounds With Men Seeking Profit on Defense Buying | True | By Jack Raymondspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/judge-brodsky-hit-by-auto.html | Judge Brodsky Hit by Auto | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/miss-sampson-triumphs-reaches-third-round-in-u-s-girls-tennis.html | MISS SAMPSON TRIUMPHS; Reaches Third Round in U. S. Girls' Tennis Tournament | True | | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/houses-dominate-long-island-sales-deals-include-properties-in-far.html | HOUSES DOMINATE LONG ISLAND SALES; Deals Include Properties in Far Rockaway, Manhasset and Massapequa Areas | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/dinner-for-hotel-union-chief.html | Dinner for Hotel Union Chief | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/bernard-c-friedman.html | BERNARD C. FRIEDMAN | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/eisenhower-at-madison-square.html | EISENHOWER AT MADISON SQUARE | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/road-opened-in-costa-rica.html | Road Opened in Costa Rica | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/rubber-and-cocoa-have-wide-moves-elastic-follows-singapore-drop.html | RUBBER AND COCOA HAVE WIDE MOVES; Elastic Follows Singapore Drop While Edible Moves Up -- Coffee and Sugar Idle | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/anette-diefundorf-fiancee-of-a-briton.html | SANETTE DIEFuNDORF FIANCEE OF A BRITON | True | Special to Tj Nv Yoln TgMr. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/commodities-unchanged-wholesale-prices-friday-were-same-as-those-on.html | COMMODITIES UNCHANGED; Wholesale Prices Friday Were Same as Those on Thursday | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/guatemalan-airmail-cut.html | Guatemalan Airmail Cut | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mohawk-raises-carpet-prices.html | Mohawk Raises Carpet Prices | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/daughter-to-lan-ltpotter.html | {Daughter to; lan L.TPotter | True | SPECIAL TO THE NEW YORK TIMES | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/concertgebouw-is-heard-dutch-orchestra-playing-during-second-week.html | CONCERTGEBOUW IS HEARD; Dutch Orchestra Playing During Second Week of Festival | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-s-to-get-cobalt-store-canadians-open-concentrator-to-supply.html | U. S. TO GET COBALT STORE; Canadians Open Concentrator to Supply 5,000,000 Pounds | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/jelke-and-davioni-indicted-in-vice-inquiry-miss-steel-short-named.html | Jelke and Davioni Indicted in Vice Inquiry; Miss Steel, Short Named in Informations | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/soviet-rebuffed-on-arms-u-n-commission-defers-listing-of-germ-war.html | SOVIET REBUFFED ON ARMS; U. N. Commission Defers Listing of Germ War for Debate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/equipment-for-milwaukee-road.html | Equipment for Milwaukee Road | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/gang-battle-broken-up-4-youth-arrested-in-street-fight-over-insult.html | GANG BATTLE BROKEN UP; 4 Youth Arrested in Street Fight Over Insult to a Girl | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/norwalk-residents-map-fight-on-utility.html | NORWALK RESIDENTS MAP FIGHT ON UTILITY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/traffic-needs-urged-at-planning-session.html | TRAFFIC NEEDS URGED AT PLANNING SESSION | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/aly-khan-flies-to-paris.html | Aly Khan Flies to Paris | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/studebaker-names-engineer.html | Studebaker Names Engineer | True | | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/woman-is-stevenson-aide-miss-hovell-lawyer-here-will-head.html | WOMAN IS STEVENSON AIDE; Miss Hovell, Lawyer Here, Will Head Volunteers' Committee | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/2-named-to-new-w-s-b-truman-appointments-reach-16-with-two-to-be.html | 2 NAMED TO NEW W. S. B.; Truman Appointments Reach 16, With Two to Be Made | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/eisenhower-to-scan-new-jersey-tactics.html | EISENHOWER TO SCAN NEW JERSEY TACTICS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/accusers-of-g-is-rebuked-by-clark-general-says-publicity-desire-may.html | ACCUSERS OF G. I.'S REBUKED BY CLARK; General Says Publicity Desire May Motivate Crime Charge by Japanese Bar Group | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/text-of-general-eisenhowers-address-to-the-american-legion.html | Text of General Eisenhower's Address to the American Legion Convention | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/sparkman-weighs-mcormicks-bolts-candidate-evaluates-action-by.html | SPARKMAN WEIGHS M'CORMICK'S BOLTS; Candidate Evaluates Action by Publisher on 'Such Senators' as Dirksen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/british-concerns-deny-charges.html | British Concerns Deny Charges | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/city-asked-to-halt-assessment-bills-on-queens-sewers-borough-head.html | CITY ASKED TO HALT ASSESSMENT BILLS ON QUEENS SEWERS; Borough Head Formally Urges Mayor to Suspend Collection Pending Further Inquiry CONTRACTOR SUBPOENAED Three May Face Departmental Charges in Construction of Part of Laurelton System SUSPENSION ASKED ON SEWER LEVIES | True | By Peter Kihss | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/indias-cricketers-lead-hazare-takes-seven-wickets-for-50-runs-to.html | INDIA'S CRICKETERS LEAD; Hazare Takes Seven Wickets for 50 Runs to Check Middlesex | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/miss-kamo-scores-at-maidstone-net-tops-miss-merciadis-in-first.html | MISS KAMO SCORES AT MAIDSTONE NET; Tops Miss Merciadis in First Round by 2-6, 7-5, 6-3 -- Mrs. Ganzenmuller Wins | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/banker-found-dead-j-k-johnston-of-newark-del-was-active-in-state-g.html | BANKER FOUND DEAD; J. K. Johnston of Newark, Del., Was Active in State G. O. P. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/indians-turn-back-senators-72-climbing-to-within-game-of-lead-lemon.html | Indians Turn Back Senators, 7-2, Climbing to Within Game of Lead; Lemon Holds Washington to 8 Hits for 16th Victory, Gets 2-Run Double and Scores -- Boone Is Benched by Lopez | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/smith-seeks-donnacona-stock.html | Smith Seeks Donnacona Stock | True | | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/170-million-bonds-for-housing-ready-79-local-authorities-in-23.html | 170 MILLION BONDS FOR HOUSING READY; 79 Local Authorities in 23 States to Open Bids Sept. 23 on New Construction ISSUE 4TH UNDER '49 ACT First Three Offerings, Sold in Recent Months, Are Paying About 2 Per Cent Interest | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/cotton-ginnings-drop-442436-bales-compare-with-653153-last-year.html | COTTON GINNINGS DROP; 442,436 Bales Compare with 653,153 Last Year | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/political-view-personal-endorsement-by-jewish-leader-called-not-an.html | POLITICAL VIEW PERSONAL; Endorsement by Jewish Leader Called Not an Official Stand | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/egypt-ends-concession-british-controlled-marconi-co-to-operate-only.html | EGYPT ENDS CONCESSION; British Controlled Marconi Co. to Operate Only to 1956 | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/radiotv-inquiry-pushed-hearings-here-set-tentatively-in-house.html | RADIO-TV INQUIRY PUSHED; Hearings Here Set Tentatively in House Morals Study | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/the-screen-in-review-rene-clairs-beauty-and-devil-with-michel-simon.html | THE SCREEN IN REVIEW; Rene Clair's 'Beauty and Devil,' With Michel Simon as Star, Opens at Little Carnegie | True | A. W. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/good-crop-outlook-sends-grain-down-short-covering-and-commission.html | GOOD CROP OUTLOOK SENDS GRAIN DOWN; Short Covering and Commission Buying Help Steady List -- Wheat Off 7/8 to 1 1/8 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/laboratory-opposed-suffolk-board-authorizes-plea-for-plum-island.html | LABORATORY OPPOSED; Suffolk Board Authorizes Plea for Plum Island Injunction | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/truman-hails-new-bible-hopes-revised-version-will-stir-fresh.html | TRUMAN HAILS NEW BIBLE; Hopes Revised Version Will Stir Fresh Interest in Religion | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/stevenson-well-suited-for-his-campaign-drive.html | Stevenson Well Suited For His Campaign Drive | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/nuns-to-purchase-morgan-mansion-russians-withdraw-their-claim-to-html | NUNS TO PURCHASE MORGAN MANSION; Russians Withdraw Their Claim to 57-Room House on Island Off Glen Cove OTHER LESSEES IN ACCORD Permit Roman Catholic Order to Acquire Tract -- Price Estimated at $50,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/ives-promises-to-wage-gloves-off-drive-for-his-senate-seat-against.html | Ives Promises to Wage 'Gloves Off' Drive For His Senate Seat Against Any Opponent | True | By Warren Weaver Jr.special To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/franklin-montro-westchester-exaide.html | FRANKLIN MONTROSS, WESTCHESTER EX.AIDE | True | Special to TE N'W YO | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/trading-in-stocks-continues-to-lag-slight-pickup-in-last-hour-lifts.html | TRADING IN STOCKS CONTINUES TO LAG; Slight Pick-Up in Last Hour Lifts Transfers to 840,000 Shares -- List Off 0.72 OIL GROUP IS THE WEAKEST American and Foreign Power Is Most Active, Advancing 3/8 on Sales of 24,100 TRADING IN STOCKS CONTINUES TO LAG | True | | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/spur-to-sales-in-europe-management-parley-asks-group-to-improve.html | SPUR TO SALES IN EUROPE; Management Parley Asks Group to Improve Personnel | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/hugo-wurzburger.html | HUGO WURZBURGER | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/joe-palmisano.html | JOE PALMISANO | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/bell-hurls-3d-nohitter-bristol-rookie-subdues-bluefield-again-40-in.html | BELL HURLS 3D NO-HITTER; Bristol Rookie Subdues Bluefield Again, 4-0, in 7 Innings | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/ruberoid-would-expand-considers-purchase-of-western-asphalt-roofing.html | RUBEROID WOULD EXPAND; Considers Purchase of Western Asphalt Roofing Concern | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/news-of-food-chocolate-cake-with-richness-of-perfume-turns.html | News of Food; Chocolate Cake With Richness of Perfume Turns Ex-Parisienne's Recipe Into a career | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/stalinism-and-religion.html | STALINISM AND RELIGION | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/maj-a-l-streeter.html | MAJ. A. L. STREETER | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mrs-david-judson-has-child.html | Mrs. David Judson Has Child | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/missing-suspect-killed-youth-is-shot-by-policeman-in-bronx-as-he.html | MISSING SUSPECT KILLED; Youth Is Shot by Policeman in Bronx as He Tries to Flee | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/shirt-production-rises-15-in-june-comparison-with-1951-output-for.html | SHIRT PRODUCTION RISES 15% IN JUNE; Comparison With 1951 Output for Same Month Bears Out Spring Trend Reversal | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/air-photos-to-map-pakistans-riches-commowealth-countries-join-in.html | AIR PHOTOS TO MAP PAKISTAN'S RICHES; Commowealth Countries Join in Effort to Raise Southeast Asia's Living Standards | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/u-n-has-no-word-of-incidents.html | U. N. Has No Word of Incidents | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/aaron-g-srybnik.html | AARON G. SRYBNIK | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/jet-runway-plea-called-hogwash-moses-says-republics-stand-is-false.html | JET RUNWAY PLEA CALLED 'HOGWASH'; Moses Says Republic's Stand Is 'False Patriotism' and a Danger to Park System | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/expert-cost-testimony-crown-zellerbach-co-presents-evidence-at-f-t.html | EXPERT' COST TESTIMONY; Crown Zellerbach Co. Presents Evidence at F. T. C. Hearing | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/new-trends-slow-legion-merriment-water-pistols-bustle-torches.html | NEW TRENDS SLOW LEGION MERRIMENT; Water Pistols, Bustle Torches Missing, Though Successor Does Roaring Business | True | By Meyer Berger | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/nancy-hodge-affianced-skidmore-alumna-to-be-bride-of-william-b-lee.html | NANCY HODGE AFFIANCED; Skidmore Alumna to Be Bride of William B. Lee Jr. | True | Special to T NV Yo | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/execution-stay-sought-clemency-urged-in-murder-case-of-buffalo.html | EXECUTION STAY SOUGHT; Clemency Urged in Murder Case of Buffalo Worker | True | | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/draft-card-in-rompers-boy-11-months-old-receives-paper-intended-for.html | DRAFT CARD IN ROMPERS; Boy, 11 Months Old, Receives Paper Intended for Father | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/wood-field-and-stream-atlantic-tuna-tournament-starts-today-with-21.html | Wood, Field and Stream; Atlantic Tuna Tournament Starts Today With 21 Teams Seeking Trophies | True | By Raymond R. Campspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/michael-o-dockerty.html | MICHAEL O. DOCKERTY. | True | Special i.= "c N,' Yo-:. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/defense-official-appointed.html | Defense Official Appointed | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mexican-boy-tops-qualifiers-in-swim-gutierrez-paces-1500-meter.html | MEXICAN BOY TOPS QUALIFIERS IN SWIM; Gutierrez Paces 1,500 Meter Trials in National A. A. U. Senior Meet at Newark | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/a-night-in-venice-adds-extra-week-todds-offering-will-continue-to.html | A NIGHT IN VENICE ADDS EXTRA WEEK; Todd's Offering Will Continue to Sept. 6 at Jones Beach Because of Ticket Demand | True | By Louis Calta | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/shephard-rosenthal.html | SHEPHARD ROSENTHAL | True | Special to TH3 ilz'w YOP. E .'L% [F.S. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/17125-jewelry-stolen-new-york-woman-reports-theft-in-coast.html | $17,125 JEWELRY STOLEN; New York Woman Reports Theft in Coast Restaurant | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/andrew-t-bilinski.html | ANDREW T. BILINSKI | True | Special to TH] NEW YOaK TL-ar.S. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/central-mediation-will-resume-today.html | CENTRAL MEDIATION WILL RESUME TODAY | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/karens-reported-seeking-arms.html | Karens Reported Seeking Arms | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/gas-rate-hearing-put-over.html | Gas Rate Hearing Put Over | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/65000-is-taken-from-brinks-car-in-washington-as-4-guards-lunch.html | $65,000 Is Taken From Brink's Car In Washington as 4 Guards Lunch; $65,000 DISAPPEARS FROM BRINK'S CAR | True | By the United Press. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/collins-outpoints-flanagan-easily-boston-featherweight-gains.html | COLLINS OUTPOINTS FLANAGAN EASILY; Boston Featherweight Gains Unanimous Decision in 15-Round Elimination Bout | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/child-born-to-john-roosevelts.html | Child Born to John Roosevelts | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/missann-leonard-ofboston-tow-51-smith-graduate-engaged-to-ge0rge.html | MISSANN' LEONARD; OFBOSTON TO W'; 51' smith :Graduate.: Engaged .to Ge0rge Mac0mbe-, Who" Was ori OlympiaSki Team | True | Special to miW Yomr T. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/clark-beats-jim-turnesa-by-shot-in-fort-wayne-open-golf-playoff.html | Clark Beats Jim Turnesa by Shot In Fort Wayne Open Golf Play-Off; Coast Player Takes $2,400 First Prize With Birdie on 17th for 3-Under-Par 69 | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/4-die-in-iraqi-strike-clash.html | 4 Die in Iraqi Strike Clash | True | | 1980-07-14 | RE0000063498 | B00000372813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/r-w-tobin-i8-fiancu-of-dr-judith-gedivey.html | R. W. TOBIN I8 FIANCu OF DR. JUDITH GEDIVEY | True | Special to THE NEW yORK TIIIES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/sterling-in-dividend-plan-engine-concerns-shareholders-to-get.html | STERLING IN DIVIDEND PLAN; Engine Concern's Shareholders to Get Proposal Oct. 20 | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/ttmiribt-b-piia-becomes-bride-in-north-haven-of-john-b-morris.html | ttMIRIBT B. PIIA; Becomes Bride in North Haven of John B. Morris, Student at Virgin. ia Seminary | True | Specia/to Tr N' You | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/sparkman-denies-oil-report-politics-says-text-of-cartel-charges-was.html | SPARKMAN DENIES OIL REPORT POLITICS; Says Text of Cartel Charges Was Sought for Months Before the Conventions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/holiday-shuts-coal-mines.html | Holiday Shuts Coal Mines | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/700-doctors-register-physical-medicine-congress-is-holding-30th.html | 700 DOCTORS REGISTER; Physical Medicine Congress Is Holding 30th Meeting | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/budge-gains-in-pro-tennis.html | Budge Gains in Pro Tennis | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/camp-drum-training-near-end.html | Camp Drum Training Near End | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/table-lamps-show-views-of-east-60s-lightolier-also-offers-ceiling.html | TABLE LAMPS SHOW VIEWS OF EAST 60'S; Lightolier Also Offers Ceiling Traverse, Good for Both Adults and Children | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/pressmens-union-lauded-for-policy-spokesman-for-newspapers-urges.html | PRESSMEN'S UNION LAUDED FOR POLICY; Spokesman for Newspapers Urges Convention to Keep Arbitration in Contracts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/railroad-names-superintendent.html | Railroad Names Superintendent | True | | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-26 | 1952-08-26 | https://www.nytimes.com/1952/08/26/archives/mulloy-richardson-and-mcneill-advance-in-nassau-bowl-tennis.html | Mulloy, Richardson and McNeill Advance in Nassau Bowl Tennis; FAVORITES TRIUMPH IN CHALLENGE PLAY Mulloy and McNeill Extended to Extra Games in 2-Set Victories in Net Revival RICHARDSON OUSTS SELF Golden and Tuero Rally to Gain in Historic Invitation Tourney at Glen Cove | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063498 | B00000372813 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/syndicate-offers-stocks-of-utility-160000-shares-of-peninsular.html | SYNDICATE OFFERS STOCKS OF UTILITY; 160,000 Shares of Peninsular Telephone of Florida to Be Marketed Today at $26 | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/john-j-blauvelt-jr.html | JOHN J. BLAUVELT JR. | True | special to Tin; NLV YO | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/16000000-paseo-bridge-bonds-go-to-lehman-brothers-syndicate.html | $16,000,000 Paseo Bridge Bonds Go to Lehman Brothers Syndicate; Interest Cost of 3.3732 Is Bid for an Issue of Two Counties for a Missouri River Span -- Connecticut Borrows | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/boy-killed-by-hatchet-it-is-driven-into-stomach-as-grindstone.html | BOY KILLED BY HATCHET; It Is Driven Into Stomach as Grindstone Shatters | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/radio-and-television-alls-well-with-the-video-world-again-for-the.html | RADIO AND TELEVISION; All's Well With the Video World Again, for the Kuklapolitan Players Are Back in Action | True | V. A. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/164400000-balance-for-canada-on-trade.html | $164,400,000 BALANCE FOR CANADA ON TRADE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/greco-regains-welter-title.html | Greco Regains Welter Title | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/bullocklano.html | BullockLano | True | Special to Tm Noz. TISJ. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/new-power-stock-will-pay-dividend-american-foreign-declares-10c-on.html | NEW POWER STOCK WILL PAY DIVIDEND; American & Foreign Declares 10c on Common, Its First Since Reorganization | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/pravda-stresses-tighter-discipline-is-key-soviet-aim-comment-on.html | PRAVDA STRESSES TIGHTER DISCIPLINE IS KEY SOVIET AIM; Comment on Communist Party Rule Changes Emphasizes Obligations of Members | True | By Harrison E. Salisbury | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/greece-asks-un-aid-in-dispute.html | Greece Asks U.N. Aid in Dispute | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/brichant-beats-mcneill-schwartz-halts-nielsen-at-tennis-larsen-wins.html | Brichant Beats McNeill, Schwartz Halts Nielsen at Tennis; LARSEN WINS TWICE IN NASSAU TOURNEY | True | By Allison Danzig | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mental-deficiency-guide-jersey-revises-booklet-titled-fifty-facts.html | MENTAL DEFICIENCY GUIDE; Jersey Revises Booklet Titled 'Fifty Facts and Fancies' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/20th-century-fund-to-widen-its-scope-studies-to-be-extended-from.html | 20TH CENTURY FUND TO WIDEN ITS SCOPE; Studies to Be Extended From Economics to Political and Social Forces in Nation | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/another-for-trucks.html | ANOTHER FOR TRUCKS | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/new-ways-to-build-houses.html | New Ways to Build Houses | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/job-injuries-rose-12-in-50-and-51-manpower-committee-voices-concern.html | JOB INJURIES ROSE 12% IN '50 AND '51; Manpower Committee Voices Concern at Upturn After Drop -- Asks Safety Steps | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/fish-weighs-race-for-senate-seat-he-says-he-may-represent-the.html | FISH WEIGHS RACE FOR SENATE SEAT; He Says He May Represent the American Party, Proposed by Colonel McCormick | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/dr-charles-l-oneill.html | DR. CHARLES L. O'NEILL | True | Special to TI N'xV YOKK TIMgS. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/elected-to-directorate-of-union-carbide-corp.html | Elected to Directorate Of Union Carbide Corp. | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/aden-refinery-planned-angloiranian-oil-considering-100000barreladay.html | ADEN REFINERY PLANNED; Anglo-Iranian Oil Considering 100,000-Barrel-a-Day Plant | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/4-bodies-left-in-sunken-plane.html | 4 Bodies Left in Sunken Plane | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/gene-jones-defeats-gilliam.html | Gene Jones Defeats Gilliam | True | | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/strong-fepc-asked-by-delaware-plank.html | STRONG F.E.P.C. ASKED BY DELAWARE PLANK | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/henri-krfil.html | HENRI K^RFi(:)L | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/miss-helburn-to-give-lecture.html | Miss Helburn to Give Lecture | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/family-has-a-winner.html | Family Has a Winner | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/woods-appointed-price-stabilizer-rent-chief-to-succeed-arnall-plans.html | WOODS APPOINTED PRICE STABILIZER; Rent Chief to Succeed Arnall -- Plans to Tour Nation in Defense of Controls | True | By Felix Belair Jr. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/hearst-executors-sued-by-his-widow.html | HEARST EXECUTORS SUED BY HIS WIDOW | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/grunewald-heard-by-tax-grand-jury-appears-in-brooklyn-with-his-wife.html | GRUNEWALD HEARD BY TAX GRAND JURY; Appears in Brooklyn With His Wife and Doctor -- Told to Return Next Wednesday | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/u-s-europe-discuss-investment-plans.html | U. S., EUROPE DISCUSS INVESTMENT PLANS | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-robert-l-beaird.html | MRS. ROBERT L. BEAIRD | True | Spal to T NV Yo TIMr, S | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/henry-dryfoo-jr.html | HENRY DRYFOOS JR. | True | Special to NEW Yol . | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/harriman-rejects-eisenhower-view-generals-idea-of-liberating.html | HARRIMAN REJECTS EISENHOWER VIEW; General's Idea of Liberating Satellites a 'Trap,' He Tells Political Science Parley | True | By Russell Porter | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/jac-friedenberg.html | JAC FRIEDENBERG | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/new-hats-feature-care-in-detailing-profile-back-movement-and-cap.html | NEW HATS FEATURE CARE IN DETAILING; Profile, Back Movement and Cap Silhouettes Form Core of Milgrim Collection | True | By Dorothy O'Neill | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/trading-with-soviet-bloc-moscowdirected-purchasing-is-seen-aiding.html | Trading With Soviet Bloc; Moscow-Directed Purchasing Is Seen Aiding East's War Potential | True | S. J. RUNDT | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/sleeping-sickness-toll-34.html | Sleeping Sickness Toll 34 | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/two-strangers-to-tv-in-u-s-for-schooling.html | TWO STRANGERS TO TV IN U. S. FOR SCHOOLING | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/bowles-arrives-in-hong-kong.html | Bowles Arrives in Hong Kong | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/flight-steward-detained-air-france-man-failed-to-show-7000-in.html | FLIGHT STEWARD DETAINED; Air France Man Failed to Show $7,000 in Platinum Pieces | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/tennis-stars-visit-diabetic-children-talbert-and-richardson-who.html | TENNIS STARS VISIT DIABETIC CHILDREN; Talbert and Richardson, Who Also Have the Ailment, Play Match at Camp Nyda | True | By Laurie Johnston | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/freightways-plans-offering.html | Freightways Plans Offering | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/bonds-and-shares-on-london-market-british-government-issues.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Continue Their Advance and Spark Rise in Industrials | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/2381679-cleared-by-copper-maker-continental-net-2d-highest-in.html | $2,381,679 CLEARED BY COPPER MAKER; Continental Net 2d Highest in Company History, Based on Record Sales Volume | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mint-takes-credit-for-gold-inquiry-official-scoffs-at-tales-of.html | MINT TAKES CREDIT FOR GOLD INQUIRY; Official Scoffs at Tales of Half-Billion-a-Year Racket and Answers Criticisms | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/u-s-golf-pros-gain-lead-in-montreal-capture-three-foursomes-for-7.html | U. S. GOLF PROS GAIN LEAD IN MONTREAL; Capture Three Foursomes for 7 1/2-1 1/2 Edge Over Canada's Team in Hopkins Event | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/lifeboats-to-race-down-river-today-entries-from-five-nations-will.html | LIFEBOATS TO RACE DOWN RIVER TODAY; Entries From Five Nations Will Compete in Hudson -- Tugs to Have First Contest | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/smuggling-of-gold-said-to-be-ended-black-market-edge-only-2-against.html | SMUGGLING OF GOLD SAID TO BE ENDED; Black Market Edge Only $2, Against 100% in Late Years, Bullion Dealers Report | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/israel-lengthens-draft-extends-military-service-term-for-men-by-six.html | ISRAEL LENGTHENS DRAFT; Extends Military Service Term for Men by Six Months | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/industry-group-formed-vinyl-flooring-institute-to-have-headquarters.html | INDUSTRY GROUP FORMED; Vinyl Flooring Institute to Have Headquarters Here | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/business-building-in-brooklyn-deals-property-at-conover-and-beard.html | BUSINESS BUILDING IN BROOKLYN DEALS; Property at Conover and Beard Streets to Be Occupied by Marine Repair Concern | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/chosen-member-of-board-of-bronx-county-trust.html | Chosen Member of Board Of Bronx County Trust | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/vote-recount-ordered-state-senator-paken-charges-inaccuracies-in.html | VOTE RECOUNT ORDERED; State Senator Paken Charges Inaccuracies in Primary | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/france-faces-wine-crisis-special-assembly-session-asked-to-deal.html | FRANCE FACES WINE CRISIS; Special Assembly Session Asked to Deal With Overproduction | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/trend-to-fashion-shown-by-fabrics-moderateprice-materials-have.html | TREND TO 'FASHION' SHOWN BY FABRICS; Moderate-Price Materials Have Designs Hitherto Seen Only in Decorator Groups | True | By Cynthia Kellogg | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/smoky-l-i-r-r-train-is-stalled-in-tunnel-p-r-r-locomotive-rescues.html | Smoky L. I. R. R. Train Is Stalled in Tunnel, P. R. R. Locomotive Rescues Stranded Riders | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/collins-home-run-in-9th-decides-63-threerun-wallop-off-paige-caps.html | COLLINS HOME RUN IN 9TH DECIDES, 6-3; Three-Run Wallop Off Paige Caps Yank Rally Against Browns at Stadium | True | By John Drebinger | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/ethical-societies-form-world-union-meeting-at-amsterdam-seeks-third.html | ETHICAL SOCIETIES FORM WORLD UNION; Meeting at Amsterdam Seeks 'Third Way' Toward Peace -New York Is Headquarters | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/city-council-votes-bill-on-vandalism-it-supports-proposal-to-make.html | CITY COUNCIL VOTES BILL ON VANDALISM; It Supports Proposal to Make Parents of Children under 16 Liable to $25 Fine | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/de-forest-80-on-vacation-present-project-is-to-convert-heat.html | DE FOREST, 80, ON VACATION; Present Project Is to Convert Heat Directly to Electricity | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/truman-thinking-of-whistlestops-milwaukee-trip-for-labor-day-talk.html | TRUMAN THINKING OF 'WHISTLE-STOPS;' Milwaukee Trip for Labor Day Talk May Be Broadened Into a Speaking Tour | True | By William S. White | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/sales-of-h-j-heinz-co-up-52-for-quarter.html | SALES OF H. J. HEINZ CO. UP 5.2% FOR QUARTER | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/greenwich-club-case-goes-to-higher-court.html | GREENWICH CLUB CASE GOES TO HIGHER COURT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/schoolsite-delay-charged-by-board.html | SCHOOL-SITE DELAY CHARGED BY BOARD | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/boxing-board-bans-maxim-and-kearns-lightheavy-champion-pilot.html | BOXING BOARD BANS MAXIM AND KEARNS; Light-Heavy Champion, Pilot Suspended Indefinitely for Failure to Meet Turpin | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/british-more-optimistic.html | British More Optimistic | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/early-reaction-pleases.html | Early Reaction Pleases | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/periodic-checks-on-food-handlers.html | Periodic Checks on Food Handlers | True | SAVAS NITTIS | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/to-cope-with-city-traffic-inauguration-of-system-of-street-wardens.html | To Cope With City Traffic; Inauguration of System of Street Wardens Is Proposed | True | FRANK GERSHAW | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/u-n-planes-blast-red-supply-point-center-near-pukchong-is-left-mass.html | U. N. PLANES BLAST RED SUPPLY POINT; Center Near Pukchong Is Left Mass of Flames by B-26's -- Ground Action Light | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/warbling-burglar-wins-jail-encore-man-who-sang-and-flew-away-from.html | WARBLING BURGLAR WINS JAIL ENCORE; Man Who Sang and Flew Away From Kentucky Cell Turns Up as Brooklyn Artist | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/news-of-food-maines-legion-envoy-here-in-log-cabin-goes-lyrical-on.html | News of Food; Maine's Legion Envoy, Here in Log Cabin, Goes Lyrical on Coastal Fishing Theme | True | By June Owen | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/ltroth-annouh-ofdhlo-she-plans-february-weddint-in-florida-to-edgar.html | LTROTH ANNOUH *° OFDHLO; She Plans February Weddint; in Florida to Edgar Whtt Member of Ol'yn)ipio Team | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/65000-recovered-in-brinks-robbery-exemploye-with-key-to-truck.html | $65,000 RECOVERED IN BRINK'S ROBBERY; Ex-Employe With Key to Truck Confesses -- Memory of Police Chief Solved the Crime | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/store-inventories-lower-on-july-31-reserve-bank-lists-16-drop-on.html | STORE INVENTORIES LOWER ON JULY 31; Reserve Bank Lists 16% Drop on July 31 for Outlets Here Compared to Year Ago | True | | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-roosevelt-raises-3-rhode-island-woman-heads-her-talk-about-cost.html | MRS. ROOSEVELT RAISES $3; Rhode Island Woman Heads Her Talk About Cost of U. N. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/panamanian-ship-rescued.html | Panamanian Ship Rescued | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/west-maps-reply-to-moscow.html | West Maps Reply to Moscow | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/dr-william-w-ieake.html | DR. WILLIAM W. iEAKE | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/purchase-by-u-n-of-property-asked.html | Purchase by U. N. of Property Asked | True | S. I. B. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/in-the-u-n.html | In the U. N. | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/imrs-giles-kelly-has-daughter.html | IMrs. Giles Kelly Has Daughter | True | b sptt to Nsw Zoc Tiss. I | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/new-fountain-pen-fills-through-tube.html | NEW FOUNTAIN PEN FILLS THROUGH TUBE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/major-grains-get-support-on-drops-market-is-affected-by-sharp-cuts.html | MAJOR GRAINS GET SUPPORT ON DROPS; Market Is Affected by Sharp Cuts in Rye and Soybeans in the Morning Trading | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-g-c-cusaci-jr-has-child.html | Mrs. G. C. Cusaci/ Jr. Has Child | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/merritt-dutcher.html | MERRITT DUTCHER | True | Special to THE NL'W YO S. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/jersey-city-inquiry-made.html | Jersey City Inquiry Made | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/keep-arbitration-pressmen-urged-union-convention-hears-plea-of.html | KEEP ARBITRATION, PRESSMEN URGED; Union Convention Hears Plea of Publishers Association Head to Renew Pact | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/state-law-aide-named.html | State Law Aide Named | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/african-asbestos-added-johnsmanville-to-develop-new-mine-in.html | AFRICAN ASBESTOS ADDED; Johns-Manville to Develop New Mine in Southern Rhodesia | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/2d-nohitter-in-2-nights-bristol-club-gains-fifth-season-as-ramsay.html | 2D NO-HITTER IN 2 NIGHTS; Bristol Club Gains Fifth Season as Ramsay Stars | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/dr-i-leine-d-gjer-authority-biologist-noted-for-research-with.html | DR. I. LE!NE D; GJER AUTHORITY; Biologist Noted for Research With Plants and Animals Succumbs to the Disease | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/shortages-feared-in-christmas-toys-producers-now-working-at-top.html | SHORTAGES FEARED IN CHRISTMAS TOYS; Producers, Now Working at Top Speed, Say Many Buyers Placed Their Orders Late | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/colombia-granted-25000000-rfc-aid.html | COLOMBIA GRANTED $25,000,000 R.F.C. AID | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/olivia-de-havilland-gets-decree.html | Olivia de Havilland Gets Decree | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/pat-lesser-and-dorothy-kirby-among-victors-in-womens-us-amateur.html | Pat Lesser and Dorothy Kirby Among Victors in Women's U.S. Amateur Golf; SEATTLE GIRL, 19, BEATS CUP PLAYER | True | By Lincoln A. Werden | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/brooklyns-rally-trips-redbirds-43-dodgers-topple-cards-miller-to.html | BROOKLYN'S RALLY TRIPS REDBIRDS, 4-3; Dodgers Topple Cards' Miller to First Defeat on Error by Del Rice in Eighth | True | By Roscoe McGowen | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/frank-garlichs-81-i-met-extreasureri.html | FRANK GARLICHS, 81, I 'MET' EX.TREASURERI | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/hempstead-may-get-new-electric-plant.html | HEMPSTEAD MAY GET NEW ELECTRIC PLANT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/annn-6aine5-wed-in-ft-myer-chapel-university-of-virginia-alumna.html | ANN,N. 6AINE5 WED IN FT. MYER CHAPEL; University of Virginia Alumna Married to Lieut. William C. Louisell Jr., West Point '51 | True | Special to THE NEW YORK MES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/home-takes-over-lillie-show.html | Home Takes Over Lillie Show | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/sparkman-presses-rivals-on-mcarthy.html | SPARKMAN PRESSES RIVALS ON M'CARTHY | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/doctor-rejected-in-45-drafted.html | Doctor, Rejected in '45, Drafted | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/fight-on-tb-pushed-mobilizing-of-world-resources-urged-at-congress.html | FIGHT ON TB PUSHED; Mobilizing of World Resources Urged at Congress in Rio | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/rubber-contracts-continue-to-droop-near-deliveries-weak-as-spot.html | RUBBER CONTRACTS CONTINUE TO DROOP; Near Deliveries Weak as Spot Goes to Year's Low -- Other Commodities Irregular | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/roos-eliminates-melroy-3-and-2-campbell-and-urzetta-advance-but.html | ROOS ELIMINATES M'ELROY, 3 AND 2; Campbell and Urzetta Advance, but Strafaci Is Upset in Canadian Amateur Play | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/sarah-e-w-mason-bridei-i-wed-to-air-lieut-william-hi-nelson-3d-at.html | SARAH E. W. MASON BRIDEI I; Wed to Air Lieut. William H.I Nelson 3d at Grace Church I | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/u-s-stake-drops-in-sugar-of-cuba-ownership-of-mills-in-island.html | U. S. STAKE DROPS IN SUGAR OF CUBA; Ownership of Mills in Island Declines -- 41 Units Handle 44 Per Cent of Output | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/eden-confers-with-salazar.html | Eden Confers With Salazar | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/16-student-nurses-capped.html | 16 Student Nurses Capped | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/egypt-studies-ban-on-fez.html | Egypt Studies Ban on Fez | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/joyce-pniewski-triumphs-in-girls-canadian-tennis.html | Joyce Pniewski Triumphs In Girls' Canadian Tennis | True | By the Canadian Press. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-jason-rosenberg.html | MRS. JASON ROSENBERG | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/ilo-reports-on-sickness-more-gastric-disorders-found-on-irregular.html | I.L.O. REPORTS ON SICKNESS; More Gastric Disorders Found on Irregular Work Shifts | True | Special to THS NEW YORK TIMrS. | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/douglas-reports-britain-on-way-up-exambassador-finds-nation-is.html | DOUGLAS REPORTS BRITAIN ON WAY UP; Ex-Ambassador Finds Nation Is Feeling Strain but Realizes Curbs Are Only Temporary | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/service-in-san-francisco.html | Service in San Francisco | True | special to TRE Nv YO TXMS. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/baptists-elect-laymani-w-top-posts_-in__co___nfecence-i-w.html | BAPTISTS ELECT LAYMANI W Top Posts__ in__Co___nfecence I W. Geosser.and Wife to Hold[ | True | Special to Ttt N:w Yolt. TIMI:S. ] | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/kings-gilded-restrooms-opened-to-cairo-public.html | King's Gilded Restrooms Opened to Cairo Public | True | By the United Press. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/sate-triumphs-over-brechin-by-2-14-lengths-in-wilson-mile-race-at.html | Sate Triumphs Over Brechin by 2 1/4 Lengths in Wilson Mile Race at Saratoga; BOLAND HOME FIRST WITH FAVORED COLT | True | By James Roach | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/75000-in-the-legion-parade-in-5th-ave-eisenhower-in-line-tide-of.html | 75,000 IN THE LEGION PARADE IN 5TH AVE.; EISENHOWER IN LINE; Tide of Sound and Color Flows Unbroken for 9 1/2 Hours in Warm, Bright Sunshine | True | By Richard H. Parke | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/senators-in-front-1-to-0-porterfield-blanks-white-sox-and-bats-in.html | SENATORS IN FRONT, 1 TO 0; Porterfield Blanks White Sox and Bats In Run With Single | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/miss-truman-parisbound.html | Miss Truman Paris-Bound | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/macfadden-off-to-jump-in-seine.html | Macfadden Off to Jump in Seine | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/benjamin-f-joline.html | BENJAMIN F. JOLINE | True | Special to THE Nzw o 'lazs. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/allied-chemical-gets-big-credit.html | Allied Chemical Gets Big Credit | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/named-sales-manager-for-carillon-importers.html | Named Sales Manager For Carillon Importers | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/erica-steel-named-in-vice-inquiry-again.html | ERICA STEEL NAMED IN VICE INQUIRY AGAIN | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/protestant-travel-banned.html | Protestant Travel Banned | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/rev-eugene-j-travers.html | RE.V. EUGENE J. TRAVERS | True | Speda! to THI: YORK NJW TrMrq. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/veterans-total-climbs-1021000-with-service-since-start-of-korean.html | VETERANS TOTAL CLIMBS; 1,021,000 With Service Since Start of Korean War | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/150-turin-policemen-stricken.html | 150 Turin Policemen Stricken | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/igvapolqnassis-i-neli-wop-ibi-death-a-month-agowork-stops-in-the.html | :IgVA:POIq:'NASSIS i nELI} WOP I}BI; Death a Month Ago---Work / 'Stops in the Argentine I | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/israel-said-to-need-1-billion.html | Israel Said to Need $1 Billion | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/wechsler-tv-ban-lifted-by-station-post-executive-reinstated-on.html | WECHSLER TV BAN LIFTED BY STATION; Post Executive Reinstated on 'Starring the Editors' Show, Now Without Sponsor | True | | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/legion-will-hear-stevenson-today-nominee-expected-to-discuss-basic.html | LEGION WILL HEAR STEVENSON TODAY; Nominee Expected to Discuss Basic Beliefs in Speech -Accepts Minnesota Bid | True | By William M. Blair | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/italian-princess-63-is-dead.html | Italian Princess, 63, Is Dead | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/shipyard-accord-ends-brief-strike-contract-agreement-reached-in.html | SHIPYARD ACCORD ENDS BRIEF STRIKE; Contract Agreement Reached in Mediation Talks Here -Pay Increase Granted | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/lif_ut-col-rupert-ryan.html | LIF _UT. COL. RUPERT 'RYAN | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/new-star-spotted-11th-magnitude-nova-is-sighted-in-constellation.html | ' NEW STAR' SPOTTED; 11th Magnitude Nova Is Sighted in Constellation Orphiuchus | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/glyco-products-in-new-plant.html | Glyco Products in New Plant | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/flynn-supporting-cashmore-in-democratic-senate-race-support-of.html | Flynn Supporting Cashmore In Democratic Senate Race; SUPPORT OF FLYNN IS GIVEN CASHMORE | True | By James A. Hagerty | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/labor-board-issues-orders.html | Labor Board Issues Orders | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/samuel-mellor-51-post-photographer.html | SAMUEL MELLOR, 51, POST PHOTOGRAPHER | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/made-lindberghs-plane-wheels-i.html | Made' Lindbergh's Plane - Wheels I | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/neofascist-chief-arrested-in-iran-police-seize-partys-quarters-step.html | NEO-FASCIST CHIEF ARRESTED IN IRAN; Police Seize Party's Quarters -- Step Held Consequence of Attack on Soviet Center | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-joseph-l-parmele.html | MRS. JOSEPH L. PARMELE | True | Special to Yor: N TZf,F.S. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/family-bible-reading-urged.html | Family Bible Reading Urged | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/155-natnson-bicoie5-a-ride-wed-to-warren-elliott-abrams-at-the.html | 155 NAT]NSO'N, BICOIE5 A ]|RIDE; Wed to Warren Elliott Abrams at the Pierre--Both Will Study at U. of Maine in Fall | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/endorses-eisenhower-rashville-banner-praises-talk-to-legion.html | ENDORSES EISENHOWER; Nashville Banner Praises Talk to Legion Convention | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/i-pope-bids-schools-foster-peace.html | I Pope Bids Schools Foster Peace] | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/east-side-housing-in-new-ownership-john-hays-hammond-jr-sells-on.html | EAST SIDE HOUSING IN NEW OWNERSHIP; John Hays Hammond Jr. Sells on 80th Street -- Investor Buys on 66th Street | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/25-tubercular-d-ps-win-swedish-haven.html | 25 TUBERCULAR D. P.'S WIN SWEDISH HAVEN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/stevenson-speech-set-governor-to-address-volunteer-unit-at-waldorf.html | STEVENSON SPEECH SET; Governor to Address Volunteer Unit at Waldorf Tomorrow | True | | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/u-s-chess-experts-gain-first-place-americans-trip-west-germany.html | U. S. CHESS EXPERTS GAIN FIRST PLACE; Americans Trip West Germany, Picking Up 2 1/2 Points, While Soviet Halts Yugoslavia | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/rev-john-cole-mkim.html | REV, JOHN COLE M'KIM | True | Special to THI: N,V o IME.S. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/navy-promotions-to-lieutenant-halt.html | NAVY PROMOTIONS TO LIEUTENANT HALT | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/inquiry-on-cabinet-aides.html | Inquiry on Cabinet Aides | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/iran-told-american-will-solve-oil-woes-iran-is-told-jones-will-end.html | Iran Told American Will Solve Oil Woes; IRAN IS TOLD JONES WILL END OIL WOES | True | By Albion Ross | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/tribute-to-golf-ace-planned.html | Tribute to Golf Ace Planned | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/robert-h-little.html | ROBERT H. LITTLE | True | Special to TI YORK N-'W 3'v_ | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/hudson-of-red-sox-downs-tigers-113-winners-stage-two-fiverun.html | HUDSON OF RED SOX DOWNS TIGERS, 11-3; Winners Stage Two Five-Run Uprisings -- Dropo Connects for Homer for Detroit | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/hackensack-nine-gains-semifinal-8-in-4th-oust-montreal-137-norwalk.html | HACKENSACK NINE GAINS SEMI-FINAL; 8 in 4th Oust Montreal, 13-7 -- Norwalk, San Diego Also Little League Victors | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/egypt-is-planning-electoral-change-will-make-law-more-suitable-for.html | EGYPT IS PLANNING ELECTORAL CHANGE; Will Make Law More Suitable for Conditions in Country -Aid From U. S. Discussed | True | By Michael Clark | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/moslem-pilgrims-swamp-u-s-airlift-thousands-more-in-lebanon-ask-for.html | MOSLEM PILGRIMS SWAMP U. S. AIRLIFT; Thousands More in Lebanon Ask for Flight to Mecca -Praise Cheers Washington | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/eisenhower-and-europe.html | EISENHOWER AND EUROPE | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/thompson-leads-in-texas-has-252vote-edge-in-unofficial-tally-in.html | THOMPSON LEADS IN TEXAS; Has 252-Vote Edge in Unofficial Tally in Runoff for House | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/northwestern-gains-4200000-for-music.html | NORTHWESTERN GAINS $4,200,000 FOR MUSIC | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/eugene-h-ferree.html | EUGENE H, FERREE | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/council-notes-rise-in-ship-construction.html | COUNCIL NOTES RISE IN SHIP CONSTRUCTION | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/ship-fire-burns-nine-days.html | Ship Fire Burns Nine Days | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/braves-blank-reds-20-spahn-pitches-fivehitter-for-12th-victory-of.html | BRAVES BLANK REDS, 2-0; Spahn Pitches Five-Hitter for 12th Victory of Season | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/exchange-seat-brings-44000.html | Exchange Seat Brings $44,000 | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/six-tallies-in-8th-mark-147-victory-williams-wallops-three-run.html | SIX TALLIES IN 8TH MARK 14-7 VICTORY; Williams Wallops Three -Run Homer for Giants in Third Inning of Pirates Game | True | By James P. Dawson | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/henry-j-kaiser-co-closes-deal-for-22000000-longterm-loan-agreement.html | Henry J. Kaiser Co. Closes Deal For $22,000,000 Long-Term Loan; Agreement With Group of Banks Designed to Strengthen Financial Structure of the Kaiser-Frazer Corporation | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/albert-b-schultz.html | ALBERT B. SCHULTZ | True | Special to THE YORK NXV TIM. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/press-aide-for-nixon-named.html | Press Aide for Nixon Named | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/3-metal-presses-installed.html | 3 Metal Presses Installed | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/complex-controls-govern-big-parade-police-vans-30-phone-lines.html | COMPLEX CONTROLS GOVERN BIG PARADE; Police Van's 30 Phone Lines Radiate Orders That Direct March, Traffic Through It | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/legionnaires-guests-on-liner.html | Legionnaires Guests on Liner | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/halley-says-city-ignores-its-slums-report-to-council-especially.html | HALLEY SAYS CITY IGNORES ITS SLUMS; Report to Council Especially Accuses Housing Bureau of Indifference to Conditions | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/miss-demarest-archery-victor.html | Miss Demarest Archery Victor | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/to-renew-custom-shop-activity.html | To Renew Custom Shop Activity | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/frost-defeated-at-net-junior-champion-toppled-by-giammalva-at.html | FROST DEFEATED AT NET; Junior Champion Toppled by Giammalva at Piping Rock | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/philip-lindeman.html | PHILIP LINDEMAN | True | Special t( Nw, X2'oiu{ Ttazs. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mexico-is-pushing-bonds-and-trust-shares-to-absorb-a-flood-of.html | Mexico Is Pushing Bonds and Trust Shares To Absorb a Flood of Repatriated Funds | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/commodity-prices-off-index-off-to-2933-on-monday-from-2935-on.html | COMMODITY PRICES OFF; Index Off to 293.3 on Monday From 293.5 on Friday | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/alexander-w-pefrick.html | ALEXANDER W. PEFRICK | True | pecial to Trl:. YOB NEW THtlE.% | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/-51-aid-to-widows-listed.html | ' 51 Aid to Widows Listed | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/emory-phillips-bride-of-walter-b-schwab.html | EMORY PHILLIPS' BRIDE OF WALTER B. SCHWAB | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/eunice-jacobson-betrothed.html | Eunice Jacobson Betrothed | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/james-holgan.html | JAMES . HOL,GAN | True | Special to THg NL'W YOi.K TIMZS. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/a-pier-strike-threat.html | A PIER STRIKE THREAT | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/sector-of-times-square-taken-by-legionnaires.html | Sector of Times Square 'Taken' by Legionnaires | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/2-on-downed-b17-saved-from-gulf-spent-24-hours-in-stormy-sea-after.html | 2 ON DOWNED B-17 SAVED FROM GULF; Spent 24 Hours in Stormy Sea After Jet Shot Plane in Error -- Search Pressed for Six | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/carney-and-little-at-palace.html | Carney and Little at Palace | True | | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/european-view-of-stevenson.html | European View of Stevenson | True | STUART GERRY BROWN | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/british-list-jets-assets-deltawing-supersonic-fighter-called-better.html | BRITISH LIST JET'S ASSETS; Delta-Wing Supersonic Fighter Called Better in Three Ways | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/u-s-aide-reticent-on-visit.html | U. S. Aide Reticent on Visit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/third-ave-transit-reducing-losses.html | THIRD AVE. TRANSIT REDUCING LOSSES | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/salesmen-demand-rate-rise-of-15-tell-stabilization-board-they-want.html | SALESMEN DEMAND RATE RISE OF 15%; Tell Stabilization Board They Want No 'One-Shot Bonus' for a Current Year | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/pick-meets-pace-about-air-bases-general-reports-to-secretary-of.html | PICK MEETS PACE ABOUT AIR BASES; General Reports to Secretary of Army That Details Only Are Issue in Africa | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/blood-gift-is-his-80th-donor-58-then-looks-on-as-son-contributes.html | BLOOD GIFT IS HIS 80TH; Donor, 58, Then Looks On as Son Contributes His 11th Pint | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/u-s-steel-earnings-slashed-by-strike-2d-quarter-net-22218922.html | U. S. STEEL EARNINGS SLASHED BY STRIKE; 2d Quarter Net $22,218,922, Against $58,133,716 in Like Period a Year Ago | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/arthur-p-day84-1-hartford-banker-etired-trust-chairman-who-started.html | ]ARTHUR P. DAY,**84, 1 HARTFORD BANKER[; .etired Trust Chairman Who Started Career. in 1898 Dies ] Yale Law Alumnus | True | Speal to NEW Yoz Ts. 1 | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/seeks-home-for-family-bus-driver-with-wife-and-three-children.html | SEEKS HOME FOR FAMILY; Bus Driver With Wife and Three Children Appeals to Police | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/budge-patty-advances.html | Budge Patty Advances | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/fighter-nearly-downs-itself.html | Fighter Nearly Downs Itself | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/stocks-continue-downward-trend-market-draws-further-into-its-shell.html | STOCKS CONTINUE DOWNWARD TREND; Market Draws Further Into Its Shell in Narrowest Trading Since Middle of May | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mr-arnall-bows-out.html | MR. ARNALL BOWS OUT | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/u-s-will-lift-bans-on-building-april-1-allows-orders-now-for-metals.html | U. S. WILL LIFT BANS ON BUILDING APRIL 1; Allows Orders Now for Metals for Construction of Theatres, Race Tracks, Pools, Housing | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/dr-kase-tours-for-anta.html | Dr. Kase Tours for ANTA | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/18-lost-in-pakistan-crash.html | 18 Lost in Pakistan Crash | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/communist-purge-in-soviet-implied-changes-in-rules-of-party-viewed.html | COMMUNIST PURGE IN SOVIET IMPLIED; Changes in Rules of Party Viewed as Possible Prelude to Lax Officials' Ouster | True | By Harry Schwartz | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/bandits-at-post-office-moneyorder-stamp-is-seized-at-tompkins-cove.html | BANDITS AT POST OFFICE; Money-Order Stamp Is Seized at Tompkins Cove, N. Y. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/crew-of-lost-ship-lands-men-of-the-james-jones-reach-island-in.html | CREW OF LOST SHIP LANDS; Men of the James Jones Reach Island in Newfoundland | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/tenants-suit-dismissed-state-court-upholds-increases-in-stuyvesant.html | TENANTS' SUIT DISMISSED; State Court Upholds Increases in Stuyvesant Town Rentals | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/wood-field-and-stream-opening-day-of-atlantic-tuna-tourney-yields.html | Wood, Field and Stream; Opening Day of Atlantic Tuna Tourney Yields Only Two Pointless Sharks | True | By Raymond R. Camp | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/champion-glider-ahead-johnson-holds-to-his-slim-lead-in-texas.html | CHAMPION GLIDER AHEAD; Johnson Holds to His Slim Lead in Texas Soaring Contest | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/transducer-becomes-division.html | Transducer Becomes Division | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/teacher-accepts-u-s-post.html | Teacher Accepts U. S. Post | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/phillips-winner-after-59-moves-beats-sherwin-and-gains-tie-for-the.html | PHILLIPS WINNER AFTER 59 MOVES; Beats Sherwin and Gains Tie for the Lead With Pavoy in N. Y. State Chess Play | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/sports-of-the-times-man-on-the-spot.html | Sports of The Times; Man on the Spot | True | By Arthur Daley | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-w-c-cathcart.html | MRS. W. C. CATHCART | True | Special to Nv o "L,4. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/joe-louis-links-loser-defender-bows-to-brown-on-the-final-green-at.html | JOE LOUIS LINKS LOSER; Defender Bows to Brown on the Final Green at Pittsburgh | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/deepening-urged-for-quebec-canal-improvement-of-st-lawrence-to-new.html | DEEPENING URGED FOR QUEBEC CANAL; Improvement of St. Lawrence to New York Water Route Called Vital to State | True | By Douglas Dales | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/f-t-c-oil-charges-fantasy-to-creole.html | F. T. C. OIL CHARGES 'FANTASY' TO CREOLE | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/indians-vanquish-athletics-by-63-with-three-runs-in-the-eleventh.html | Indians Vanquish Athletics by 6-3 With Three Runs in the Eleventh; McCosky's Pinch Triple Is Pay-Off Blow in Rally -- Starters Shantz and Feller Fail to Finish as Brissie Stars in Relief | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/boom-is-expected-in-furniture-field-success-of-traditional-august.html | BOOM IS EXPECTED IN FURNITURE FIELD; Success of Traditional August Sales Taken as Sure Sign of Good Fall Business | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/parade-is-quite-clean-only-700-tons-of-paper-litter-streets-for.html | PARADE IS QUITE CLEAN; Only 700 Tons of Paper Litter Streets for Legion March | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/kathleen-mcormick-to-be-married-oct-4.html | KATHLEEN M'CORMICK TO BE MARRIED OCT. 4 | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/miss-helehferry-is-wed-to-urmd-l-bride-of-hleut-peter-h-bixby.html | MISS HELEH*FERRY IS WED TO URMD; l Bride of hleut. Peter H. Bixby, Dartmouth Graduate, at East Orange Church Ceremony | True | Special to Tram YOK NEW rtMES. | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/penney-makes-gift-of-225000-cattle-merchant-to-let-missouri-u-have.html | PENNEY MAKES GIFT OF $225,000 CATTLE; Merchant to Let Missouri U. Have Herd Now Instead of Waiting Until His Death | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/ives-renominated-will-seek-f-e-p-c-vows-a-hardhitting-campaign-for.html | IVES RENOMINATED; WILL SEEK F. E. P. C.; Vows a Hard-Hitting Campaign for Senate -- Confers With Eisenhower Here Today | True | By Leo Egan | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/veneziani-reinstated-la-scala-chorus-master-was-suspended-for.html | VENEZIANI REINSTATED; La Scala Chorus Master Was Suspended for Making Disks | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/rubin-bloom.html | RUBIN BLOOM | True | Special to THE NaW YO TIMF. S. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/attlee-escort-found-dead.html | Attlee Escort Found Dead | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/use-of-fluorides-opposed-question-considered-of-toxic-action-of.html | Use of Fluorides Opposed; Question Considered of Toxic Action of Chemical on Body | True | LEO SPIRA | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/irish-pair-sailing-45foot-ketch-here-after-4month-sea-odyssey.html | Irish Pair, Sailing 45-Foot Ketch, Here After 4-Month Sea Odyssey | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/state-guard-ordered-disbanded-on-sept-27.html | STATE GUARD ORDERED DISBANDED ON SEPT. 27 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/2000000-registered-to-vote-in-venezuela.html | 2,000,000 REGISTERED TO VOTE IN VENEZUELA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/for-homemakers.html | For Homemakers | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/middlesex-draws-match-edrich-excels-in-cricket-test-against-indian.html | MIDDLESEX DRAWS MATCH; Edrich Excels in Cricket Test Against Indian Tourists | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/new-class-rates-sought-by-roads-rail-systems-proposing-them-on.html | NEW CLASS RATES SOUGHT BY ROADS; Rail Systems Proposing Them on Traffic Between East and Pacific Coast | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/unapelike-miocene-ape-pushes-others-out-of-mans-family-tree.html | Un-Apelike Miocene Ape Pushes Others Out of Man's Family Tree; 25,000,000-Year-Old Fossil Studied in Britain Sheds Light on Evolution | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/175000-placed-in-foster-homes.html | 175,000 Placed in Foster Homes | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/sites-bought-on-fire-island.html | Sites Bought on Fire Island | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/-no-progress-seen-in-central-parley.html | ' NO PROGRESS' SEEN IN CENTRAL PARLEY | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/auto-test-to-campbell.html | Auto Test to Campbell | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/theodore-a-thoma.html | THEODORE A. THOMA | True | Special to TH NLV YORK TIMZS. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/two-new-heart-drugs-tested.html | Two New Heart Drugs Tested | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/women-veterans-fill-parade-ranks-marchers-represent-20000-with.html | WOMEN VETERANS FILL PARADE RANKS; Marchers Represent 20,000 With Service in 3 Wars -Add Color to Spectacle | True | | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/speech-startles-britons-general-seems-less-prudent-than-formerly-to.html | SPEECH STARTLES BRITONS; General Seems Less Prudent Than Formerly to the Press | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/dr-robert-k-lamb-economy-proessor.html | DR. ROBERT K. LAMB, ECONOMY PROESSOR | True | Special to 1 Nzw Yo Mr. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/indian-harbor-takes-point-lead-in-junior-regatta-for-sears-bowl.html | Indian Harbor Takes Point Lead In Junior Regatta for Sears Bowl | True | By James Robbins | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/chile-shipping-magnesium-here.html | Chile Shipping Magnesium Here | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/v-a-gives-up-3200-beds-says-40million-budget-slash-brings-economy-a.html | V. A. GIVES UP 3,200 BEDS; Says 40-Million Budget Slash Brings Economy Action | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/hawaiians-divided-on-statehood-step-some-say-isles-arent-ready-and.html | HAWAIIANS DIVIDED ON STATEHOOD STEP; Some Say Isles Aren't Ready and Point to Communism as a Dangerous Threat | True | By Lawrence E. Davies | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/named-to-wagner-staff.html | Named to Wagner Staff | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/brazil-is-building-road-into-jungle-new-motor-highway-designed-to-a.html | BRAZIL IS BUILDING ROAD INTO JUNGLE; New Motor Highway Designed to Aid Settlement Is Being Laid a Half Mile a Day | True | By Sam Pope Brewer | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/texas-g-o-p-lists-democratic-slate-republicans-place-15-headed-by.html | TEXAS G. O. P LISTS DEMOCRATIC SLATE; Republicans Place 15, Headed by Shivers, on Their Ballot, Seeking Eisenhower Votes | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/2-companies-raise-carpets.html | 2 Companies Raise Carpets | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/south-africa-tries-race-ban-defiers-20-key-chiefs-of-resistance-to.html | SOUTH AFRICA TRIES RACE BAN DEFIERS; 20 Key Chiefs of Resistance to Segregation Face Court - - Followers Rally Outside | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/lundy-suspends-2-in-queens-inquiry-both-deny-graft-works-chief.html | LUNDY SUSPENDS 2 IN QUEENS INQUIRY; BOTH DENY GRAFT; Works Chief Quotes Them as Saying They Saw Nothing Improper on Sewer Job | True | By Peter Kihss | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/malaya-drive-gaining-guerrilla-outbreaks-in-july-show-marked.html | MALAYA DRIVE GAINING; Guerrilla Outbreaks in July Show Marked Decline | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/clothiers-to-meet-feb-15.html | Clothiers to Meet Feb. 15 | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/wives-of-2-criminals-indicted.html | Wives of 2 Criminals Indicted | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/prices-of-cotton-close-day-higher-gain-of-18-to-34-points-scored.html | PRICES OF COTTON CLOSE DAY HIGHER; Gain of 18 to 34 Points Scored -- Lack of Rain in Dry Areas Strengthens Market | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/ninth-witness-in-red-trial-here.html | Ninth Witness in Red Trial Here | True | | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/empire-theatre-to-face-wreckers-59yearold-showcase-will-be-torn.html | EMPIRE THEATRE TO FACE WRECKERS; 59-Year-Old Showcase Will Be Torn Down in June to Make Way for Office Building | True | By Sam Zolotow | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/miss-swift-cohen-take-gross-prize-pace-field-of-59-teams-with-a-74.html | MISS SWIFT, COHEN TAKE GROSS PRIZE; Pace Field of 59 Teams With a 74 on Links at Inwood -- Mrs. Weil, Harte Next | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/german-red-papers-confiscated.html | German Red Papers Confiscated | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/lewis-spurns-plea-to-halt-holiday-tells-operators-the-miners-are.html | LEWIS SPURNS PLEA TO HALT 'HOLIDAY'; Tells Operators the Miners Are Not 'Servants or Slaves' -He Enters Negotiations | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/george-w-bottoms.html | GEORGE W. BOTTOMS | True | Special to **w' YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/singapore-rubber-prices-off.html | Singapore Rubber Prices Off | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/dance-contest-tomorrow.html | Dance Contest Tomorrow | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/buyer-in-huntington-plans-nursing-home.html | BUYER IN HUNTINGTON PLANS NURSING HOME | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/jose-ferrer-signs-for-hustons-film-will-play-hero-in-matador-based.html | JOSE FERRER SIGNS FOR HUSTON'S FILM; Will Play Hero in 'Matador,' Based on Barnaby Conrad's Novel on Bullfighting | True | By Thomas M. Pryor | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/eisenhower-jolts-europeans-by-talk-retaliation-theory-represents.html | EISENHOWER JOLTS EUROPEANS BY TALK; ' Retaliation' Theory Represents Reversal of His Thinking Since His Nomination | True | By C. L. Sulzberger | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/albert-mitchell.html | ALBERT MITCHELL | True | special to THZ Naw o . | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/john-alfred-krug.html | JOHN ALFRED KRUG | True | special to TH Nzw YO Th, azs. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/pythians-name-former-judge.html | Pythians Name Former Judge | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/5th-weeks-recess-set-in-truce-talks-33minute-talk-is-held-in-new.html | 5TH WEEK'S RECESS SET IN TRUCE TALKS; 33-Minute Talk Is Held in New Panmunjom Building -- P. W. Camp Clashes Reported | True | By Lindesay Parrott | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/clowns-fade-out-of-legion-parade-conservative-note-deliberate-as.html | CLOWNS FADE OUT OF LEGION PARADE; Conservative Note Deliberate as Marchers Discard Old Whoop-De-Doo for Dignity | True | By Meyer Berger | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mount-athos-plea-made-russian-orthodox-church-wants-right-to-make.html | MOUNT ATHOS PLEA MADE; Russian Orthodox Church Wants Right to Make Pilgrimages | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/new-protest-made-in-oil-cartel-case-california-standard-objects-to.html | NEW PROTEST MADE IN OIL CARTEL CASE; California Standard Objects to Subpoena for 'Millions' of Documents for Grand Jury | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/david-robinson.html | DAVID ROBINSON | True | | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/nixon-blasts-oil-stand-says-stevenson-view-clarifies-issue-between.html | NIXON BLASTS OIL STAND; Says Stevenson View Clarifies Issue Between Candidates | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-muriel-draper-led-womens-group.html | MRS. MURIEL DRAPER, LED WOMEN'S GROUP | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/4-of-finnegan-jury-score-justice-unit-tell-inquiry-their-panel-was.html | 4 OF FINNEGAN JURY SCORE JUSTICE UNIT; Tell Inquiry Their Panel Was Misguided by U. S. Attorneys -- Report Called 'Whitewash' | True | By Luther A. Huston | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/season-extended-for-duck-hunting-improved-breeding-conditions-to.html | SEASON EXTENDED FOR DUCK HUNTING; Improved Breeding Conditions to Bring Ten Extra Days of Shooting This Fall | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/suit-maker-borrows-1250000.html | Suit Maker Borrows $1,250,000 | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/gas-range-shipments-up-rise-of-7-for-july-is-recorded-by-appliance.html | GAS RANGE SHIPMENTS UP; Rise of 7% for July Is Recorded by Appliance Makers | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/compromise-marks-world-fund-parley.html | COMPROMISE MARKS WORLD FUND PARLEY | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/15000-seek-refuge-in-berlin.html | 15,000 Seek Refuge in Berlin | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/3month-cruise-ending-empire-state-is-to-dock-today-at-fort-schuyler.html | 3-MONTH CRUISE ENDING; Empire State Is to Dock Today at Fort Schuyler | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/dr-margaret-e-wells.html | DR. MARGARET E. WELLS | True | Special to Nv YORK TIr.s. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/misses-hart-and-fry-advance-in-doubles.html | MISSES HART AND FRY ADVANCE IN DOUBLES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/president-and-director-of-pabco-products-inc.html | President and Director Of Pabco Products, Inc. | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/canada-oversubscribes-wheat-pact-commitment.html | Canada Oversubscribes Wheat Pact Commitment | True | By the Canadian Press. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mail-order-concern-leases-jersey-space.html | MAIL ORDER CONCERN LEASES JERSEY SPACE | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/navy-using-special-planetarium-device-to-train-its-men-in-celestial.html | Navy Using Special 'Planetarium' Device To Train Its Men in Celestial Navigation | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/gabriel-vigeveno.html | GABRIEL VIGEVENO | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/yacht-escapade-victor-beats-venture-iii-by-40-minutes-in-rochester.html | YACHT ESCAPADE VICTOR; Beats Venture III by 40 Minutes in Rochester Distance Race | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/cubs-defeat-phillies-in-13th-32-after-rallying-for-2-runs-in-ninth.html | Cubs Defeat Phillies in 13th, 3-2, After Rallying for 2 Runs in Ninth | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/mrs-nb-forrest-to-wed-widow-of-aaf-captain-will-be-bride-of-terrell.html | MRS. N.B. FORREST tO WED; Widow of A.A.F. Captain Will Be Bride of Terrell Myers | True | Special to z NLV YORK T1MT. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/elegant-foreign-names-for-russians-assailed.html | Elegant Foreign Names For Russians Assailed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/germans-send-stockings-to-us.html | Germans Send Stockings to U. S. | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/dr-philip-a-trau.html | DR. PHILIP A. TRAU | True | Special to Taz Nw YoRic Trans. | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/westchester-aims-to-cut-car-deaths-county-board-seeks-funds-for.html | WESTCHESTER AIMS TO CUT CAR DEATHS; County Board Seeks Funds for Engineering Study of Ways to Modernize Parkways | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/how-long-is-temporary.html | HOW LONG IS "TEMPORARY"? | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/browning-regains-crown-to-complete-springboard-diving-sweep-texas.html | Browning Regains Crown to Complete Springboard Diving Sweep; TEXAS ACE SCORES OVER CLOTWORTHY | True | By Joseph M. Sheeran | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/pigeons-help-keep-park-lake-clean.html | PIGEONS HELP KEEP PARK LAKE CLEAN | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/valerie-thomas-fiancee-her-marriage-to-nathaniel-h-hartshorne.html | VALERIE THOMAS FIANCEE; Her Marriage to Nathaniel H., Hartshorne Planned for Fall | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/oil-out-iran.html | OIL OUT IRAN | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/political-amnesty-decreed-in-mexico-128-seized-in-election-cases.html | POLITICAL AMNESTY DECREED IN MEXICO; 128 Seized in Election Cases Are Freed -- Seven Opposition Deputies Declared Elected | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/charles-f-robinson-sr.html | CHARLES F. ROBINSON SR. | True | Special to TH mv Yor Tr. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/better-reporting-held-modern-need-clearer-interpretation-urged-by.html | BETTER REPORTING HELD MODERN NEED; Clearer Interpretation Urged by Times Publisher in Talk to Journalism Educators | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/the-shrinking-world.html | THE SHRINKING WORLD | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/thugs-flee-with-4100-3-snatch-pistol-of-policeman-who-surprised.html | THUGS FLEE WITH $4,100; 3 Snatch Pistol of Policeman Who Surprised Them on Job | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/heads-far-east-british-fleet.html | Heads Far East British Fleet | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/party-secretary-bars-deceit.html | Party Secretary Bars Deceit | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/exconvict-seized-with-heroin-here-100-ounces-found-in-zipper-bag.html | EX-CONVICT SEIZED WITH HEROIN HERE; 100 Ounces Found in Zipper Bag Carried by Suspect Just in From Cleveland | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/british-jet-flies-atlantic-and-back-in-7-hours-59-minutes-air-time.html | British Jet Flies Atlantic and Back In 7 Hours 59 Minutes Air Time; BRITISH JET MAKES ATLANTIC RECORDS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/breakfast-time-in-gander.html | Breakfast Time in Gander | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/east-germany-set-to-crush-churches-second-step-in-sovietizing-area.html | EAST GERMANY SET TO CRUSH CHURCHES; Second Step in Sovietizing Area Aimed at Silencing Criticism by Clergymen | True | By Drew Middleton | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/proposed-new-political-party.html | Proposed New Political Party | True | STEPHEN G. RICH | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/city-gets-571675-in-realty-auction.html | CITY GETS $571,675 IN REALTY AUCTION | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/monnet-off-to-meet-draper.html | Monnet Off to Meet Draper | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/4th-louisiana-elector-quits.html | 4th Louisiana Elector Quits | True | | 1980-07-14 | RE0000063499 | B00000372814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/shipping-news-and-notes-city-watches-longshoremens-negotiations-on.html | Shipping News and Notes; City Watches Longshoremen's Negotiations on Pay -- Change on Freight Brokerage | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/general-will-map-his-foreign-policy-dulles-says-after-conference.html | GENERAL WILL MAP HIS FOREIGN POLICY; Dulles Says, After Conference, Eisenhower Will Give Plan to Curb Red Aggression | True | By William R. Conklin | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/hilton-hotels-net-up-to-154-a-share.html | HILTON HOTELS NET UP TO $1.54 A SHARE | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/israel-adopts-bill-for-oil-prospecting.html | ISRAEL ADOPTS BILL FOR OIL PROSPECTING | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-27 | 1952-08-27 | https://www.nytimes.com/1952/08/27/archives/gen-clark-in-plea-for-blood.html | Gen. Clark in Plea for Blood | True | | 1980-07-14 | RE0000063499 | B00000372814 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/7year-dream-realized-german-25-sworn-in-here-as-member-of-air-force.html | 7-YEAR DREAM REALIZED; German, 25, Sworn in Here as Member of Air Force | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mahers-position-in-egypt-perilous-premier-walking-a-tightrope-as.html | MAHER'S POSITION IN EGYPT PERILOUS; Premier Walking a Tightrope as Army Presses Him on Instituting Land Reform | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/air-line-suit-settled-but-principals-in-action-differ-on-method-of.html | AIR LINE SUIT SETTLED; But Principals in Action Differ on Method of Adjustment | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/58000-goes-down-drain-at-yonkers-broken-pipe-snarls-pace-fans.html | $58,000 GOES DOWN DRAIN AT YONKERS; Broken Pipe Snarls Pace, Fans 'Strike' and Get Refunds -- Leader Is Arrested | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/jean-ten-have.html | JEAN ten HAVE | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/connelly-checks-pittsburgh-54-in-first-start-for-new-yorkers-but.html | Connelly Checks Pittsburgh, 5-4, In First Start for New Yorkers; But Giants' Rookie Needs Relief in Eighth Inning Against Pirates -- Irvin's Homer, Dark's Three Hits Pace Attack | True | By James P. Dawson | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/2-payroll-holdups-net-total-of-5500.html | 2 PAYROLL HOLD-UPS NET TOTAL OF $5,500 | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/12-die-in-austrian-rail-wreck.html | 12 Die in Austrian Rail Wreck | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/quits-reserve-system-townsend-to-join-pan-american-sulphur-co-of.html | QUITS RESERVE SYSTEM; Townsend to Join Pan American Sulphur Co. of Dallas | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/needle-concern-100-years-old.html | Needle Concern 100 Years Old | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/new-drought-disaster-areas.html | New Drought Disaster Areas | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/scott-rejoins-football-giants.html | Scott Rejoins Football Giants | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mkesson-robbins-sets-sales-mark-increase-hits-436934549-with-net.html | M'KESSON, ROBBINS SETS SALES MARK; Increase Hits $436,934,549 With Net $6,589,469, Equal to $3.57 on Common | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/officer-of-a-f-l-backs-eisenhower-gray-lifelong-democrat-says-he.html | OFFICER OF A. F. L. BACKS EISENHOWER; Gray, 'Lifelong Democrat,' Says He Resents Party's Attitude, Delay in Taft Law Change | True | By Leo Egan | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bowles-arrives-in-manila.html | Bowles Arrives in Manila | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/commodity-prices-off-index-put-at-2932-on-tuesday-against-2933-day.html | COMMODITY PRICES OFF; Index Put at 293.2 on Tuesday Against 293.3 Day Before | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/american-gas-and-electric-net-up-but-share-earnings-show-decrease.html | American Gas and Electric Net Up But Share Earnings Show Decrease; Utility's Gross Revenue Tops $200,000,000 for First Time -- Profit for Year Is $25,657,280, Against $25,190,874 | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mrs-harry-r-marsden.html | MRS. HARRY. R. MARSDEN | True | Special to T'az l'q.z:w Yo,: Tn.s. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/dr-b-smith-hopkins-sr.html | DR. B. SMITH HOPKINS SR. | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/nursery-benefit-planned-for-oct-8-mrs-douglass-simonson-gives.html | NURSERY BENEFIT PLANNED FOR OCT. 8; Mrs. Douglass Simonson Gives Luncheon at Waldorf-Astoria to Discuss Details of Event | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/laborite-fight-seen-for-top-party-posts.html | LABORITE FIGHT SEEN FOR TOP PARTY POSTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/charles-a-zundalek.html | CHARLES A. ZUNDALEK | True | Speal to Nv YORK TnZS. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/clinton-price-sr.html | CLINTON PRICE SR. | True | Splal to TE NEw.NoP. TtrJzs | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mr-lewis-coal-plan.html | MR. LEWIS COAL PLAN | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/sparkman-sets-tour-twoweek-swing-will-take-him-from-coast-to-coast.html | SPARKMAN SETS TOUR; Two-Week Swing Will Take Him From Coast to Coast | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/phillip-r-jenkins.html | PHILLIP R.. JENKINS | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/iron-lungs-flown-to-iowa.html | Iron Lungs Flown to Iowa | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/stevenson-at-the-garden.html | STEVENSON AT THE GARDEN | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/l-i-lighting-plans-29000000-issues-stock-and-mortgage-bonds-to-be.html | L. I. LIGHTING PLANS $29,000,000 ISSUES; Stock and Mortgage Bonds to Be Offered to Help Pay for Construction Program | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/golfer-gets-a-birdinone.html | Golfer Gets a Bird-in-One | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/miss-mary-tilden-prospeotive-bride-california-university-alumna.html | MISS MARY TILDEN PROSPEOTIVE BRIDE; California University Alumna Will Be Married to Robert Strebeigh on Oct. 17 | True | Special to 3roruc Nsw 'T'nyxzs. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/us-again-demands-soviet-free-linse-donnelly-rejects-aug-20-note-on.html | U.S. AGAIN DEMANDS SOVIET FREE LINSE; Donnelly Rejects Aug. 20 Note on Sized West Berliner -Reds Arrest Two Others | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/constitution-changes-asked.html | Constitution Changes Asked | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/truman-honors-guardsman.html | Truman Honors Guardsman | True | | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/soviet-pakistan-in-talks-trade-pact-on-jute-cotton-and-wheat-sought.html | SOVIET, PAKISTAN IN TALKS; Trade Pact on Jute, Cotton and Wheat Sought in Karachi | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/city-gets-housing-bids-low-offers-are-listed-on-new-project-in.html | CITY GETS HOUSING BIDS; Low Offers Are Listed on New Project in Brooklyn | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/kansas-city-extends-trading.html | Kansas City Extends Trading | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/j-trothermilier.html | J. STROTHER=MILI-ER | True | JR. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/seixas-sedgman-top-tennis-draw-miss-connolly-seeded-first-among.html | SEIXAS, SEDGMAN TOP TENNIS DRAW; Miss Connolly Seeded First Among Women for U. S. Title Tournament | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/news-of-food-savory-tidbits-accompany-the-cocktail-new-angel-cake.html | News of Food; Savory Tidbits Accompany the Cocktail -- New Angel Cake Mix Appears on Market | True | By June Owen | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/new-jersey-inventor-honored.html | New Jersey Inventor Honored | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/jersey-democrats-cheer-stevenson-he-calls-republican-platform-a.html | JERSEY DEMOCRATS CHEER STEVENSON; He Calls Republican Platform a 'Bushel of Eels' in Talk Before 10,000 at Neptune | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/foreign-engineers-welcomed-to-city-200-on-way-to-centennial-of.html | FOREIGN ENGINEERS WELCOMED TO CITY; 200, on Way to Centennial of American Society in Chicago, Likened to Ambassadors | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/michael-barry.html | MICHAEL BARRY | True | Special to THa NL'W YOS: "ixr.s. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mrs-myron-kiotinger.html | MRS. MYRON KIOTINGER | True | Special to Nsw Yo- _ Tnzs. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/canada-film-location-inspected.html | Canada Film Location Inspected | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/braves-subdue-reds-127-win-with-five-runs-in-tenth-five-homers-in.html | BRAVES SUBDUE REDS, 12-7; Win With Five Runs in Tenth --Five Homers in Game | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/patriot-but-no-citizen-jersey-woman-with-3-gi-sons-fails-to-pass.html | PATRIOT, BUT NO CITIZEN; Jersey Woman, With 3 G.I. Sons, Fails to Pass Literacy Test | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/9949793-paid-to-u-n-unit.html | $9,949,793 Paid to U. N. Unit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/traffic-records-set-by-domestic-airlines.html | TRAFFIC RECORDS SET BY DOMESTIC AIRLINES | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/cattle-men-oppose-quotas.html | Cattle Men Oppose Quotas | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/thomts-srokes-zo-lawyer-sportsman-.html | .THOMts SrOKES, .ZO, ' LAWYER, SPORTSMAN ? | True | Elecle. I to Tnz NhV Yoc Tn,Lq. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/desapio-useless-bert-stand-says-district-leader-asks-ouster-of.html | DESAPIO 'USELESS,' BERT STAND SAYS; District Leader Asks Ouster of Tammany Head, Who Alleges Pique Over Candidate | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/taxes-topic-of-convention.html | Taxes Topic of Convention | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/financing-in-midwest-associates-investment-and-ohio-utility-plan.html | FINANCING IN MIDWEST; Associates Investment and Ohio Utility Plan Securities Issues | True | | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/polio-nurses-wanted-red-cross-makes-second-appeal-for-duty-in.html | POLIO NURSES WANTED; Red Cross Makes Second Appeal for Duty in Stricken Areas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/clarks-british-aide-arrives.html | Clark's British Aide Arrives | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/robert-v-clark-32-of-a-noted-family.html | ROBERT V. CLARK, 32, OF A NOTED FAMILY | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/fashions-fabrics-tweed-and-jersey-appear-in-many-weaves.html | Fashion's Fabrics, Tweed and Jersey, Appear in Many Weaves | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/not-enough-policemen.html | NOT ENOUGH POLICEMEN | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/fishers-triumph-on-links-with-72-take-westchester-father-and-son.html | FISHERS TRIUMPH ON LINKS WITH 72; Take Westchester Father and Son Title by 5 Strokes - Lockers Net Victors | True | By Maureen Orcutt | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/eisenhowers-southern-tour.html | EISENHOWER'S SOUTHERN TOUR | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/miss-renee-kaufman-a-bride.html | Miss Renee Kaufman a Bride | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/euuie-0ri-r-phiadelphiaops-official-58-dies-at-fortmeade-while-in.html | -EX-UI)E 0ri & r.. . : .,; Phi[adelphia/O,P.S. Official, 58, Dies at Fort.Meade While in Training With .Reserve.- ..o | True | Special to TIlg NEW Yo 'TIMF.. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mrs-eisenhower-mrs-ives-appear-republican-candidates-wife.html | MRS. EISENHOWER, MRS. IVES APPEAR; Republican Candidate's Wife, Democratic Nominee's Sister at Legion Auxiliary Session | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/sylvania-starts-tube-building.html | Sylvania Starts Tube Building | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/1100-workers-to-be-laid-off.html | 1,100 Workers to Be Laid Off | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/yonkers-housing-post-to-burke.html | Yonkers Housing Post to Burke | True | Special to THE NEW YORK TIMES. I | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/475000-swindle-of-bank-allegd-woman-executive-of-concern-in-roslyn.html | $475,000 SWINDLE OF BANK ALLEGED; Woman Executive of Concern in Roslyn, L. I., Is Said to Have Falsified Home Loan Data | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/power-production-up-7718084-kw-noted-for-week-compared-with.html | POWER PRODUCTION UP; 7,718,084 Kw. Noted for Week Compared With 7,626,608,000 | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/old-drug-house-honored-wyeth-inc-of-philadelphia-gets-plaque-for.html | OLD DRUG HOUSE HONORED; Wyeth, Inc., of Philadelphia Gets Plaque for Achievements | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/republican-candidates-confer.html | Republican Candidates Confer | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mulloy-eliminates-ayala-to-gain-net-semifinals-for-nassau-bowl.html | Mulloy Eliminates Ayala to Gain Net Semi-Finals for Nassau Bowl; Brichant Beats Schwartz, Richardson Tops Washer and Larsen Stops Miyagi in Invitation Tourney at Glen Cove | True | By Allison Danzig | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/15-hits-by-chicago-down-brooks-105-rush-of-cubs-snaps-dodgers.html | 15 HITS BY CHICAGO DOWN BROOKS, 10-5; Rush of Cubs Snaps Dodgers' Streak at 5 -- Campanella Connects for Homer | True | By Roscoe McGowen | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/egyptians-free-french-red.html | Egyptians Free French Red | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/andrew-n-barnes.html | ANDREW N. BARNES | True | Special to TH Nw YOR. M. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-sphilippine-pact-in-effect.html | U. S-Philippine Pact in Effect | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/-iolanthe-at-jan-hus-house.html | ' Iolanthe' at Jan Hus House | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/south-african-chamber-overrules-court-veto-of-voter-segregation.html | South African Chamber Overrules Court Veto of Voter Segregation; COURT OVERRULED BY SOUTH AFRICANS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/moscow-assails-speculation.html | Moscow Assails Speculation | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/exaxis-nations-list-missing-men-bonn-rome-and-tokyo-tell-u-n.html | EX-AXIS NATIONS LIST MISSING MEN; Bonn, Rome and Tokyo Tell U. N. Prisoner Unit Soviet Holds More Than 2,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/big-bird-toll-laid-to-ship-waste-oil-british-societies-say-between.html | BIG BIRD TOLL LAID TO SHIP WASTE OIL; British Societies Say Between 100,000 and 500,000 a Year Are Clogged and Die in Sea | True | By John Hillaby | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/sanitation-workers-postpone-walkout.html | SANITATION WORKERS POSTPONE WALKOUT | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/loans-to-business-jump-77000000-reserve-balances-are-up-by.html | LOANS TO BUSINESS JUMP $77,000,000; Reserve Balances Are Up by $191,000,000 in Week at 94 Leading Cities | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/navy-awards-repair-contracts.html | Navy Awards Repair Contracts | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/progressives-list-plans-campaign-head-says-party-will-be-on-ballot.html | PROGRESSIVES LIST PLANS; Campaign Head Says Party Will Be on Ballot in 35 States | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/kenneth-a-burchill.html | KENNETH A. BURCHILL | True | Special to tRgf Zo - zs. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/lily-white-takes-alabama-helping-atkinson-score-three-in-row.html | Lily White Takes Alabama, Helping Atkinson Score Three in Row; FAVORED ENTRY 4, 5 IN NINE-FILLY FIELD | True | By James Roach | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/journalists-told-of-new-challenge-canham-and-markel-call-for.html | JOURNALISTS TOLD OF NEW CHALLENGE; Canham and Markel Call for Improvement in Handling of the World's News | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-sbritish-plan-reported-offered-offered-to-aid-iran-on-oil-tender-of-new.html | U. S-BRITISH PLAN REPORTED OFFERED TO AID IRAN ON OIL; Tender of New American Help and London Concessions in Dispute Said to Be Included | True | By Jay Walz | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/arabs-asians-join-in-morocco-plea-13-u-n-states-agree-to-press.html | ARABS, ASIANS JOIN IN MOROCCO PLEA; 13 U. N. States Agree to Press Assembly to Hear Charges Alleging French Abuses | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/ericksonmccluskey.html | Erickson--McCluskey | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mccarthy-issue-discussed-views-are-expressed-on-candidacy-of.html | McCarthy Issue Discussed; Views Are Expressed on Candidacy of Wisconsin Senator | True | HELEN KELLER. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/troth-is-announced-of-helen-boxell.html | TROTH IS ANNOUNCED OF HELEN S. BOXELL | True | Spc.l to N Nosr"rt., | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/exchange-seat-up-3000.html | Exchange Seat Up $3,000 | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/soviet-rebuffed-on-germ-talk-bid-u-n-disarmament-unit-turns-down.html | SOVIET REBUFFED ON GERM TALK BID; U. N. Disarmament Unit Turns Down Demand for Immediate Debate on Barring Weapon | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bonn-seeks-120000-to-lead-new-army-40000-technical-specialists.html | BONN SEEKS 120,000 TO LEAD NEW ARMY; 40,000 Technical Specialists Included -- French Delay on Pacts Worries Germans | True | By Drew Middleton | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/britain-losing-fight.html | Britain Losing Fight | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-s-import-rights-in-morocco-upheld-partial-victory-won-as-world.html | U. S. IMPORT RIGHTS IN MOROCCO UPHELD; Partial Victory Won as World Tribunal Bars Some Claims of Capitulatory Privileges | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/reservists-get-offer-indefinite-commissions-will-be-given-to.html | RESERVISTS GET OFFER; Indefinite Commissions Will Be Given to Officers | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bengurion-is-upheld-on-u-s-arms-aid-pact.html | BEN-GURION IS UPHELD ON U. S. ARMS AID PACT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/austin-c-cooley.html | AUSTIN C. COOLEY | True | Special to Trm Nh-W YORK TL4F.S. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/swiss-ad-man-arrives-to-visit-agencies-clients.html | Swiss Ad Man Arrives To Visit Agencies, Clients | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/priest-dies-in-hong-kong.html | Priest Dies in Hong Kong | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mrs-george-w-fuller.html | MRS. GEORGE W. FULLER | True | special to Tt NL'W YO TrS.S. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/ashland-oil-stock-sold-director-says-he-still-holds-185532-shares.html | ASHLAND OIL STOCK SOLD; Director Says He Still Holds 185,532 Shares of Common | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/iarjorie-a-keating-married-at-pelham.html | IARJORIE A. KEATING MARRIED AT PELHAM | True | SPcial to THE NW YOK TLMF. S. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/hellerbaerst.html | Heller--Baerst | True | Special to T Nv Yolu TiMr. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/helen-johnston-engaged-u-of-arizona-graduate-will-be-wed-to-dr.html | HELEN JOHNSTON ENGAGED; { U. of Arizona Graduate Will Be{ Wed to Dr. James J. Shea { | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/tydings-aids-critics-mcarthy-declares.html | TYDINGS AIDS CRITICS, M'CARTHY DECLARES | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/two-injured-in-bustruck-crash.html | Two Injured in Bus-Truck Crash | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/elected-to-directorate-finance-unit-of-us-steel.html | Elected to Directorate, Finance Unit of U.S. Steel | True | | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/stabilization-jobs-given-duncan-campbell-and-l-e-seibel-named-to.html | STABILIZATION JOBS GIVEN; Duncan Campbell and L. E. Seibel Named to Construction Body | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/red-sox-five-in-3d-blank-tigers-50-parnell-hurls-6hitter-as-boston.html | RED SOX FIVE IN 3D BLANK TIGERS, 5-0; Parnell Hurls 6-Hitter as Boston Wins Fifth in Row -- Madison Is Loser | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/episcopalian-nuns-transferred-to-new-order.html | Episcopalian Nuns Transferred to New order | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/accord-is-reached-in-goodrich-tieup-10cent-rise-and-union-shop-set.html | ACCORD IS REACHED IN GOODRICH TIE-UP; 10-Cent Rise and Union Shop Set in Agreement to End Walkout of 16,000 | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/honor-medal-presented-mother-receives-it-for-marine-who-smothered.html | HONOR MEDAL PRESENTED; Mother Receives It for Marine Who Smothered Grenade | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/telephone-issue-books-shut.html | Telephone Issue Books Shut | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/rickenbacker-shops-britain-for-air-jets.html | RICKENBACKER SHOPS BRITAIN FOR AIR JETS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/oil-company-earnings.html | Oil Company Earnings | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/belgrade-to-ease-party-machinery-decentralization-and-greater-voice.html | BELGRADE TO EASE PARTY MACHINERY; Decentralization and Greater Voice for Local Units to Be Adopted by Congress | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/advanced-to-treasurer-of-b-f-goodrich-co.html | Advanced to Treasurer Of B. F. Goodrich Co. | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/judge-of-suffolk-county-named-to-supreme-court.html | Judge of Suffolk County Named to Supreme Court | True | By the United Press. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/magic-carpet-u-s-a.html | MAGIC CARPET, U. S. A. | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/concessions-by-british-seen.html | Concessions by British Seen | True | By Clifton Daniel | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/james-j-pocock.html | JAMES J. POCOCK | True | Special to Ts Nzw YORX Tr | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/boy-survives-stab-in-heart.html | Boy Survives Stab in Heart | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/air-force-chief-honors-helicopter-pilots.html | Air Force Chief Honors Helicopter Pilots | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/lack-of-issues-for-voters.html | Lack of Issues for Voters | True | HERBERT D. A. DONOVAN. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/german-urges-west-study-bid.html | German Urges West Study Bid | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/gerald-koch-fn-df_rffr-.html | GERALD KOCH F-.N DF_RFF-.R | True | Spec'l'al to Tr NEW YO.K TLz_. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/swine-quarantine-shifted.html | Swine Quarantine Shifted | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/cattle-in-mexico-menaced-by-bats-diseasecarriers-cave-lairs-raided.html | CATTLE IN MEXICO MENACED BY BATS; Disease-Carriers' Cave Lairs Raided -- U. S. Opens Border to Livestock on Monday | True | By Sydney Gruson | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/british-to-get-pay-rise-1000000-store-employees-will-receive-140.html | BRITISH TO GET PAY RISE; 1,000,000 Store Employes Will Receive $1.40 More Weekly | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bush-enters-race-against-mrs-luce-gop-leaders-in-connecticut-appear.html | BUSH ENTERS RACE AGAINST MRS. LUCE; G.O.P. Leaders in Connecticut Appear to Favor Banker to Succeed Senator McMahon | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/berras-2-homers-pace-127-victory-yankee-slugger-connects-for-26th.html | BERRA'S 2 HOMERS PACE 12-7 VICTORY; Yankee Slugger Connects for 26th and 27th Four-Baggers in Contest With Browns | True | By John Drebinger | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/i-r-t-posts-a-watcher-to-police-smokestacks-of-its-power-plant.html | I. R. T. Posts a Watcher to Police Smokestacks of Its Power Plant | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/double-effect.html | Double Effect | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/care-for-the-tubercular-plan-to-postpone-three-tuberculosis.html | Care for the Tubercular; Plan to Postpone Three Tuberculosis Hospitals Is Opposed | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/greenberg-reseated-by-education-board.html | GREENBERG RESEATED BY EDUCATION BOARD | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/criticism-of-mccarthy-protested.html | Criticism of McCarthy Protested | True | Major JOHN J. MCCARTHY. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/be-deliberately-careful.html | Be 'Deliberately Careful' | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/t-c-brintzinghoffer.html | T. C. BRINTZI-NGHOFFER | True | Slelal to NW YOIr. X 'I''X„,[... | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/nat-c-murray.html | NAT C. MURRAy | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/iranian-leader-gets-u-s-lift-to-mecca.html | IRANIAN LEADER GETS U. S. LIFT TO MECCA | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/2-more-quit-montgomery-ward.html | 2 More Quit Montgomery Ward | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/purcell-indian-harbor-clinches-junior-sail-title-for-sears-bowl.html | Purcell, Indian Harbor, Clinches Junior Sail Title for Sears Bowl | True | By James Robbins | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/new-and-old-chiefs-of-the-40-and-8.html | New and Old Chiefs of the 40 and 8 | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mrs-gail-s-corbett-noted-sculptor-81.html | MRS. GAIL S. CORBETT, NOTED SCULPTOR, 81 | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/thieves-get-dynamite-5-cases-of-explosives-stolen-from-jersey.html | THIEVES GET DYNAMITE; 5 Cases of Explosives Stolen From Jersey Railroad Yard | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/merope-scores-again-italian-yacht-increases-lead-in-star-class.html | MEROPE SCORES AGAIN; Italian Yacht Increases Lead in Star Class Sailing | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/garage-man-crushed-to-death.html | Garage Man Crushed to Death | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/pier-vacancy-questioned-longshoremen-ask-cavanagh-why-city-does-not.html | PIER VACANCY QUESTIONED; Longshoremen Ask Cavanagh Why City Does Not Rent 46 | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/15-to-20-broadcasts-set-for-eisenhower.html | 15 TO 20 BROADCASTS SET FOR EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/unity-action-now-urged-on-churches-world-parleys-report-warns-that.html | UNITY ACTION 'NOW URGED ON CHURCHES; World Parley's Report Warns That Movement to End Splits Will Perish Otherwise | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/ecuadoru-s-flights-to-start.html | Ecuador-U. S. Flights to Start | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mrs-walter-colpitts.html | MRS. WALTER COLPITTS | True | Special to Tmc NL'w YOPJ 'nv[F.. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/arms-aid-outlined-for-small-plants-house-group-reveals-share-in.html | ARMS AID OUTLINED FOR SMALL PLANTS; House Group Reveals Share in Defense on National Basis Has Risen to 18.4% | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/morgenpaul.html | MorgenPaul | True | Special to T NzW Noc Turret. | | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/argentine-opposition-in-protest.html | Argentine Opposition in Protest | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bomb-reconnaissance-course.html | Bomb Reconnaissance Course | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/storm-lashes-atlantic-seasons-first-hurricane-sighted-1000-miles.html | STORM LASHES ATLANTIC; Season's First Hurricane Sighted 1,000 Miles Off Miami | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/trygve-holmgren.html | TRYGVE HOLMGREN | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/372-pints-of-blood-given-133-express-employes-donate-unit-to-be-on.html | 372 PINTS OF BLOOD GIVEN; 133 Express Employes Donate -- Unit To Be on 5th Avenue | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/named-to-head-aba-unit-to-be-established-jan-1.html | Named to Head A.B.A. Unit To Be Established Jan. I | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/macys-directors-vote-dividend-cut-quarterly-40c-payment-voted.html | MACY'S DIRECTORS VOTE DIVIDEND CUT; Quarterly 40c Payment Voted Against 60c Previously -Other Actions taken | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/billingsnostrand.html | BillingsNostrand | True | Special to NgW Yo . | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/moving-forward.html | Moving Forward | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/new-heat-treating-furnace.html | New Heat Treating Furnace | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/wood-field-and-stream-n-y-a-c-angler-boats-734pound-tuna-on-second.html | Wood, Field and Stream; N. Y. A. C. Angler Boats 734-Pound Tuna on Second Day of Atlantic Tourney | True | By Raymond R. Camp | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/rio-publishers-protest.html | Rio Publishers Protest | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/13-officers-to-get-korea-awards.html | 13 Officers to Get Korea Awards | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/shivers-clarifies-stand-oil-lands-not-only-difference-texan-has.html | SHIVERS CLARIFIES STAND; Oil Lands Not Only Difference Texan Has With Stevenson | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/the-screen-derringdo.html | THE SCREEN; Derring-Do | True | A. W. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-n-farm-unit-in-korea-experts-to-draft-5year-plan-of-agricultural.html | U. N. FARM UNIT IN KOREA; Experts to Draft 5-Year Plan of Agricultural Revival | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/accord-is-reached-by-todd-and-union-2hour-strike-ended-men-at.html | ACCORD IS REACHED BY TODD AND UNION; 2-Hour Strike Ended -- Men at Bethlehem Back Under Pact Providing Pay Increase | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/s-s-kresge-plans-selfservice-unit-new-merchandising-policy-to-be.html | S. S. KRESGE PLANS SELF-SERVICE UNIT; New Merchandising Policy to Be Used in Store Opening Next Year in Princeton | True | | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/dulles-gives-plan-to-free-red-lands-he-tells-political-scientists.html | DULLES GIVES PLAN TO FREE RED LANDS; He Tells Political Scientists Eisenhower Bars Violence in Liberating 'Captives' | True | By Russell Porter | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/president-and-chairman-of-brooklyn-union-gas.html | President and Chairman Of Brooklyn Union Gas | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/french-lose-all-but-spirit.html | French Lose All but Spirit | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/benjamin-ulsa-8z-i-cotton-mill-leaderi.html | BENJAMIN uLsA\$, 8Z, -I COTTON MILL LEADERI | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/texts-of-gov-stevensons-speeches-before-legion-and-jersey-democrats.html | Texts of Gov. Stevenson's Speeches Before Legion and Jersey Democrats | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/program-adopted-by-liberal-party-it-stresses-civil-rights-and.html | PROGRAM ADOPTED BY LIBERAL PARTY; It Stresses Civil Rights and Strong Foreign Ties -- Group Names Stevenson Tonight | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/dow-chemical-split-of-common-is-voted.html | DOW CHEMICAL SPLIT OF COMMON IS VOTED | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/stevenson-denounces-use-of-patriotism-as-a-club-ridicules-g-o-p.html | STEVENSON DENOUNCES USE OF 'PATRIOTISM' AS A CLUB; RIDICULES G. O. P. PLATFORM; M'CARTHY A TARGET | True | By James A. Hagerty | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/a-jay-nehru-to-study-here.html | A jay Nehru to Study Here | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/state-and-city-bills-on-firetraps-ready.html | STATE AND CITY BILLS ON FIRETRAPS READY | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/lapointe-financing-completed.html | LaPointe Financing Completed | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/stumbling-stocks-achieve-an-uplift-break-is-indicated-in-chain-of.html | STUMBLING STOCKS ACHIEVE AN UPLIFT; Break Is Indicated in Chain of Wishy-Washy Days as Price Index Rises 0.59 Point | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/india-perturbed-by-u-n-delay.html | India Perturbed by U. N. Delay | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/c-i-o-seeks-to-get-harriman-in-race-labor-leaders-plan-plea-to.html | C. I. O. SEEKS TO GET HARRIMAN IN RACE; Labor Leaders Plan Plea to Stevenson to Use Influence for Senate Nomination | True | By Douglas Dales | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/claude-e-bennett.html | CLAUDE E. BENNETT | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/eriksen-ski-instructor.html | Eriksen Ski Instructor | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/b-f-goodrich-loan-arranged.html | B. F. Goodrich Loan Arranged | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/exenvoy-lane-calls-mccarthy-a-patriot.html | EX-ENVOY LANE CALLS M'CARTHY A PATRIOT | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/beatrice-forbes-troth-i-i-sarah-lawrence-alumna-to-bei.html | BEATRICE FORBES' TROTH; I I Sarah Lawrence Alumna .to Bel | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/recessing-pattern-on-truce-solidified-nothing-new-offered-by-reds-u.html | RECESSING PATTERN ON TRUCE SOLIDIFIED; ' Nothing New' Offered by Reds -- U. N. Planes Bomb North Korean Power Plants | True | By Lindesay Parrott | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/new-dutch-liner-greeted-by-port-masdam-here-on-her-maiden-trip.html | NEW DUTCH LINER GREETED BY PORT; Masdam, Here on Her Maiden Trip, Combines Luxury and Economical Features | True | By George Horne | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/gasoline-supplies-show-rise-in-week-stocks-are-below-levels-of-year.html | GASOLINE SUPPLIES SHOW RISE IN WEEK; Stocks Are Below Levels of Year Ago -- Both Types of Fuel Oil More Abundant | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/new-investment-plan-set-up.html | New Investment Plan Set Up | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/german-church-talk-on-protestants-assembly-opens-despite-communist.html | GERMAN CHURCH TALK ON; Protestants' Assembly Opens Despite Communist Curbs | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/stassforth-breaks-records-in-taking-breaststroke-title-by-touch.html | Stassforth Breaks Records in Taking Breast-Stroke Title by Touch; HOLAN, RUNNER-UP, ALSO UNDER MARKS | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/20-quit-east-zone-force-in-day.html | 20 Quit East Zone Force in Day | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/brinks-guards-dismissed-four-out-to-lunch-as-truck-was-robbed-of.html | BRINK'S GUARDS DISMISSED; Four 'Out to Lunch' as Truck Was Robbed of $65,000 | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/code-for-concrete-before-city-council.html | CODE FOR CONCRETE BEFORE CITY COUNCIL | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/catechism-to-be-filmed-catholic-religious-procedure-to-be-made-into.html | CATECHISM TO BE FILMED; Catholic Religious Procedure to Be Made Into Color Movie | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/matthew-1626.html | Matthew 16:26 | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/daughter-to-mrs-robert-walden.html | Daughter to Mrs. Robert Walden | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/williams-kept-on-active-list.html | Williams Kept on Active List | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/greece-scans-cut-in-army-service-twoyear-term-imperative-as-u-s-aid.html | GREECE SCANS CUT IN ARMY SERVICE; Two-Year Term 'Imperative' as U. S. Aid Drops, Minister Says -- Carney in Athens | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-s-chess-quartet-ousted-from-lead-yugoslavia-after-tying-russia.html | U. S. CHESS QUARTET OUSTED FROM LEAD; Yugoslavia, After Tying Russia, Now Leads Czechoslovakia to Regain First Place | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/symphony-office-open-saturday.html | Symphony Office Open Saturday | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/any-more-exceptions.html | Any More Exceptions? | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/phils-trounce-cards-72-st-louis-suffers-fifth-defeat-in-row-mizell.html | PHILS TROUNCE CARDS, 7-2; St. Louis Suffers Fifth Defeat in Row -- Mizell Streak Ends | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/admiral-joy-in-hospital.html | Admiral Joy in Hospital | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/legion-votes-today-on-its-commander-lewis-gough-war-ii-veteran-said.html | LEGION VOTES TODAY ON ITS COMMANDER; Lewis Gough, War II Veteran, Said to Have Edge Over Walter Alessandroni | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/contrasts-mark-new-shoe-styles-saks-5th-ave-showing-of-fall-and.html | CONTRASTS MARK NEW SHOE STYLES; Saks 5th Ave. Showing of Fall and Winter Footwear Varies in Design and Look | True | | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/henry-feldman.html | HENRY FELDMAN | True | Special to [] NEW YORK 5"IMF. S. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/general-had-no-teleprompter.html | General Had No Teleprompter | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/maintenance-center-going-up.html | Maintenance Center Going Up | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/potato-prices-rise-on-wave-of-buying-all-deliveries-advance-limit.html | POTATO PRICES RISE ON WAVE OF BUYING; All Deliveries Advance Limit -- Cottonseed Oil Irregular -- Sugar Strengthened | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/directs-school-program-for-retarded-children.html | Directs School Program For Retarded Children | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/civil-defense-aides-train-27-men-and-a-woman-make-up-governments.html | CIVIL DEFENSE AIDES TRAIN; 27 Men and a Woman Make Up Government's First Class | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/shrine-gets-jewish-lore-200-gitelson-history-volumes-donated-to.html | SHRINE GETS JEWISH LORE; 200 Gitelson History Volumes Donated to Touro Friends | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/teheran-meeting-a-surprise.html | Teheran Meeting a Surprise | True | By Albion Ross | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/red-power-plants-hit-planes-meet-heavy-fire-at-changjin-1572-un.html | RED POWER PLANTS HIT; Planes Meet Heavy Fire at Changjin -- 1,572 U.N. Aircraft Lost in War | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/4-powers-oppose-austria-on-nazis-allied-council-reported-ready-to.html | 4 POWERS OPPOSE AUSTRIA ON NAZIS; Allied Council Reported Ready to Call for Modification of Amnesty Measures | True | By John MacCormac | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/ceiling-on-metals-to-rise-next-week-arnall-says-increase-on-steel.html | CEILING ON METALS TO RISE NEXT WEEK; Arnall Says Increase on Steel, Aluminum and Copper Will Affect All Consumers | True | By Joseph A. Loftus | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/athletics-rally-for-5-runs-in-5th-and-gain-65-triumph-over-indians.html | Athletics Rally for 5 Runs in 5th And Gain 6-5 Triumph Over Indians; Clark Clouts Double Off Garcia With Bases Loaded -- Deciding Tally Scores on Error -- Zernial Hits No. 25, Rosen No. 23 | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/b17-was-shot-down-by-a-dummy-missile.html | B-17 WAS SHOT DOWN BY A DUMMY MISSILE | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/changes-at-schaefer-brewing.html | Changes at Schaefer Brewing | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/dewey-to-visit-dutchess-fair.html | Dewey to Visit Dutchess Fair | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/selma-kaye-returns-from-italy.html | Selma Kaye Returns From Italy | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/action-recommended-by-panel.html | Action Recommended by Panel | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/miss-fry-victor-60-75-defeats-miss-kamo-to-advance-into-tennis.html | MISS FRY VICTOR, 6-0, 7-5; Defeats Miss Kamo to Advance Into Tennis Semi-Finals | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/philipse-castle-opens-lounge.html | Philipse Castle Opens Lounge | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/gottlieb-gains-net-title-norguer-also-captures-final-in-canadian.html | GOTTLIEB GAINS NET TITLE; Norguer Also Captures Final in Canadian Tournament | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/toni-opens-new-laboratories.html | Toni Opens New Laboratories | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/resellers-to-get-prekorea-margin-o-p-s-issues-an-adjustment.html | RESELLERS TO GET PRE-KOREA MARGIN; O. P. S. Issues an Adjustment Procedure to Comply With the Herlong Amendment | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/kefauver-going-to-switzerland.html | Kefauver Going to Switzerland | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/foods-still-rising.html | Foods Still Rising | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/robert-h-blair.html | ROBER,T H. BLAIR. | True | Special to . NEw..- P.to z.. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/edean-anderson-topples-dorothy-kirby-in-third-round-of-u-s-amateur.html | Edean Anderson Topples Dorothy Kirby in Third Round of U. S. Amateur Golf; MONTANAN DEFEATS DEFENDER, 4 AND 3 | True | By Lincoln A. Werden | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bette-davis-sings-in-twos-company-charles-sherman-revue-opens-at.html | BETTE DAVIS SINGS IN 'TWO'S COMPANY'; Charles Sherman Revue Opens at Alvin Theatre Dec. 4 -Fonda Play to Go on Tour | True | By Louis Calta | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/sports-of-the-times-better-buy-a-scorecard.html | Sports of The Times; Better Buy a Scorecard | True | By Arthur Daley | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/sales-pickup-seen-in-retail-jewelry-further-improvement-in-next-4.html | SALES PICK-UP SEEN IN RETAIL JEWELRY; Further Improvement in Next 4 Months Forecast -- Credit Now Is Held Available | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/its-all-in-the-family-jersey-woodchopping-champion-loses-title-to.html | IT'S ALL IN THE FAMILY; Jersey Woodchopping Champion Loses Title to His Nephew | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/iranian-nazi-on-hunger-strike.html | Iranian Nazi on Hunger Strike | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/film-actors-back-producers-on-tv-guild-supports-industry-fight.html | FILM ACTORS BACK PRODUCERS ON TV; Guild Supports Industry Fight Against Anti-Trust Action to Force Release of Movies | True | By Thomas M. Pryor | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/splitlevel-house-uses-soft-colors-airy-uncluttered-decoration-is.html | SPLIT-LEVEL HOUSE USES SOFT COLORS; Airy, Uncluttered Decoration Is Shown in Model Home on View in Bayside | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/german-found-perjurer-key-witness-in-auerbach-case-gets-years.html | GERMAN FOUND PERJURER; Key Witness in Auerbach Case Get's Year's Imprisonment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/paris-denies-togo-outbreak.html | Paris Denies Togo Outbreak | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mideast-truce-body-meets.html | Mid-East Truce Body Meets | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/0ol-jwimtosm-coro-or2o-0-1924-to-1928-isdead-at-80-once-a.html | 0oL J,,w:-i'mTo'sm; { Co,,,ro,,, o'',,,z'2o, -,'0.,, 1924 to 1928 is'Dead at 80 --:Once a Broker.Here' | True | Special! to Nsw' Yozug'']r-. . | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/harrson-n-gaither.html | HARR!SON N. GAITHER | True | | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/son-to-mrs-james-a-thomas-jr.html | Son to Mrs. James A. Thomas Jr. | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bonnisrael-pacts-on-restitution-set-west-germany-agrees-to-pay.html | BONN-ISRAEL PACTS ON RESTITUTION SET; West Germany Agrees to Pay $822,000,000 in Goods Within 14 Years for Nazi Crimes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/to-consider-4for1-stock-split.html | To Consider 4-for-1 Stock Split | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/edens-back-from-honeymoon.html | Edens Back From Honeymoon | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/locke-conquers-boros-but-americans-win-team-golf-competition-from.html | LOCKE CONQUERS BOROS; But Americans Win Team Golf Competition From Canada | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/fredricw-squirs-i-accoranrws.html | FREDRICW. SQUIRS, /I . AccOrANr,;'WS | True | SII sped to Ts Nmv-Nuc TTf, I | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/costello-sent-to-lewisburg.html | Costello Sent to Lewisburg | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/burning-of-2-books-asked-cleveland-u-s-attorney-calls-2-french.html | BURNING OF 2 BOOKS ASKED; Cleveland U. S. Attorney Calls 2 French Novels Obscene | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/hatch-act-inquiry-on-complaints-involve-mississippi-official-u-s.html | HATCH ACT INQUIRY ON; Complaints Involve Mississippi Official, U. S. Group Says | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/white-sox-in-front-41-four-pitchers-hold-senators-to-four-hits.html | WHITE SOX IN FRONT, 4-1; Four Pitchers Hold Senators to Four Hits -- Dorish Wins | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/academic-freedom-held-curb-to-reds-must-be-guarded-to-withstand-the.html | ACADEMIC FREEDOM HELD CURB TO REDS; Must Be Guarded to 'Withstand the Menace of Communism,' Education Group Asserts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/miss-ida-krinzman.html | MISS IDA KRINZMAN | True | SpCIRI to THg NE YOK TIHE. S. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/indiajapan-treaty-in-force.html | India-Japan Treaty in Force | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/six-south-korean-aides-slain.html | Six South Korean Aides Slain | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/hospital-nurses-quit-in-protest.html | Hospital Nurses Quit in Protest | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/british-have-faster-jet-new-bomber-reported-speedier-than.html | BRITISH HAVE FASTER JET; New Bomber Reported Speedier Than Trans-Atlantic Craft | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/suzne-6-boston-e6a6-ton-prospective-bride-of-samuel-thorne-3d-yale.html | SUZ/NE 6. BOSTON E6A6 TON; Prospective Bride of Samuel Thorne 3d, Yale Graduate-- Wedding Set for November | True | Sped to T: L'W Yolu . | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/elizabeth-to-be-film-subject.html | Elizabeth to Be Film Subject | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/a-politburo-revelation.html | A POLITBURO REVELATION | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/leprosy-conference-set-u-n-experts-to-meet-in-geneva-from-sept-22.html | LEPROSY CONFERENCE SET; U. N. Experts to Meet in Geneva From Sept. 22 to 27 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/easy-money.html | Easy Money | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/to-resume-wage-talks-longshoremen-and-shippers-to-meet-today-on.html | TO RESUME WAGE TALKS; Longshoremen and Shippers to Meet Today on Salary Dispute | True | | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/dirksen-is-criticized-by-stevenson-paper.html | DIRKSEN IS CRITICIZED BY STEVENSON PAPER | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/first-award-made-on-3d-lincoln-tube-digging-of-ventilation-shaft.html | FIRST AWARD MADE ON 3D LINCOLN TUBE; Digging of Ventilation Shaft and Land Section Is Let to Gull Contracting Co. | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/capehart-says-u-s-gives-too-much-aid.html | CAPEHART SAYS U. S. GIVES TOO MUCH AID | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/malik-being-replaced-in-un-by-zorin-czech-coup-abettor-chief-soviet.html | Malik Being Replaced in U.N. By Zorin, Czech Coup Abettor; Chief Soviet Aide Is Going to Moscow for a Rest and Reassignment | True | By A. M. Rosenthal | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/clothes-for-family-in-new-fiber-shown.html | CLOTHES FOR FAMILY IN NEW FIBER SHOWN | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/legions-little-series-starting-monday-stirs-bigleague-baseball.html | Legion's Little Series, Starting Monday, Stirs Big-League Baseball Fever in Denver | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/both-nominees-laud-federal-employes.html | BOTH NOMINEES LAUD FEDERAL EMPLOYES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/hospital-saves-184.html | HOSPITAL SAVES 184 | True | St. Barnabas Reports Sharp Rise in Rehabilitating 'Incurables' | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-s-raises-legations-missions-in-lebanon-syria-and-jordan-becomes.html | U. S. RAISES LEGATIONS; Missions in Lebanon, Syria and Jordan Becomes Embassies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/allbach-program-heard-at-concert-n-j-seaman-presents-works-at.html | ALL-BACH PROGRAM HEARD AT CONCERT; N. J. Seaman Presents Works at Carnegie Recital Hall -Rudin, Violinist, Featured | True | J. B. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/in-the-nation-praise-of-independence-from-a-strange-quarter.html | In The Nation; Praise of "Independence" From a Strange Quarter | True | By Arthur Krock | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/students-bar-u-m-t-reverse-1951-stand.html | STUDENTS BAR U. M. T., REVERSE 1951 STAND | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/r-h-mackey-to-marry-miss-edna-ericksen.html | R. H. MACKEY TO MARRY MISS EDNA ERICKSEN | True | Special to Tim NEw Yom Th, aES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/urzetta-beats-ellis-in-canadian-amateur.html | URZETTA BEATS ELLIS IN CANADIAN AMATEUR | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/2004-freight-cars-authorized.html | 2,004 Freight Cars Authorized | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/rail-bonds-bought-by-halsey-stuart-house-that-protested-to-icc-gets.html | RAIL BONDS BOUGHT BY HALSEY, STUART; House That Protested to I.C.C. Gets $62,000,000 Illinois Central Mortgage Lien | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/estate-of-berry-paying-pressmen-union-will-get-1748484-from-late.html | ESTATE OF BERRY PAYING PRESSMEN; Union Will Get $1,748,484 From Late Chief's Residue, Playing Card Concern | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/plane-falls-into-sound-pilot-and-student-rescued-by-boat-off.html | PLANE FALLS INTO SOUND; Pilot and Student Rescued by Boat Off Stamford | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/cooperation-of-congress.html | Cooperation of Congress | True | HAROLD WOLFE. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/candidate-education.html | Candidate Education | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/arthur-lee-yoder.html | ARTHUR LEE YODER | True | | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/new-leather-to-be-introduced.html | New Leather to Be Introduced | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/casualties-in-korea-of-u-s-up-879-in-week.html | CASUALTIES IN KOREA OF U. S. UP 879 IN WEEK | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/grain-prices-firm-in-chicago-market-but-news-fails-to-stir-much.html | GRAIN PRICES FIRM IN CHICAGO MARKET; But News Fails to Stir Much Trading -- Rains and Frost Reported in Canada | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/use-of-airconditioners.html | Use of Air-Conditioners | True | FREDERICK LATZER, E. E., P. E. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/linseed-oil-rises-a-halfcent.html | Linseed Oil Rises a Half-Cent | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/india-excels-on-defense-dismisses-kent-for-217-runs-taking-6.html | INDIA EXCELS ON DEFENSE; Dismisses Kent for 217 Runs, Taking 6 Wickets for 21 | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-s-group-wins-2919-turns-back-british-netmen-in-international.html | U. S. GROUP WINS, 29-19; Turns Back British Netmen in International Clubs Match | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/b-m-recapitalization.html | B. & M. Recapitalization | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/e-c-a-aide-named-as-rent-director-j-mi-henderson-to-succeed-woods.html | E. C. A. AIDE NAMED AS RENT DIRECTOR; J. M'I. Henderson to Succeed Woods -- Has Been Active in Postwar Far East | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/counsel-squabble-over-vice-hearing-liebler-and-sala-near-blows-in.html | COUNSEL SQUABBLE OVER VICE HEARING; Liebler and Sala Near Blows in General Sessions as Judge Postpones Case | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/air-base-charges-wait-pace-has-civilian-in-morocco-investigating.html | AIR BASE CHARGES WAIT; Pace Has Civilian in Morocco Investigating Pick Action | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/truman-hails-gain-of-workers-in-u-s-calls-labor-day-time-to-plan.html | TRUMAN HAILS GAIN OF WORKERS IN U. S.; Calls Labor Day Time to Plan Protection Against Hazards of Illness, Job Loss, Age | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/olson-knocks-out-hairston-in-sixth-bronx-boxer-suffers-cut-over-eye.html | OLSON KNOCKS OUT HAIRSTON IN SIXTH; Bronx Boxer Suffers Cut Over Eye and Referee Halts Bout Between Rounds at Garden | True | By Louis Effrat | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/thugs-get-1600-payroll-three-masked-men-enter-office-to-hold-up.html | THUGS GET $1,600 PAYROLL; Three Masked Men Enter Office to Hold Up Factory Owner | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bonds-and-shares-on-london-market-prices-continue-to-advance-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Continue to Advance in Most Sections, Led by British Governments | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/plaque-is-unveiled-marking-battle-of-76.html | PLAQUE IS UNVEILED MARKING BATTLE OF '76 | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/sewer-contractor-reneges-on-pledge-to-yield-tax-data-clemente.html | SEWER CONTRACTOR RENEGES ON PLEDGE TO YIELD TAX DATA; Clemente Changes Stand After Prosecutor Asks Extension of Grand Jury's Inquiry | True | By Peter Kihss | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/prices-of-cotton-up-4-to-36-points-modest-gains-held-by-market-all.html | PRICES OF COTTON UP 4 TO 36 POINTS; Modest Gains Held by Market All Day With Advance Led by Old October Option | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/voting-right-in-constitution.html | Voting Right in Constitution | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/food-pack-is-held-saved-by-weirton-steel-mills-continued-output-in.html | FOOD PACK IS HELD SAVED BY WEIRTON; Steel Mills Continued Output in Strike Said to Have Kept Canners in Production | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/westchester-labor-leader-is-slain-motive-baffles-the-yonkers-police.html | Westchester Labor. Leader Is Slain; Motive Baffles the Yonkers Police; A. F. L. UNION CHIEF IS SLAIN IN YONKERS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/washington-is-proposed-for-1954-legion-parley.html | Washington Is Proposed For 1954 Legion Parley | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/nebraska-legislature-prepares-to-return-3000000-in-taxes-held.html | Nebraska Legislature Prepares to Return $3,000,000 in Taxes Held Illegal by Court | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/smog-affects-workers-many-on-jersey-waterfront-are-treated-for-eye.html | SMOG AFFECTS WORKERS; Many on Jersey Waterfront Are Treated for Eye Irritation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/ouster-of-acheson-is-demanded-again-by-legion-meeting-patience.html | OUSTER OF ACHESON IS DEMANDED AGAIN BY LEGION MEETING; Patience Found 'Exhausted' as State Department Is Attacked for Third Year in Row | True | By Richard H. Parke | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/elmer-quinn-in-fair-condition.html | Elmer Quinn in Fair Condition | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/lawlorlconda.html | Lawlor--Lconda | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/maurice-rosengard.html | MAURICE ROSENGARD | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/priest-accuses-stalin-says-premier-planned-to-kill-him-before-his.html | PRIEST ACCUSES STALIN; Says Premier Planned to Kill Him Before His Escape | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/all-net-favorites-win-eight-topseeded-girls-advance-in-u-s-singles.html | ALL NET FAVORITES WIN; Eight Top-Seeded Girls Advance in U. S. Singles Tourney | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/japan-may-try-106-un-soldiers.html | Japan May Try 106 U.N. Soldiers | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/alaskan-defenses-satisfy-bradley-he-reports-lots-of-troops-there.html | Alaskan Defenses Satisfy Bradley; He Reports Lots of Troops There'; General Finds Strategic Air Command's Readiness 'Impressive' -- Twining Says Radar Rings Northern U. S. Skies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-s-shipbuilding-is-ordered-spread-defense-department-directed-by-s.html | U. S. SHIPBUILDING IS ORDERED SPREAD; Defense Department Directed by Steelman No Longer to Favor Jobless Regions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mathias-jolts-stanford-plan-for-track-tour-of-japan-upsets-football.html | MATHIAS JOLTS STANFORD; Plan for Track Tour of Japan Upsets Football Plans | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/charles-mintyre.html | CHARLES M'INTYRE | True | Special to 'rHt No'. Nsw Tsr.s. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/george-h-pope.html | GEORGE H. POPE | True | Special to E NEW NoK TMr. | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/tax-drain-is-eased-on-member-banks-treasury-rules-10000-or-up-need.html | TAX DRAIN IS EASED ON MEMBER BANKS; Treasury Rules $10,000 or Up Need Not Be Transferred to Reserve Institutions | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/ms-aurc-is-weo-i-married-to-maj-marvin-danieli-perskie.html | M,s. AuR,c,. IS WEO; I Married to Maj. Marvin Danieli Perskie at Sherry-Netherland I | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/swine-embargoed-at-houston.html | Swine Embargoed at Houston | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/incompetents-found-in-many-city-jobs.html | INCOMPETENTS FOUND IN MANY CITY JOBS | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/7000000-british-women-work.html | 7,000,000 British Women Work | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/white-sox-claim-hal-hudson.html | White Sox Claim Hal Hudson | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/u-s-agrees-to-send-mission-to-schuman-plan-authority-us-to-send.html | U. S Agrees to Send Mission To Schuman Plan Authority; U.S. TO SEND ENVOYS TO SCHUMAN PLAN | True | By Harold Callender | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/f-g-tilliin-3r-iu-pont-inei-dii-s-jonmticompany-as-technical.html | F. G. TILLIIN 3R., -{ l}U PONT In}Ei DII; {. s{ Jo!mntiCompany as Technical.. Consultant 16 Years Ago | True | -lcial to Tins Izw qZo = ': | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/airlines-cut-fares-for-refuges.html | Airlines Cut Fares for Refuges | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/fourth-straight-scored-by-pavey-triumphs-over-phillips-after-60.html | FOURTH STRAIGHT SCORED BY PAVEY; Triumphs Over Phillips After 60 Moves to Set the Pace in State Chess Play | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/jersey-child-sorry-she-cant-give-blood.html | JERSEY CHILD SORRY SHE CAN'T GIVE BLOOD | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/no-request-for-aid-made.html | No Request for Aid Made | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mcutcheon-shows-imported-fabrics.html | M'CUTCHEON SHOWS IMPORTED FABRICS | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/doubleday-home-on-east-side-sold-ben-golde-pays-cash-for-dwelling.html | DOUBLEDAY HOME ON EAST SIDE SOLD; Ben Golde Pays Cash for Dwelling on 73d Street -- Other City Deals | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/-coop-apartments-sold.html | ' Co-op' Apartments Sold | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/carroll-p-crosby.html | CARROLL P. CROSBY | True | SpL__tal to N'z'w Yo'z' | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/bolivia-frees-briton-manager-of-u-sowned-plant-was-accused-of.html | BOLIVIA FREES BRITON; Manager of U. S.-Owned Plant Was Accused of 'Sabotage' | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/held-in-10000-buil-in-gold-case.html | Held in $10,000 Bail in Gold Case | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/patty-gains-semifinals.html | Patty Gains Semi-Finals | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/illuminating-engineers-named.html | Illuminating Engineers Named | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/nassau-will-sell-18574000-bonds-county-to-accept-bids-sept-10-on.html | NASSAU WILL SELL $18,574,000 BONDS; County to Accept Bids Sept. 10 on Issue to Be Dated Oct. 1 -- Norwalk Sells Securities | True | | 1980-07-14 | RE0000063500 | B00000372815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/held-in-postal-robbery-kansas-man-caught-here-after-holdup-in.html | HELD IN POSTAL ROBBERY; Kansas Man Caught Here After Hold-Up in Tonkins Cove, N. Y. | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/st-louis-votes-income-tax.html | St. Louis Votes Income Tax | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mcarthy-lauds-legion-backs-acheson-ouster-plea-is-silent-on.html | M'CARTHY LAUDS LEGION; Backs Acheson Ouster Plea, Is Silent on Stevenson | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/75325000-is-left-by-lammot-du-pont-widow-gets-half-of-adjusted.html | $75,325,000 IS LEFT BY LAMMOT DU PONT; Widow Gets Half of Adjusted Gross Estate -- Trust Fund for Sons Revealed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/paris-voices-satisfaction.html | Paris Voices Satisfaction | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/cork-workers-accept-pact.html | Cork Workers Accept Pact | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/phyllis-thaxter-quits-hospital.html | Phyllis Thaxter Quits Hospital | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/james-b-hflmf.html | JAMES B. HF-LMF | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/mccarran-inquiry-unit-says-proreds-rule-radio-guild-radio-guild.html | McCarran Inquiry Unit Says Pro-Reds Rule Radio Guild; RADIO GUILD HELD RULED BY PRO-REDS | True | By C. P. Trussell | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/behncke-quits-union-offices.html | Behncke Quits Union Offices | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/dr-stanleyc-nealis-.html | DR. STANLEYC. NEALIS' | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/norwalk-reaches-little-loop-final-beats-san-diego-by-32-in-seventh.html | NORWALK REACHES LITTLE LOOP FINAL; Beats San Diego by 3-2 in Seventh -- Monongahela Nine Attains Semi-Finals | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-28 | 1952-08-28 | https://www.nytimes.com/1952/08/28/archives/norwegians-first-in-lifeboat-race-americans-beaten-on-hudson-by-3.html | NORWEGIANS FIRST IN LIFEBOAT RACE; Americans Beaten on Hudson by 3 Lengths -- Thousands See Tugboats Compete | True | | 1980-07-14 | RE0000063500 | B00000372815 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/commodity-index-up-price-rise-to-2936-wednesday-from-2932-day.html | COMMODITY INDEX UP; Price Rise to 293.6 Wednesday from 293.2 Day Before | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/more-gasheating-units-july-shipment-of-all-3-types-show-substantial.html | MORE GAS-HEATING UNITS; July Shipment of All 3 Types Show Substantial Gains | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/chairmen-of-u-n-units-change.html | Chairmen of U. N. Units Change | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/italian-minister-here.html | Italian Minister Here | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/miss-fry-wins-at-net-beats-miss-mortimer-64-46-63-in-maidstone.html | MISS FRY WINS AT NET; Beats Miss Mortimer, 6-4, 4-6, 6-3, in Maidstone Event | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/middlesex-is-held-to-41-loses-four-wickets-to-warwickshire-teams.html | MIDDLESEX IS HELD TO 41; Loses Four Wickets to Warwickshire Team's Bowlers | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/bbdo-joins-kudner-in-eisenhower-campaign.html | B.B.D.&O. Joins Kudner In Eisenhower Campaign | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/sports-of-the-times-study-in-slow-motion.html | Sports of The Times; Study in Slow Motion | True | By Arthur Daley | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/negro-pupils-win-ruling-delaware-high-court-upholds-equal.html | NEGRO PUPILS WIN RULING; Delaware High Court Upholds Equal Facilities Decision | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/smoked-hams-and-small-turkeys-top-list-of-best-buys-for-holiday.html | Smoked Hams and Small Turkeys Top List of Best Buys for Holiday | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/states-idle-decrease-dewey-in-labor-day-statement-lauds-employment.html | STATE'S IDLE DECREASE; Dewey in Labor Day Statement Lauds Employment Service | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/brindleylabe.html | BrindleYLabe | True | Special to THr NEW Yo TIr.g. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/tributes-stir-marshall-eisenhower-and-stevenson-are-both-my-boys-he.html | TRIBUTES STIR MARSHALL; Eisenhower and Stevenson Are 'Both My Boys,' He Declares | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/rollins-professor-resigns.html | Rollins Professor Resigns | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/no-progress-made-on-japanese-debt-british-said-to-block-terms-on.html | NO PROGRESS MADE ON JAPANESE DEBT; British Said to Block Terms on Overseas Obligations by 'Dollar Option' Demand | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/protestant-ban-hailed-east-german-paper-says-curb-on-travel-aided.html | PROTESTANT BAN HAILED; East German Paper Says Curb on Travel Aided Christians | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/vernon-and-oman-gain-semifinals-fisher-lipman-also-triumph-in.html | VERNON AND OMAN GAIN SEMI-FINALS; Fisher, Lipman Also Triumph in Westchester Junior Golf at Mamaroneck | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/big-grain-trades-made-argentine-french-us-cargoes-moving-in.html | BIG GRAIN TRADES MADE; Argentine, French, U.S. Cargoes Moving in Three-Way Deal | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/truman-gets-seaway-data.html | Truman Gets Seaway Data | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ranch-seized-by-mexico-britishowned-land-is-taken-near-frontier.html | RANCH SEIZED BY MEXICO; British-Owned Land Is Taken Near Frontier With U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/nixon-gives-details-of-september-tour.html | NIXON GIVES DETAILS OF SEPTEMBER TOUR | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/wood-field-and-stream-n-y-a-c-anglers-score-1100-points-for-laurels.html | Wood, Field and Stream; N. Y. A. C. Anglers Score 1,100 Points for Laurels in Atlantic Tuna Tourney | True | By Raymond R. Campspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/air-force-gives-data-on-jet-planes-work.html | AIR FORCE GIVES DATA ON JET PLANES WORK | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/rtss-araarr-pric-will-b_e-websept-13.html | rtss ARaARr PRIC WILL B_E WEBSEPT. 13[ | True | Special to TI: NW 'OK TIMES. [ | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/nassau-safety-unit-treats-968.html | Nassau Safety Unit Treats 968 | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/new-upright-home-freezer.html | New Upright Home Freezer | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/rule-x-repeal-urged-stichman-cites-4-decline-in-home-building-in.html | RULE 'X' REPEAL URGED; Stichman Cites 4% Decline in Home Building in State | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/christopher-bradbury-.html | CHRISTOPHER BRADBURY [ | True | Specdal to w Yo . | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/plane-output-lag-is-menace-to-nation-senators-declare-preparedness.html | Plane Output Lag Is Menace To Nation, Senators Declare; Preparedness Subcommittee Again Calls for 'Czar' to Stimulate Production -- 'Gimmickery' Blamed in Slowdown AIR OUTPUT SLUMP CALLED A MENACE | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/league-and-union-settle-long-row-theatres-agree-on-terms-with.html | LEAGUE AND UNION SETTLE LONG ROW; Theatres Agree on Terms With Scenic Artists on Importing of Scenery, Costumes | True | By Sam Zolotow | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/trout-of-red-sox-out-10-days.html | Trout of Red Sox Out 10 Days | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/union-turns-down-ge-wage-proposal-i-u-e-refuses-7-12-to-13c-an-hour.html | UNION TURNS DOWN G.E. WAGE PROPOSAL; I. U. E. Refuses 7 1/2 to 13c an Hour Increase -- Carey Says Group May Have to Strike | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/shell-forms-saskatchewan-unit.html | Shell Forms Saskatchewan Unit | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/liberals-put-off-choice-for-senate-name-dr-counts-as-standin-cool.html | LIBERALS PUT OFF CHOICE FOR SENATE; Name Dr. Counts as Stand-In -- Cool to Cashmore and Had Preferred Harriman LIBERALS PUT OFF CHOICE FOR SENATE | True | By Stanley Levey | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/dr3ames-g-brigham.html | DR.'3AMES G. BRIGHAM | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/bernard-robbins.html | BERNARD 'ROBBINS" | True | Special to ZCEW0: 'lzs. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/-collision-may-set-storms-fate-today.html | ' COLLISION' MAY SET STORM'S FATE TODAY | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/i-william-h-jenkins-jr-.html | I WILLIAM H. JENKINS JR. [ | True | Special to TII ll-w Yo Tllvl. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/martin-s-lak.html | MARTIN S. LAK | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/never-leave-baby-alone-doctor-cautions-parents.html | Never Leave Baby Alone, Doctor Cautions Parents | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/pressmen-uphold-arbitration-pacts-convention-backs-in-principle.html | PRESSMEN UPHOLD ARBITRATION PACTS; Convention Backs 'in Principle' Five More Years of Accords With Employer Groups | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/secret-plans-for-truce-are-denied-by-president.html | Secret Plans for Truce Are Denied by President | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/purcell-captures-final-sailing-race-junior-champion-runs-indian.html | PURCELL CAPTURES FINAL SAILING RACE; Junior Champion Runs Indian Harbor Point Total to 56 -- Cohasset Club Second | True | By James Robbinsspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/4-named-by-science-foundation.html | 4 Named by Science Foundation | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/japan-answers-eden-protest.html | Japan Answers Eden Protest | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/miss-truman-sails-for-home.html | Miss Truman Sails for Home | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/news-of-food-cooky-bars-and-squares-for-labor-day-fare-versatile.html | News of Food: Cooky Bars and Squares for Labor Day Fare; Versatile Sweets Give Ready Answer to the Dessert Problem | True | By Ruth P. Casa-Emellos | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/loans-to-business-continue-advance-69000000-noted-for-week-by.html | LOANS TO BUSINESS CONTINUE ADVANCE; $69,000,000 Noted for Week by Reserve Bank Here for Member Institutions 4-WEEK RISE $213,000,000 Principal Borrowers Given as Oil-Chemical Interests, Utilities and Others | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/pavey-keeps-lead-in-state-tourney-draws-5thround-chess-game-with.html | PAVEY KEEPS LEAD IN STATE TOURNEY; Draws 5th-Round Chess Game With Collins at Cazenovia for a 4 1/2-1/2 Score | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mothers-can-ease-first-school-days-educator-urges-preparation-at.html | MOTHERS CAN EASE FIRST SCHOOL DAYS; Educator Urges Preparation at Home for Kindergarteners and First-Graders | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/impasse-reached-in-central-talks-parley-suspended-by-mediator-after.html | IMPASSE REACHED IN CENTRAL TALKS; Parley Suspended by Mediator After Union Leaders Decline Company's 'Package' Offer | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/housewives-to-set-fate-of-controls-woods-will-make-an-economic.html | HOUSEWIVES TO SET FATE OF CONTROLS; Woods Will Make an Economic 'Whistle-Stop' Tour and Act on Their Opinions | True | By Charles E. Eganspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/sala-interviews-girl-in-vice-case-court-grants-his-request-patricia.html | SALA INTERVIEWS GIRL IN VICE CASE; Court Grants His Request -- Patricia Ward and Mother Ask for Him as Counsel | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/news-of-interest-in-shipping-world-american-export-lines-to-get-30.html | NEWS OF INTEREST IN SHIPPING WORLD; American Export Lines to Get 30 Days for a Decision on Buying Revalued Ships | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/korean-veterans-to-teach.html | Korean Veterans to Teach | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/lackawanna-asks-nickel-plate-seat-seeks-i-c-c-approval-of-bid-to.html | LACKAWANNA ASKS NICKEL PLATE SEAT; Seeks I. C. C. Approval of Bid to Elect Two Directors to Board of Midwest Road | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-edward-c-peets.html | MRS. EDWARD C. PEETS | True | Spedat to : lqL'V o] TI3ES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/name-tags-on-children-asked.html | Name Tags on Children Asked | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mitchel-field-cuts-cost-of-operation.html | MITCHEL FIELD CUTS COST OF OPERATION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-emily-l-leonard.html | MRS. EMILY L. LEONARD | True | Special to Tz Nw Yoo Tnr. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/king-sued-for-1000000-faisal-accused-of-false-arrest-by-los-angeles.html | KING SUED FOR $1,000,000; Faisal Accused of False Arrest by Los Angeles Man | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/sanitation-holiday-monday.html | Sanitation Holiday Monday | True | | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/6foltz-oldest-ioemytlunus-ormer-indianfighter-94-dies-at-walter.html | 6:.FOLTZ, OLDEST??, :IO?EMY:/tLUNUS; ;ormer Indian..Fighter, 94., Dies at Walter Reed Hospital:--"[ Graduate Of Class of ;79 ""1 | True | I 'Special to 'Tm'Yo.K NzW Tna]. .[ | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/american-car-and-foundry-stockholders-told-to-keep-fingers-crossed.html | American Car and Foundry Stockholders Told to 'Keep Fingers Crossed' on Outlook | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/lewyt-on-2-shifts-as-its-sales-soar-vacuum-cleaner-unit-starts.html | LEWYT ON 2 SHIFTS AS ITS SALES SOAR; Vacuum Cleaner Unit Starts Expanded Output Next Week to Meet All Allocations DISTRIBUTORS MEET HERE President Derides Competitors Who See Market Saturated -- Maps Big Ad Outlay | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/jewish-role-depicted-creative-minorities-called-vital-to-a-healthy.html | JEWISH ROLE DEPICTED; Creative Minorities Called Vital to a Healthy Democracy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/anderson-auto-race-victor.html | Anderson Auto Race Victor | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ford-foundation-aide-named.html | Ford Foundation Aide Named | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/conrad-schmidt.html | CONRAD SCHMIDT | True | Special to IL'W YORK Tnz.. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ucator-nwsmani.html | | True | SpecIaJ. to Tm NEWNOP.K . ] | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/church-talks-fail-to-produce-unity-world-parley-in-sweden-ends.html | CHURCH TALKS FAIL TO PRODUCE UNITY; World Parley in Sweden Ends Without Desired Action -- Commission Is Revised | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/small-plant-unit-favors-autonomy-decentralization-of-authority.html | SMALL PLANT UNIT FAVORS AUTONOMY; Decentralization of Authority Cited as Most Efficient Way to Spread Defense Work COMMITTEE MEETS HERE New Jersey Metal Man Says Big Companies Get Cream of Engineer Graduates | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/u-s-aide-on-latin-unit-resigns.html | U. S. Aide on Latin Unit Resigns | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ms-wet_0-a-re-i-former-edith-weidenfeld-wedi-to-william-t-bostwick-.html | M.s. wET_0. A .R,.E I; Former Edith Weidenfeld Wedl to William T. Bostwick ) | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/body-of-man-is-recovered.html | Body of Man Is Recovered | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/antitrust-angle-on-oil-is-clarified-state-department-explains-it.html | ANTI-TRUST ANGLE ON OIL IS CLARIFIED; State Department Explains It Has Never Undertaken to Pass on Operations Abroad ANTI-TRUST ANGLE ON OIL IS CLARIFIED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/texts-of-stevenson-addresses-at-democratic-and-liberal-meetings.html | Texts of Stevenson Addresses at Democratic and Liberal Meetings | True | | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-luce-questions-lodges-neutrality.html | MRS. LUCE QUESTIONS LODGE'S 'NEUTRALITY' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/stanfield-is-honored-reception-dinner-job-greet-olympian-in-jersey.html | STANFIELD IS HONORED; Reception, Dinner, Job Greet Olympian in Jersey City | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/race-fan-pleads-guilty.html | Race Fan Pleads Guilty | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/australian-red-paper-raided.html | Australian Red Paper Raided | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/16-new-york-hits-rout-bucs-by-147-2run-homer-by-lockman-in-first.html | 16 NEW YORK HITS ROUT BUCS BY 14-7; 2-Run Homer by Lockman in First Sends Giants on Way to Pittsburgh Victory | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/joanne-l-brown-of-scarsdale-is-engaged-i-to-lieut-paul-b-finney-who.html | Joanne L. Brown of Scarsdale Is Engaged I To Lieut. Paul B. Finney, Who Is in Army] | True | SpLeia! to TES IW YORK TIIfES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/progress-listed-by-grahampaige-investment-company-reports.html | PROGRESS LISTED BY GRAHAM-PAIGE; Investment Company Reports Subsidiary Now Has 181 Producing Oil Wells | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/canada-to-be-host-to-commonwealth-delegates-of-30-parliaments-in.html | CANADA TO BE HOST TO COMMONWEALTH; Delegates of 30 Parliaments in British Union Gather for 3d Meeting Since War | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/tideland-oil-ownership-no-conflict-seen-in-stevensons-stand-on.html | Tideland Oil Ownership; No Conflict Seen in Stevenson's Stand on Sharing of Profits | True | CLARENCE N. GOODWIN. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/d-p-advisers-cite-alarm-to-truman-law-expiring-while-millions-are.html | D. P. ADVISERS CITE ALARM TO TRUMAN; Law Expiring, While Millions Are 'Unsettled, Hopeless,' Committee Declares | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/1656000-sewer-levies-held-up-clemente-found-unreliable-slow-1656000.html | $1,656,000 Sewer Levies Held Up; Clemente Found Unreliable, Slow; $1,656,000 HELD UP IN SEWER LEVIES | True | By Will Lissner | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-ada-mkinley.html | MRS, ADA M'KINLEY | True | Special to /v YOP. K Tn=.s. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/arrested-in-2-auto-deaths.html | Arrested in 2 Auto Deaths | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/u-s-raises-power-goal-now-aims-at-117000000-kws-by-the-end-of-1956.html | U. S RAISES POWER GOAL; Now Aims at 117,000,000 k.w.'s by the End of 1956 | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/aged-african-threatens-suicide-if-u-n-trust-unit-lets-him-down.html | Aged African Threatens Suicide If U. N. Trust Unit Lets Him Down; Former Chief in Ruanda-Urundi Petitions for Relief, Alleging Loss of 20 Cows and Seizure of Gun and Watch | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/state-signs-boxing-pact-agreement-with-british-board-announced-by.html | STATE SIGNS BOXING PACT; Agreement With British Board Announced by Christenberry | True | | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ceylon-acts-to-save-dollars-to-buy-rice.html | CEYLON ACTS TO SAVE DOLLARS TO BUY RICE | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/auto-liability-rates-laid-to-jury-findings.html | AUTO LIABILITY RATES LAID TO JURY FINDINGS | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/rally-helps-black-gain-96-triumph-relief-hurler-bunts-in-fourth.html | RALLY HELPS BLACK GAIN 9-6 TRIUMPH; Relief Hurler Bunts In Fourth Dodger Run in 7th After Robinson Opens Drive SHABBY PLAY MARS GAME Labine Is Removed in Fifth, When Cubs Tie Score, 5-5, Before 40,311 Fans | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/jersey-youths-freed.html | Jersey Youths Freed | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/colombia-girl-to-study-in-jersey.html | Colombia Girl to Study in Jersey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/msgr-william-l-mkean-.html | MSGR. WILLIAM L. M'KEAN [ . | True | spal to w Yo wmzs. I | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/pratt-to-pilot-western-sextet.html | Pratt to Pilot Western Sextet | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/polio-strikes-fordham-football-captain-hyatt-admitted-to-sister.html | Polio Strikes Fordham Football Captain; Hyatt Admitted to Sister Kenny Institute | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/swims-catalina-channel.html | Swims Catalina Channel | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/re-v-abel-d-gishler.html | RE, V. ABEL D. GISHLER | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/welcome-for-stevenson-governor-thornton-will-honor-candidate-in.html | WELCOME FOR STEVENSON; Governor Thornton Will Honor Candidate in Colorado | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/guzik-paid-100000-of-890000-taxes-in-opening-settlement-files.html | GUZIK PAID $100,000 OF $890,000 TAXES; In Opening Settlement Files, Bureau Reveals Capone Aide Had First Offered $5,000 | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ship-owners-balk-at-fringe-demands-lyon-bars-further-pay-talks.html | SHIP OWNERS BALK AT FRINGE DEMANDS; Lyon Bars Further Pay Talks Unless They Are Withdrawn -- Ryan Changes Them | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/iann-drew-wed-to-h-pratt-3di.html | IAnn Drew Wed to H/. Pratt 3dI | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/john-m-hartshorn-sr.html | JOHN M. HARTSHORN SR. | True | Special to THS NW YORK TL'iES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-pung-and-misses-lesser-garner-and-mcfedters-gain-golf.html | Mrs. Pung and Misses Lesser, Garner and McFedters Gain Golf Semi-Finals; HONOLULU PLAYER TRIUMPHS BY 2 UP Mrs. Pung Is First Hawaiian to Reach U. S. Round of Four, Beating Miss Anderson PAT LESSER WINS, 3 AND 2 Sets Back Barbara Romack -- Misses Garner, McFedters Gain on Portland Links | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/point-4-chief-to-visit-latin-lands.html | Point 4 Chief to Visit Latin Lands | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/quota-on-cattle-asked-mexican-growers-want-export-of-500000-a-year.html | QUOTA ON CATTLE ASKED; Mexican Growers Want Export of 500,000 a Year Set | True | | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/dulles-talk-adds-to-europes-fears-continent-scents-a-departure-from.html | DULLES TALK ADDS TO EUROPES FEARS; Continent Scents a Departure From U. S. Foreign Policy That Eisenhower Began | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/hackensacks-nine-bows-in-semifinal.html | HACKENSACK'S NINE BOWS IN SEMI-FINAL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/bank-clearings-up-79-25-cities-total-15064688000-new-york-gain-is.html | BANK CLEARINGS UP 7.9%; 25 Cities Total $15,064,688,000 -- New York Gain Is 13.9% | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/british-find-new-way-to-get-rare-element.html | BRITISH FIND NEW WAY TO GET RARE ELEMENT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/paperboard-index-down-23-below-year-ago-orders-up-05-backlog-off.html | PAPERBOARD INDEX DOWN; 2.3% Below Year Ago -- Orders Up 0.5%, Backlog Off 27.3% | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/athletics-call-up-pitcher.html | Athletics Call Up Pitcher | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/9000-chilean-miners-strike.html | 9,000 Chilean Miners Strike | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/gavilanlausse-bout-put-off.html | Gavilan-Lausse Bout Put Off | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/britons-salvage-east-zone-plane.html | Britons Salvage East Zone Plane | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/i-marie-e-locke-married-i-i-becomes-bride-of-john-f-devlin.html | I MARIE E. LOCKE MARRIED; I I Becomes Bride of John F. Devlin | True | ] | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/busanda-again-triumphs-over-lone-eagle-in-saratoga-cup-test-phipps.html | Busanda Again Triumphs Over Lone Eagle in Saratoga Cup Test; PHIPPS RACER FIRST IN FIVE-HORSE FIELD Busanda Repeats '51 Victory Over Lone Eagle by 2 1/2 Lengths -- Pays $5.40 FAVORED KISS ME KATE 3D Saxony Nest, Flaming Prince Last in Saratoga Cup Test at Mile and 6 Furlongs | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/gar-wood-share-net-reduced-to-97-cents.html | GAR WOOD SHARE NET REDUCED TO 97 CENTS | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/military-aid-to-japan-opposed.html | Military Aid to Japan Opposed | True | A. J. MUSTE, | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/53988-see-indians-split-with-tigers-newhouser-hurls-41-victory.html | 53,988 SEE INDIANS SPLIT WITH TIGERS; Newhouser Hurls 4-1 Victory After Rosen's Bat Paces Tribe to 9-3 Triumph | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/judge-swears-justice-department-obstructed-grand-jury-tax-inquiry.html | Judge Swears Justice Department Obstructed Grand Jury Tax Inquiry; INQUIRY HINDERED, U. S. JUDGE SWEARS | True | By Luther A. Hustonspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/small-fry-cheer-playground-choir-closing-schools-summer-program.html | Small Fry Cheer Playground Choir Closing Schools' Summer Program | True | By Irving Spiegel | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/empire-trade-rise-urged-industrialist-says-canada-can-do-england.html | EMPIRE TRADE RISE URGED; Industrialist Says Canada Can Do England Much Good | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/store-sales-show-2-gain-in-nation-same-increase-for-third-week.html | STORE SALES SHOW 2% GAIN IN NATION; Same Increase for Third Week Compares With Year Ago - Apparel Is Unchanged | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/changes-in-wage-board.html | Changes in Wage Board | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/brewery-shakes-up-staff-berghoff-co-elects-chairman-manager-but-no.html | BREWERY SHAKES UP STAFF; Berghoff Co. Elects Chairman, Manager but No President | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/death-in-car-crash-murder-police-sure.html | DEATH IN CAR CRASH MURDER, POLICE SURE | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mccloskeylaws.html | McCloskey--Laws | True | Special to TH NLV YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/syracuse-football-drills-start.html | Syracuse Football Drills Start | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/john-c-donohue.html | JOHN C. DONOHUE | True | special to T NEW NOP. TIers. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/new-york-cotton-exchange-votes-allyearround-saturday-closing.html | New York Cotton Exchange Votes All-year-Round Saturday Closing; Nation's Security and Commodity Brokers Are Now Committed to Five-Day Week -- New Orleans Expected to Follow Suit | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/natural-gas-arriving-connecticut-city-starts-using-fuel-from-texas.html | NATURAL GAS ARRIVING; Connecticut City Starts Using Fuel From Texas Today | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/books-closed-on-rail-issue.html | Books Closed on Rail Issue | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/vote-set-on-stock-split-pocohontas-fuel-meeting-called-sept-23-to.html | VOTE SET ON STOCK SPLIT; Pocohontas Fuel Meeting Called Sept. 23 to Act on Proposal | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/job-insurance-aides-ask-end-of-layoffs.html | JOB INSURANCE AIDES ASK END OF LAY-OFFS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/james-e-mallister.html | JAMES E. M'ALLISTER | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/technicolor-films-top-ui-schedule-26-pictures-for-next-year-to-be.html | TECHNICOLOR FILMS TOP U.-I. SCHEDULE; 26 Pictures for Next Year to Be Done in This Medium -- Studio Continuing Deals With Stars | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/egypt-accuses-2-former-officials-of-corruption-in-sewerage-deal.html | Egypt Accuses 2 Former Officials Of Corruption in Sewerage Deal | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/eisenhower-plans-fighting-campaign-tells-political-and-labor-groups.html | EISENHOWER PLANS FIGHTING CAMPAIGN; Tells Political and Labor Groups He'll 'Really Start Swinging' Soon After Labor Day Eisenhower Will 'Start Swinging' After Labor Day in Fighting Drive | True | By Thomas P. Ronan | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/garrison-hanover-pace-choice.html | Garrison Hanover Pace Choice | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/army-aide-gets-new-task-a-e-van-cleve-to-supervise-ammunition.html | ARMY AIDE GETS NEW TASK; A. E. Van Cleve to Supervise Ammunition Procurement | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/taylorhomrighausen.html | Taylor--Homrighausen | True | SleCIal to TH Ngw No Toz. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/utah-widow-new-legion-auxiliary-head-urges-more-interest-in.html | Utah Widow, New Legion Auxiliary Head, Urges More Interest in National Affairs | True | | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/stocks-press-on-with-added-vigor-advance-is-paced-by-rubbers-rails.html | STOCKS PRESS ON WITH ADDED VIGOR; Advance Is Paced by Rubbers, Rails, Chemicals, Pushing Composite Rate Up 0.50 STEEL SHARES NEGLECTED Strength of List Is Considered Highly Favorable Because of Long Holiday Week-End | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/junior-tennis-final-rained-out.html | Junior Tennis Final Rained Out | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/zorin-for-malik.html | ZORIN FOR MALIK | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/2-shifts-in-wage-board-coman-public-member-resigns-gardner-of.html | 2 SHIFTS IN WAGE BOARD; Coman, Public Member, Resigns -- Gardner of Industry Named | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/leadership-fight-in-brooklyn-seen-12-rebels-to-push-fight-on.html | LEADERSHIP FIGHT IN BROOKLYN SEEN; 12 Rebels to Push Fight on Sinnott -- Regulars Name Bench Slate Tonight | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/futures-in-cotton-turn-easier-here-market-closes-7-to-36-points.html | FUTURES IN COTTON TURN EASIER HERE; Market Closes 7 to 36 Points Below Wednesday's After Rain Comes to Texas | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/naguib-and-maher-deny-rift.html | Naguib and Maher Deny Rift | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/white-plains-tract-bought-for-housing.html | WHITE PLAINS TRACT BOUGHT FOR HOUSING | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/falconbridge-nickel-net-off.html | Falconbridge Nickel Net Off | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/industry-gets-atomic-bid-commission-seeks-companies-for.html | INDUSTRY GETS ATOMIC BID; Commission Seeks Companies for Participation in Its Program | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/lefkowitz-appointed-named-counsel-to-new-york-republican-state.html | LEFKOWITZ APPOINTED; Named Counsel to New York Republican State Committee | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/dr-bunche-to-head-political-scientists.html | DR. BUNCHE TO HEAD POLITICAL SCIENTISTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/1700000-in-bonds-for-schools-sold-seneca-county-district-issue.html | $1,700,000 IN BONDS FOR SCHOOLS SOLD; Seneca County District Issue Taken by Syndicate and Reoffered to Public | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/swiss-start-for-mt-everest-again-party-plans-postmonsoon-climb-some.html | Swiss Start for Mt. Everest Again; Party Plans Post-Monsoon Climb; Some of Men Who Made Record in Spring on Himalayan Height Are in New Group - - Oxygen Equipment Revised | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-otto-c-elmer.html | MRS. OTTO C. ELMER | True | Special to sw No zs. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/five-teenagers-win-wardrobes-for-fall.html | FIVE TEEN-AGERS WIN WARDROBES FOR FALL | True | | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/punches-fly-as-athletics-defeat-red-sox-with-four-in-eighth-64.html | Punches Fly as Athletics Defeat Red Sox With Four in Eighth, 6-4; White and Hitchcock Ejected After Fight -- Michaels' Double Sends in Three Runs -- 2d Game of Twin Bill Rained Out | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/west-german-contract-new-york-concern-to-build-new-blast-furnace-in.html | WEST GERMAN CONTRACT; New York Concern to Build New Blast Furnace in Dortmund | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/jersey-pension-fund-elects.html | Jersey Pension Fund Elects | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/illinois-bars-dry-party-progressives-ruled-off-ballot-also-but.html | ILLINOIS BARS DRY PARTY; Progressives Ruled Off Ballot Also but Socialists Stand | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/laboratory-for-textile-institute.html | Laboratory for Textile Institute | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ridgway-suggests-freer-nato-news-supreme-commander-is-said-to.html | RIDGWAY SUGGESTS FREER NATO NEWS; Supreme Commander Is Said to Believe That the Public Should Receive More Data CURB ON ANXIETY IS AIM General Reported to Contend Action Would Dispel Some of Pessimism on Defense | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/british-circulation-off-decreases-11931000-in-week-to-1458955000-to.html | BRITISH CIRCULATION OFF; Decreases 11,931,000 in Week to 1,458,955,000 Total | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/oxford-teaches-student-he-doesnt-know-all-rules.html | Oxford Teaches Student He Doesn't Know All Rules | True | By the United Press. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/british-fine-insulter-of-u-s.html | British Fine Insulter of U. S. | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/delaware-high-court-reaffirms-its-ban-on-california-easterns-stock.html | Delaware High Court Reaffirms Its Ban On California Eastern's Stock Option Plan | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/jones-quoted-on-oil-resumption.html | Jones Quoted on Oil Resumption | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/miss-universe-gets-contract.html | Miss Universe' Gets Contract | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/jersey-woman-105-is-honored-by-kin.html | JERSEY WOMAN, 105, IS HONORED BY KIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/miss-head-patty-gain-u-s-duo-reaches-semifinals-in-istanbul-tennis.html | MISS HEAD, PATTY GAIN; U. S. Duo Reaches Semi-Finals in Istanbul Tennis | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/merope-wins-3d-in-row-italian-yacht-in-front-with-87-points-in-star.html | MEROPE WINS 3D IN ROW; Italian Yacht in Front With 87 Points in Star Class Races | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/tel-aviv-hunts-vandals-police-without-clues-to-those-who-desecrated.html | TEL AVIV HUNTS VANDALS; Police Without Clues to Those Who Desecrated Synagogues | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/transit-control-ends-new-jersey-ends-supervision-of-public-service.html | TRANSIT CONTROL ENDS; New Jersey Ends Supervision of Public Service Companies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/dublin-printers-end-strike.html | Dublin Printers End Strike | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/where-defense-lags.html | WHERE DEFENSE LAGS | True | | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/u-s-pushes-japans-bid-for-un-admission-urges-security-council-to.html | U. S. Pushes Japan's Bid for U.N. Admission; Urges Security Council to Recommend Step | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/convention-names-brennan.html | Convention Names Brennan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/californian-wins-top-legion-office-lewis-k-gough-44-veteran-of-navy.html | CALIFORNIAN WINS TOP LEGION OFFICE; Lewis K. Gough, 44, Veteran of Navy, Pledges to Press for Universal Training | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/army-loyalty-check-on-general-decried.html | ARMY LOYALTY CHECK ON GENERAL DECRIED | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/boyhood-friends-reunite-men-who-grew-up-together-25-years-ago-meet.html | BOYHOOD FRIENDS REUNITE; Men Who Grew Up Together 25 Years Ago Meet Again | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/bingham-supports-53-transit-budget-transportation-chairman-calls.html | BINGHAM SUPPORTS '53 TRANSIT BUDGET; Transportation Chairman Calls $423,584,875 Total 'Basic' at Planning Group Hearing BUT APPROVAL IS DOUBTED Request Includes $254,508,970 Chargeable to City Borrowing-- Fund for 2d Ave. Subway | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/lukens-to-increase-steel-prices-47.html | LUKENS TO INCREASE STEEL PRICES 4.7% | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/new-strife-feared-in-kashmir-dispute-pakistanis-foresee-renewal-of.html | NEW STRIFE FEARED IN KASHMIR DISPUTE; Pakistanis Foresee Renewal of Warfare if U. N. Fails to Negotiate a Plebiscite | True | By Michael Jamesspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/sparkman-woos-south-he-promises-democratic-laws-that-will-be.html | SPARKMAN WOOS SOUTH; He Promises Democratic Laws That Will Be Applauded | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/surgeon-obtains-east-side-house-buys-a-modernized-dwelling-on-82d.html | SURGEON OBTAINS EAST SIDE HOUSE; Buys a Modernized Dwelling on 82d St. -- Building Sold on West 43d Street | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/gas-switch-finished-in-brooklyn-queens.html | GAS SWITCH FINISHED IN BROOKLYN, QUEENS | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/iron-curtain-snoopers-barred-in-danish-ports.html | Iron Curtain 'Snoopers' Barred in Danish Ports | True | Special to THE NEW TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/weakness-shown-in-grain-markets-free-selling-of-wheat-affects-other.html | WEAKNESS SHOWN IN GRAIN MARKETS; Free Selling of Wheat Affects Other Trading -- Soybeans and Corn Are Lower | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/stevenson-charms-1000-at-luncheon-tells-anecdotes-sets-forth-basic.html | STEVENSON CHARMS 1,000 AT. LUNCHEON; Tells Anecdotes, Sets Forth Basic Political Theories in Talk to Independent Group | True | By Harold Faber | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/saratoga-mayors-son-killed.html | Saratoga Mayor's Son Killed | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/air-force-cutback-to-save-87-million-house-group-reports-errors-in.html | AIR FORCE CUTBACK TO SAVE 87 MILLION; House Group Reports Errors in Estimates of Quarters at 61 Bases Corrected | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/drive-on-in-texas-for-party-slate-rayburn-is-joined-by-johnson-in.html | DRIVE ON IN TEXAS FOR PARTY SLATE; Rayburn Is Joined by Johnson in Move to Offset Rebellion on Offshore Oil Issue | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/macao-denies-making-apology.html | Macao Denies Making Apology | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/aerialist-killed-in-fall.html | Aerialist Killed in Fall | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/coffee-and-wool-close-irregular-rubber-and-potatoes-advance-but.html | COFFEE AND WOOL CLOSE IRREGULAR; Rubber and Potatoes Advance but Other Commodities Dip at End of Day's TradingCOFFEE AND WOOL CLOSE IRREGULAR | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/coal-taken-from-wrecked-ship.html | Coal Taken From Wrecked Ship | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/penalty-suspended-in-evangelists-case.html | PENALTY SUSPENDED IN EVANGELISTS' CASE | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/coulson-heads-james-fund.html | Coulson Heads James Fund | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/tirs-frank-h-wesson.html | t/RS. FRANK H. WESSON | True | Special to NEW Yo TntES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/harry-l-federman.html | HARRY L. FEDERMAN | True | Special t:o Zo "'z.s. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/f-lima1-tiotti-iis-wiit-of-movie-_-winnerofacademy-award-for-script.html | f LIMA1{ TI{OTTI ]lI{S; WI{IT OF MOVIE -;_-' Winner'of'Academy Award for Script of 'Wilson' Also' Had', P/-0i:!uoed Many Hits . | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/central-american-council-meets.html | Central American Council Meets | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/konno-cleveland-and-jones-keep-national-a-a-u-swimming-titles.html | Konno, Cleveland and Jones Keep National A. A. U. Swimming Titles; Hawaiian Takes 880 for Sweep of Distance Events as Ohio State Team-Mate Wins Sprint -- Buckeye Squad Is Victor | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/300-at-drama-meeting-childrens-theatre-conference-opens-at-u-of.html | 300 AT DRAMA MEETING; Children's Theatre Conference Opens at U. of Wisconsin | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/dick-button-turns-pro-in-150000-deal.html | Dick Button Turns Pro in $150,000 Deal | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ndustrimt7-president-of-me-takloth-co-hackensack-diesexheadof-the.html | NDUSTR:ImT,.7; President Of Me takloth Co. Hackensack DiesEx-Headof the Holland Society. | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/sport-shirt-trend-seen-profitmaker-phillipsjones-head-contends.html | SPORT SHIRT TREND SEEN PROFIT-MAKER; Phillips-Jones Head Contends Sales Will Not Affect Buying of Dress-Business Garb | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/gen-hershey-denies-draft-irregularities.html | GEN. HERSHEY DENIES DRAFT IRREGULARITIES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/better-films-pravda-pines-needed-on-russian-vines.html | Better Films, Pravda Pines, Needed on Russian Vines | True | By the United Press. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/cabbie-held-in-theft-from-policeman-fare.html | CABBIE HELD IN THEFT FROM POLICEMAN FARE | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/vice-president-is-elected-by-mckesson-robbins.html | Vice President Is Elected By McKesson & Robbins | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/phils-down-cards-for-roberts-21st.html | PHILS DOWN CARDS FOR ROBERTS' 21ST | True | | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/iran-nationalists-told-to-fight-reds-party-chief-bids-followers.html | IRAN NATIONALISTS TOLD TO FIGHT REDS; Party Chief Bids Followers Attack Them at Rites Today for Dead in July 21 Riots | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/u-n-planes-pound-korea-redcapital-carrier-fliers-help-in-assault.html | U. N. PLANES POUND KOREA RED-CAPITAL; Carrier Fliers Help in Assault -- Pyongyang Civilians Are Forewarned to Flee | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrsmoulton-is-wed-i-becomes-bridenn-newport-of-josselin-c-bodley-i.html | MRS.--MOULTON IS WED? I; Becomes Brid---e--n-n Newport of Josselin .. C... ..Bodley I | True | Special to Tsm Nzw YoP- TrFs. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ousted-on-loyalty-oath-penn-state-staff-man-barred-colleges.html | OUSTED ON LOYALTY OATH; Penn State Staff Man Barred College's Procedure | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/joyce-pniewski-victor-wins-with-jacinto-in-canadian-junior-mixed.html | JOYCE PNIEWSKI VICTOR; Wins With Jacinto in Canadian Junior Mixed Doubles Final | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/christ-and-ritchie-nominated.html | Christ and Ritchie Nominated | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/three-spaniards-die-in-flood.html | Three Spaniards Die in Flood | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/cashmore-noted-as-effective-votegetter-nomination-seen-as-reward.html | Cashmore Noted as Effective Vote-Getter; Nomination Seen as Reward for His Work | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-henry-a-bumstedii-i.html | MRS. HENRY A, BUMSTEDII I | True | Special to NV Yo TZZFS. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/east-zone-in-bid-to-bonn-cabinet-asks-group-be-picked-for-election.html | EAST ZONE IN BID TO BONN; Cabinet Asks Group Be Picked for Election Commission | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/tennis-with-insulin.html | TENNIS, WITH INSULIN | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/louisiana-museum-stripped-of-relics-grand-jury-to-scan-lending-of.html | LOUISIANA MUSEUM STRIPPED OF RELICS; Grand Jury to Scan 'Lending' of Valuable Documents and Paintings to Individuals ITEMS MISSING FOR YEARS Prosecutor Seeks Audit Report -- Former Governor Benefits From Loan of Articles | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/bullard-may-split-stock-shareholders-to-act-oct-28-on-directors.html | BULLARD MAY SPLIT STOCK; Shareholders to Act Oct. 28 on Directors' Proposal | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/in-the-nation-an-unusually-long-attack-of-the-gripes.html | In The Nation; An Unusually Long Attack of the Gripes | True | By Arthur Krock | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/flame-thrower-put-on-tank.html | Flame Thrower Put on Tank | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/reds-nip-braves-in-11th-triumph-by-54-after-boston-ties-score-in.html | REDS NIP BRAVES IN 11TH; Triumph by 5-4 After Boston Ties Score in Ninth | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/output-snaps-back-after-steel-tieup-reserve-board-reports-that.html | OUTPUT SNAPS BACK AFTER STEEL TIE-UP; Reserve Board Reports That Industrial Plants Recovered to Pre-Strike Levels | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/westinghouse-gets-big-order.html | Westinghouse Gets Big Order | True | | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/president-scorns-demand-of-legion-he-oust-acheson-demand-by-legion.html | President Scorns Demand Of Legion He Oust Acheson; Demand by Legion for Dismissal Of Acheson Scorned by President | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/u-s-team-draws-all-four-games-with-hungary-in-helsinki-chess.html | U. S. Team Draws All Four Games With Hungary in Helsinki Chess | True | | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/i-mrs-benjamin-e-priddy-i.html | I MRS. BENJAMIN E. PRIDDY I | True | I Special to Tm Nv Yo TLF.S. | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/markets-to-close-monday.html | Markets to Close Monday | True | | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/yanks-obtain-blackwell-in-deal-that-sends-schmitz-to-the-reds-give.html | Yanks Obtain Blackwell in Deal That Sends Schmitz to the Reds; Give Cash, 3 Minor Leaguers Also for Pitcher Waived Out of National Loop | True | By Louis Effrat | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/june-blast-furnace-output.html | June Blast Furnace Output | True | | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/dr-frank-m-adams.html | DR. FRANK M. ADAMS | True | Special to Tits Nv o Tlr,s. | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/6-scholarships-awarded-longterm-grants-made-to-red-bank-high-school.html | 6 SCHOLARSHIPS AWARDED; Long-Term Grants Made to Red Bank High School Graduates | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/nepal-shut-off-to-others.html | Nepal Shut Off to Others | True | | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/2-refuse-schuman-post-french-leaders-decline-judge-ship-in.html | 2 REFUSE SCHUMAN POST; French Leaders Decline Judge ship in Coal-Steel Court | True | | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/republicans-pick-judicial-nominees-benjamin-ventiera-bartels-are.html | REPUBLICANS PICK JUDICIAL NOMINEES; Benjamin, Ventiera, Bartels Are Kings Candidates for State Supreme Court | True | | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/britons-will-get-more-tea.html | Britons Will Get More Tea | True | | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/put-nation-first-amvets-are-told-1000-at-convention-hear-two.html | PUT NATION FIRST, AMVETS ARE TOLD; 1,000 at Convention Hear Two Officials Bid Veterans Think of Own Cause Second | True | By Elie Abelspecial To the New York Times. | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/1952-legion-convention-wasnt-a-patch-on-1947.html | 1952 Legion Convention Wasn't a Patch on 1947 | True | | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/new-spy-ring-reported-reds-posing-as-refugees-accused-by-montreal.html | NEW SPY RING REPORTED; Reds Posing as Refuges Accused by Montreal Paper | True | | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/new-communication-unit-5-government-agencies-agree-to-form-planning.html | NEW COMMUNICATION UNIT; 5 Government Agencies Agree to Form Planning Committee | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/trial-severance-sought-attorney-in-case-of-fifteen-reds-cites.html | TRIAL SEVERANCE SOUGHT; Attorney in Case of Fifteen Reds Cites Defendant's Illness | True | | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/japans-vote-oct-1-test-tie-to-west-first-unfettered-election-set.html | JAPAN'S VOTE OCT. 1 TEST TIE TO WEST; First Unfettered Election Set After Sudden Dissolution of Diet by Yoshida | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/denies-aid-to-kremlin-sparkman-rejects-counterblast-from-texas.html | DENIES AID TO KREMLIN; Sparkman Rejects Counter-Blast From Texas Co-Chairman | True | | 1980-07-14 | RE000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/strange-companions.html | STRANGE COMPANIONS | True | | 1980-07-14 | RE000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/member-bank-reserves-drop-470000000-treasury-deposits-are-up.html | Member Bank Reserves Drop $470,000,000; Treasury Deposits Are Up $181,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/erie-seeks-equipment-issue.html | Erie Seeks Equipment Issue | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/observing-train-smoking-rules.html | Observing Train Smoking Rules | True | E. H. PRESTON. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-conway-triumphs-posts-79-to-win-by-4-strokes-on-greenwich-links.html | MRS. CONWAY TRIUMPHS; Posts 79 to Win by 4 Strokes on Greenwich Links | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/soviet-aide-out-of-u-n-post.html | Soviet Aide Out of U. N. Post | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ievely-steele-affaceo-junior-at-connecticut-to-bei-bride-of-kenneth.html | IEVELY. STEELE AFF'A''CEO[; Junior at Connecticut to Bel Bride of Kenneth E. BarJ'ett [ I | True | Special.] tO TH]= NEW YO TIMES. ! | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mongolian-leader-arrives-in-moscow-premier-and-associates-will-join.html | MONGOLIAN LEADER ARRIVES IN MOSCOW; Premier and Associates Will Join in Talks With Chou -- Ties to Soviet Stressed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/foreign-engineers-consider-our-aims-management-goals-and-extent-of.html | FOREIGN ENGINEERS CONSIDER OUR AIMS; Management Goals and Extent of Labor Organization Are Explained to Them Here | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/george-melnick.html | GEORGE MELNICK | True | Sledal to Nv Yo.x TLZS. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/deals-in-westchester-homes-sold-in-new-rochelle-and-pelham-areas.html | DEALS IN WESTCHESTER; Homes Sold in New Rochelle and Pelham Areas | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/moral-rearmament-advocated-by-wiley.html | MORAL REARMAMENT ADVOCATED BY WILEY | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/pension-revisions-asked-telephone-unions-draft-plan-to-replace-a-t.html | PENSION REVISIONS ASKED; Telephone Unions Draft Plan to Replace A. T. & T. Offer | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/daly-takes-irish-golf-title.html | Daly Takes Irish Golf Title | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/abstract-murals-are-being-painted-with-secrecy-in-un-assembly-hall.html | Abstract Murals Are Being Painted With Secrecy in U.N. Assembly Hall; ABSTRACT MURALS PAINTED FOR U. N. | True | By A. M. Rosenthalspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/terror-plot-crushed-bolivian-police-say.html | TERROR PLOT CRUSHED, BOLIVIAN POLICE SAY | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/new-brake-shoe-plant-operating.html | New Brake Shoe Plant Operating | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/sherman-g-coates.html | SHERMAN G. COATES | True | special to THE NBW Yo: TIzs. | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/legionnaires-ask-that-war-in-korea-be-left-to-military-in-attack-on.html | LEGIONNAIRES ASK THAT WAR IN KOREA BE LEFT TO MILITARY; In Attack on Truman Policies, They Urge Abandonment of 'Political Control' Abroad GOUGH IS NEW COMMANDER Finletter, Kimball and Pace in an Optimistic Appraisal of the Nation's Rearmament Effort LEGION CRITICIZES U. S. ROLE IN KOREA | True | By Richard H. Parke | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/air-force-jet-aces-get-together-in-detroit.html | Air Force Jet Aces Get Together in Detroit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ridgway-to-visit-adenauer.html | Ridgway to Visit Adenauer | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ruberoidasphalt-deal-approved.html | Ruberoid-Asphalt Deal Approved | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/asbestos-industry-looms-for-arizona-government-plans-setting-up.html | ASBESTOS INDUSTRY LOOMS FOR ARIZONA; Government Plans Setting Up Mill, and Purchase Facilities to Develop Sources There | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/3year-jail-term-in-red-case-upheld-court-of-appeals-2-to-1-backs.html | 3-YEAR JAIL TERM IN RED CASE UPHELD; Court of Appeals, 2 to 1, Backs Hall's Contempt Sentence for Ignoring Surrender Order | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/chinese-reds-plans-purge-of-judiciary-nationalists-who-were-kept-on.html | CHINESE REDS PLANS PURGE OF JUDICIARY; Nationalists Who Were Kept on to Disperse 'Revolutionary Justice' Face Removal | True | By Henry R. Liebermanspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/stabilization-unit-moves-new-offices-will-house-regional-wage-and.html | STABILIZATION UNIT MOVES; New Offices Will House Regional Wage and Salary Boards | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/resigns-opera-post-under-reds.html | Resigns Opera Post Under Reds | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/enemy-asks-halt-in-prison-killings-korea-reds-call-for-complete.html | ENEMY ASKS HALT IN PRISON KILLINGS; Korea Reds Call for Complete Information on the Incidents Involving War Captives ENEMY ASKS HALT IN PERSON KILLINGS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/miss-e-it-6rahaoi-becomes-fiancee-graduate-of-garrison-forest.html | MISS E. It. 6RAHAOI BECOMES FIANCEE; Graduate of Garrison Forest Will'Be Wed to'Ivar Floistad, Norwegian Air Veteran | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/-firm-orders-needed-to-get-british-jets.html | ' FIRM' ORDERS NEEDED TO GET BRITISH JETS | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/legion-holds-merchant-fleet-unfit-offers-plan-to-rebuild-if-for.html | Legion Holds Merchant Fleet Unfit, Offers Plan to Rebuild If for Defense; Committee Moves to Encourage Private Development, Equalize Subsidies and Safeguard Trade Sources | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/i-natals-grand-old-lady-dies-.html | i Natal's 'Grand Old Lady' Dies { | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/u-s-jet-air-travel-is-held-years-away.html | U. S. JET AIR TRAVEL IS HELD YEARS AWAY | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/archbishop-at-old-north-church.html | Archbishop at Old North Church | True | | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/cashmore-is-named-for-senate-race-by-democrats-here-wins-on-first.html | CASHMORE IS NAMED FOR SENATE RACE BY DEMOCRATS HERE; Wins on First Ballot After a Floor Fight Against Five Avowed Candidates DRAFT OF HARRIMAN FAILS Brooklyn Borough Head Stops Move by Refusing to Join in Withdrawal From Contest Cashmore Nominated by Democrats For Senate Race on the First Ballot | True | By Leo Egan | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/cancer-pavilion-to-be-blessed.html | Cancer Pavilion to Be Blessed | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/eritrean-leader-named-chairman-of-assembly-to-head-autonomous.html | ERITREAN LEADER NAMED; Chairman of Assembly to Head Autonomous Government | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/wacs-study-nursing-take-over-routine-services-for-soldiers-and.html | WACS STUDY NURSING; Take Over Routine Services for Soldiers and Dependents | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/fraternity-to-meet-sunday.html | Fraternity to Meet Sunday | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/free-in-10000-bail-roslyn-woman-says-she-had-no-accomplices-in-bank.html | FREE IN $10,000 BAIL; Roslyn Woman Says She Had No Accomplices in Bank Swindle | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/danes-to-deration-coffee.html | Danes to Deration Coffee | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mathias-track-trip-off-stanford-star-cancels-tour-of-japan-in-favor.html | MATHIAS TRACK TRIP OFF; Stanford Star Cancels Tour of Japan in Favor of Football | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/tydings-agreeable-to-mcarthy-debate.html | TYDINGS AGREEABLE TO M'CARTHY DEBATE | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/harry-b-putnam-74-wstfield-ex-mayor.html | HARRY B. PUTNAM, 74, W.STFIELD EX. MAYOR | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/iran-says-oil-man-made-bid-for-visit-jones-cities-service-chief.html | IRAN SAYS OIL MAN MADE BID FOR VISIT; Jones, Cities Service Chief, Asked to Come for Tour of Facilities, Official States | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/chairmen-are-named-for-u-s-o-fund-drive.html | CHAIRMEN ARE NAMED FOR U. S. O. FUND DRIVE | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/larsen-and-mulloy-reach-final-round-in-nassau-bowl-tennis-at-glen.html | Larsen and Mulloy Reach Final Round in Nassau Bowl Tennis at Glen Cove; COAST STAR VICTOR OVER RICHARDSON Larsen Drops First Set, 2-6, Then Scores by 6-3, 6-3 in Invitation Tournament BRICHANT IS TURNED BACK Mulloy Overcomes Belgian at 8-6, 8-6 in Keen Contest on Glen Cove Court | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/exclusive-designs-for-fine-tweeds-collection-shown-by-peck-peck.html | EXCLUSIVE DESIGNS FOR FINE TWEEDS; Collection Shown by Peck & Peck Loomed in Scotland by Most Famous Mills | True | By Dorothy O'Neill | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/john-edward-taylor.html | JOHN EDWARD TAYLOR | True | Special to T Nv Yo Tzzs. | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/jitrie-i-hogg-wedat-cathedrat-smithcollege-alumna-bride-of-george.html | JIITRIE I. HOGG WED'AT CATHEDRAt; Smith.'-College Alumna Bride of George M. McA!ceran in Chapel at St. Patrick's | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/bergen-home-agent-to-retire.html | Bergen Home Agent to Retire | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/german-plant-opens-subsidiary-in-britain.html | German Plant Opens Subsidiary in Britain | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/builders-acquire-land-in-hicksville-plan-130-houses-for-28-acres-on.html | BUILDERS ACQUIRE LAND IN HICKSVILLE; Plan 130 Houses for 28 Acres on Bloomingdale Avenue -- Other Long Island Deals | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/stewart-h-mcard.html | STEWART H. M'CARD | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/army-assigns-grow-to-historical-office.html | ARMY ASSIGNS GROW TO HISTORICAL OFFICE | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/for-hemispheric-unity-continued-goodwill-between-this-country-and.html | For Hemispheric Unity; Continued Goodwill Between This Country and Latin America Desired | True | HOWARD T. OLIVER, | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/u-s-extends-airlift-for-mecca-pilgrims.html | U. S. EXTENDS AIRLIFT FOR MECCA PILGRIMS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/jean-bazerque.html | JEAN BAZERQUE | True | Special to Trs NEW YORK Trr,ES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/veteran-of-korea-in-plea-for-blood.html | VETERAN OF KOREA IN PLEA FOR BLOOD | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/hallinan-choice-of-labor-party-nominated-for-the-presidency-corliss.html | HALLINAN CHOICE OF LABOR PARTY; Nominated for the Presidency -- Corliss Lamont Will Seek Seat in U. S. Senate | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/national-tennis-will-start-today-stadium-matches-for-sedgman-and.html | NATIONAL TENNIS WILL START TODAY; Stadium Matches for Sedgman and Louise Brough on the Card at Forest Hills | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/eisenhower-speech-site-chosen.html | Eisenhower Speech Site Chosen | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/not-enough-policemen-ii.html | NOT ENOUGH POLICEMEN -- II | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/text-of-ambassador-drapers-report-to-president-truman-on-european.html | Text of Ambassador Draper's Report to President Truman on European Situation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/virginia-electors-to-go-to-stevenson-battle-and-state-democratic.html | VIRGINIA ELECTORS TO GO TO STEVENSON; Battle and State Democratic Body Pledge Aid, but Tuck Balks, Quits Party Post | True | By John N. Pophamspecial To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/3-quakes-under-sea-recorded.html | 3 Quakes Under Sea Recorded | True | | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/stevenson-bids-eisenhower-dismiss-gutter-counselors-stevenson.html | Stevenson Bids Eisenhower Dismiss 'Gutter' Counselors; STEVENSON DECRIES G.O.P.'S COUNSELORS | True | By James A. Hagerty | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/glidden-company-reports-30-drop-ninemonth-net-of-4139619-compares.html | GLIDDEN COMPANY REPORTS 30% DROP; Nine-Month Net of $4,139,619 Compares With $5,840,220 for Same Year-Ago Period EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/holiday-motorists-seen-setting-mark-long-weekend-may-result-in.html | HOLIDAY MOTORISTS SEEN SETTING MARK; Long Week-End May Result in Record Highway Congestion, Traffic Experts Predict LEGION TAXES FACILITIES Convention Over, 100,000 Start Homeward Trek -- Railroads in Area Add Extra Trains | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mitchell-upholds-party-regularity-democratic-national-chairman.html | MITCHELL UPHOLDS PARTY REGULARITY; Democratic National Chairman Calls on State Committee for House-to-House Drive | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/william-p-regan.html | WILLIAM P. REGAN | True | SpecJal to [q' Yor. tr_s. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/diamond-alkali-subsidiaries.html | Diamond Alkali Subsidiaries | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/for-a-u-n-prayer-room.html | FOR A U. N. PRAYER ROOM | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/carol-zeman-bride-i-of-ernst-rothkopfi.html | CAROL ZEMAN BRIDE I OF ERNST ROTHKOPFI | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/bonds-and-shares-on-london-market-steady-price-rise-maintained-with.html | BONDS AND SHARES ON LONDON MARKET; Steady Price Rise Maintained With Expansion in Volume Led by British Issues | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/jersey-fare-rise-set-rail-lines-authorized-to-raise-rates-to.html | JERSEY FARE RISE SET; Rail Lines Authorized to Raise Rates to Interstate Levels | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/crowellcollier-to-omit-dividend-publishing-company-board-decides.html | CROWELL-COLLIER TO OMIT DIVIDEND; Publishing Company Board Decides Six Months Profits Warrant No Payment | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/rogersgordon.html | Rogers—Gordon | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/urzetta-defeats-gray-by-4-and-3-campbell-subdues-haskell-by-6-and-5.html | URZETTA DEFEATS GRAY BY 4 AND 3; Campbell Subdues Haskell by 6 and 5 in Canadian Golf -- Meister Tops Roos | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/bell-howell-stock-distributed.html | Bell & Howell Stock Distributed | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/zwillman-funds-seized-u-s-collecting-assets-from-banks-to-satisfy.html | ZWILLMAN FUNDS SEIZED; U. S. Collecting Assets From Banks to Satisfy Tax Liens | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/draper-warns-u-s-it-must-increase-european-imports-stresses-danger.html | DRAPER WARNS U. S. IT MUST INCREASE EUROPEAN IMPORTS; Stresses Danger of Disastrous Fissure Between American and Continental Economy DOLLAR GAP EMPHASIZED Report Says Condition Perils Allies' Stability as Much as Soviet Aggression Threat DRAPER WARNS U. S. ON EUROPE'S PLIGHT | True | By Felix Belair Jr.special To the New York Times. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/son-and-daughter-of-year.html | Son' and 'Daughter' of Year | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/sons-of-alcoholics-babied-by-mothers-research-at-chicago-institute.html | SONS OF ALCOHOLICS BABIED BY MOTHERS; Research at Chicago Institute Reveals Boys' Hostility to Over-Protective Attitude | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/second-delphiad-opens-eight-countries-taking-part-in-ancient.html | SECOND DELPHIAD OPENS; Eight Countries Taking Part in Ancient Hellenic Festival | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/todd-union-reach-2year-agreement-follow-bethlehem-pattern-smaller.html | TODD, UNION REACH 2-YEAR AGREEMENT; Follow Bethlehem Pattern -- Smaller Yards Reported Still in a Deadline | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/shiny-aluminum-developed.html | Shiny Aluminum Developed | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/miss-shelah-kane-iif-toeisigh-wears-white-satin-at-wedding-in.html | MISS SHELAH KANE IIF TO'EISIGH; Wears White Satin at Wedding in Wickford, R.I. !,, to James H, Scott Jr., U, S, C, CL | True | Special to 5'z NEW Nov. Tmzs. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/son-to-mrs-edwin-l-neville-jr.html | Son to Mrs. Edwin L. Neville Jr. | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/mrs-robert-spitzer-has-child.html | Mrs. Robert Spitzer Has Child | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/freight-loadings-rise-35-in-week-total-of-834120-cars-is-05-below.html | FREIGHT LOADINGS RISE 3.5% IN WEEK; Total of 834,120 Cars Is 0.5 % Below Same Period of 1951 Same as Two Years Ago | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/heads-st-michaels-college.html | Heads St. Michael's College | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/truman-not-involved-in-visit.html | Truman Not Involved in Visit | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/james-s-mkellar.html | JAMES S. M'KELLAR | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/george-valentine.html | GEORGE VALENTINE | True | Spedal to NW YOE Tas. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/trade-not-aid.html | TRADE, NOT AID" | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/dewey-gives-talk-at-rhinebeck-fair.html | DEWEY GIVES TALK AT RHINEBECK FAIR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/london-gets-report-on-talk.html | London Gets Report on Talk | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/brown-succeeds-weill-is-named-new-matchmaker-of-international.html | BROWN SUCCEEDS WEILL; Is Named New Matchmaker of International Boxing Club | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/creek-golfers-triumph-hummrs-sayre-take-gross-prize-at-rockville.html | CREEK GOLFERS TRIUMPH; Humm-Mrs. Sayre Take Gross Prize at Rockville | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/goethe-prize-is-presented.html | Goethe Prize Is Presented | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/girls-tennis-postponed.html | Girls' Tennis Postponed | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/journalists-fight-curbs-on-freedom-association-maps-a-campaign-to.html | JOURNALISTS FIGHT CURBS ON FREEDOM; Association Maps a Campaign to Help Educate Public on Need for a Free Press | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/berlin-women-assail-u-s-prored-group-protests-army-target-practice.html | BERLIN WOMEN ASSAIL U. S.; Pro-Red Group Protests Army Target Practice in U S | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/witness-reported-in-yonkers-killing-police-establish-time-of-death.html | WITNESS REPORTED IN YONKERS KILLING; Police Establish Time of Death of A. F. L. Union Chief -- No Murder Motive Is Found | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/ginger-boots-nips-oriole-by-a-nose-71-shot-comes-from-behind-to.html | GINGER BOOTS NIPS ORIOLE BY A NOSE; 7-1 Shot Comes From Behind to Register First Victory of Season at Atlantic City | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/slovaks-reelect-vargovic.html | Slovaks Re-elect Vargovic | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-29 | 1952-08-29 | https://www.nytimes.com/1952/08/29/archives/seminars-for-mill-overseers.html | Seminars for Mill Overseers | True | | 1980-07-14 | RE0000063501 | B00000373800 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/the-choice-for-senator.html | THE CHOICE FOR SENATOR | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/a-word-to-the-wise.html | A WORD TO THE WISE | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/no-open-fight-with-general.html | No Open Fight With General | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/sparkman-to-run-on-liberal-ticket-at-chicago-ceremony-he-joins.html | SPARKMAN TO RUN ON LIBERAL TICKET; At Chicago Ceremony He Joins Stevenson in Accepting Bid of the New York Party | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/2-new-inventions-make-it-tough-for-rogues-with-nefarious-intent.html | 2 New Inventions Make It Tough For Rogues With 'Nefarious Intent'; ' Still' Alarm Warns When a Pickpocket Is Practicing His Art -- Second Starts Siren That Screams Till Battery Runs Out 2 ALARMS THWART 'NEFARIOUS ROGUE | True | By Stacy V. Jonesspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/baroness-von-czoernig.html | BARONESS VON CZOERNIG | True | Special to THS NEW YORX Tn. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/2-sworn-in-on-mine-board.html | 2 Sworn In on Mine Board | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/increased-automobile-insurance.html | Increased Automobile Insurance | True | DEAN M. PARKER | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/los-angeles-bars-unesco-handbook-all-study-of-u-n-agency-held-up-as.html | LOS ANGELES BARS UNESCO HANDBOOK; All Study of U. N. Agency Held Up as School Board Rejects Text After 8-Month Battle PERMANENT POLICY SHAPED Education Group Loath to Imply Endorsement but Shies From Charge of Communist Link | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/two-st-nick-bouts-booked.html | Two St. Nick Bouts Booked | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/gipsy-trail-club-ball-tonight.html | Gipsy Trail Club Ball Tonight | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/coffee-and-wool-advance-at-close-cottonseed-oil-also-gains-but-all.html | COFFEE AND WOOL ADVANCE AT CLOSE; Cottonseed Oil Also Gains, but All Other Commodities Drop in Futures Trading Here | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/pirates-to-call-up-bill-bell.html | Pirates to Call Up Bill Bell | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/laura-b-ten-eyck-to-wed-in-autumn-vassar-graduate-is-betrothed-to.html | LAURA B. TEN EYCK TO WED IN AUTUMN; Vassar Graduate Is Betrothed to Wheaton Bradish Byers, an Alumnus of Williams | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/fast-pace-taken-by-freddy-hawk-avery-reins-gelding-to-202-15.html | FAST PACE TAKEN BY FREDDY HAWK; Avery Reins Gelding to 2:02 1/5 Victory Over True Kitty, Dr. Stanton at Westbury | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/3-big-trucks-burned-in-jersey-accident.html | 3 BIG TRUCKS BURNED IN JERSEY ACCIDENT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/wage-board-reducing-aid-budget-cut-forcing-it-to-curtail-some.html | WAGE BOARD REDUCING AID; Budget Cut Forcing It to Curtail Some Services in 100 Cities | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/yale-towne-splits-truck-line.html | Yale & Towne Splits Truck Line | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/i-r-t-employe-a-hero-climbs-over-live-third-rails-to-rescue-woman-a.html | I. R. T. EMPLOYE A HERO; Climbs Over Live Third Rails to Rescue Woman at Times Sq. | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/party-opens-court-fight-america-first-group-is-seeking-to-enter.html | PARTY OPENS COURT FIGHT; America First Group Is Seeking to Enter Slate in Illinois | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/african-ignorance-on-federation-seen.html | AFRICAN IGNORANCE ON FEDERATION SEEN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/clarence-brunt.html | CLARENCE BRUNT | True | Special to THe-NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/workers-get-34721-profits.html | Workers Get $34,721 Profits | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/humane-dealings-held-output-key-such-treatment-of-worker-also-seen.html | HUMANE DEALINGS HELD OUTPUT KEY; Such Treatment of Worker Also Seen Vital to Prosperity by Remington Official | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/stagg-90-leaves-for-drills.html | Stagg, 90, Leaves for Drills | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/sawyer-names-aides-19-appointed-to-keep-output-up-after-defense.html | SAWYER NAMES AIDES; 19 Appointed to Keep Output Up After Defense Program | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/consumer-credit-hit-record-level-in-july.html | CONSUMER CREDIT HIT RECORD LEVEL IN JULY | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/iranian-reds-avoid-nationalists-rally.html | IRANIAN REDS AVOID NATIONALIST'S RALLY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/use-of-iron-ore-up-in-may.html | Use of Iron Ore Up in May | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/140000-tax-cases-settled-for-15600-woman-who-lived-beyond-means.html | $140,000 TAX CASES SETTLED FOR $15,600; Woman Who 'Lived Beyond Means' Among 2d Group of 'Compromises' Disclosed | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/germans-to-get-u-s-orders.html | Germans to Get U. S. Orders | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/macfadden-84-parachutes.html | MacFadden, 84, Parachutes | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/thomas-a-power.html | THOMAS A. POWER | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/to-train-girls-as-nurses-instruction-in-practical-nursing-is.html | To Train Girls as Nurses; Instruction in Practical Nursing Is Advocated in High Schools | True | SAMUEL HORWITZ | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/miss-fry-captures-final-beats-mrs-kiner-26-75-64-in-maidstone.html | MISS FRY CAPTURES FINAL; Beats Mrs. Kiner, 2-6, 7-5, 6-4, in Maidstone Tennis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/stuart-paterson.html | STUART PATERSON | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/midnight-curfew-ordered-for-u-s-army-in-europe.html | Midnight Curfew Ordered For U. S. Army in Europe | True | By the United Press. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/suggestions-save-17384-employes-at-port-of-embarkation-receive-685.html | SUGGESTIONS SAVE $17,384; Employes at Port of Embarkation Receive $685 in Awards | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/panamas-budget-43000000.html | Panama's Budget $43,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/sons-outrun-stevenson.html | Sons Outrun Stevenson | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/dr-milton-redish-internist-is-dead-f-clief-of-gastroenterology-at.html | DR. MILTON REDISH, INTERNIST,* IS DEAD; f Cl!i.ef of Gastroenterology at Brooklyn V. A. Hospital H,ad Taught at Medical Schools, | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/dr-george-s-dilmore-jr.html | DR, GEORGE S. DILMORE JR, | True | Special [o TRg Ngw NoR.x TIMES | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/argentina-blocks-2-u-s-radio-shows-embassys-news-and-cultural.html | ARGENTINA BLOCKS 2 U. S. RADIO SHOWS; Embassy's News and Cultural Programs Forced Off Air -- Military Mission to Leave | True | By Edward A. Morrowspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/university-aids-veterans-those-under-korea-g-i-bill-may-delay.html | UNIVERSITY AIDS VETERANS; Those Under Korea G. I. Bill May Delay Payments to State Units | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/behavior-problem-subject-of-study-children-are-found-to-realize.html | BEHAVIOR PROBLEM SUBJECT OF STUDY; Children Are Found to Realize What Adults Want Of Them in the Way of Changes | True | By Dorothy Barclay | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/brazil-makes-concession-acknowledges-in-principle-the-venezuelan.html | BRAZIL MAKES CONCESSION; Acknowledges in Principle the Venezuelan Border Claim | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/miss-head-tennis-victor-beats-jacqueline-kermina-to-reach-istanbul.html | MISS HEAD TENNIS VICTOR; Beats Jacqueline Kermina to Reach Istanbul Final | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/investor-acquires-a-west-side-house-buys-apartments-for-ninetysix.html | INVESTOR ACQUIRES A WEST SIDE HOUSE; Buys Apartments for Ninety-six Families on West End Ave. -- Deals in Bronx | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/19-in-brazil-called-reds-military-board-orders-arrest-of-airmen-and.html | 19 IN BRAZIL CALLED REDS; Military Board Orders Arrest of Airmen and a Civilian | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/grim-giants-back-for-allout-drive-durocher-calls-on-maglie-to-face.html | GRIM GIANTS BACK FOR ALL-OUT DRIVE; Durocher Calls on Maglie to Face Dodgers' Rutherford in Brooklyn Tonight | True | By James P. Dawson | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/cut-in-hours-pay-rise-sought-by-pressmen.html | CUT IN HOURS, PAY RISE SOUGHT BY PRESSMEN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/soviet-rejects-western-bid-for-big-5-talk-on-arms-cut-russians.html | Soviet Rejects Western Bid For Big 5 Talk on Arms Cut; RUSSIANS REJECT BIG 5 ARMS TALK | True | By A. M. Rosenthalspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/support-broadens-for-wheat-buying-expansion-of-export-business.html | SUPPORT BROADENS FOR WHEAT BUYING; Expansion of Export Business Develops Firmer Market, Stimulates Other Grains | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/yugoslav-mission-in-london.html | Yugoslav Mission in London | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/imrs-charles-w-douglasi.html | IMRS. CHARLES W.. DOUGLASI | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/several-clashes-end-berlin-calm-1000-reds-routed-in-funeral-riot.html | Several Clashes End Berlin Calm; 1,000 Reds Routed in Funeral Riot; Communists Try to Make Martyr of Rail Worker Who Died of Stroke -- Jobless in U. S. Sector Demand More Aid | True | By Walter Sullivanspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/welfare-board-meets-jewish-group-urged-to-press-juvenile.html | WELFARE BOARD MEETS; Jewish Group Urged to Press Juvenile Delinquency Fight | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/new-camera-for-women.html | New Camera for Women | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/new-plans-aired-by-pricing-agency-regional-head-says-program-must.html | NEW PLANS AIRED BY PRICING AGENCY; Regional Head Says Program Must Be Viewed in Light of 'Soft Market' Suspensions BETTER FOOD CURB ONE AIM Another Is Lowered Ceilings When Cut Is 'Appropriate and Clearly Justifiable' | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/dr-clarence-hyland.html | DR. CLARENCE HYLAND | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/farouk-asks-kings-life-for-son.html | Farouk Asks King's Life for Son | True | | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/highways-jammed-by-holiday-travel-auto-club-estimates-850000-cars.html | HIGHWAYS JAMMED BY HOLIDAY TRAVEL; Auto Club Estimates 850,000 Cars Will Carry 2,250,000 New Yorkers on Week-End 480 DEATHS SEEN FOR U. S. Extra Train Sections, Planes and Buses Added -- Suffern Crash Kills Motorcyclist | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/clifford-m-idwards.html | CLIFFORD M. I=DWA.RDS | True | Special to Ts NZW YOF. 'IkMZS. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/2year-pact-signed-in-truck-industry-35000-win-varying-rises-to.html | 2-YEAR PACT SIGNED IN TRUCK INDUSTRY; 35,000 Win Varying Rises to Equalize Pay -- 15% Increase in Freight Rates Slated | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/russian-orthodox-clubs-meet.html | Russian Orthodox Clubs Meet | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/browns-vanquish-bear-eleven-147-carpenters-scores-twice-in.html | BROWNS VANQUISH BEAR ELEVEN, 14-7; Carpenters Scores Twice in Exhibition -- Steelers Top Green Bay by 7-6 | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/engineer-is-killed-by-train.html | Engineer Is Killed by Train | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/511-pints-of-blood-donated.html | 511 Pints of Blood Donated | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/child-anglers-make-haul-six-win-bonds-bicycles-fishing-kits-in.html | CHILD ANGLERS MAKE HAUL; Six Win Bonds, Bicycles, Fishing Kits in Brooklyn Contest | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/polio-delays-opening-of-schools.html | Polio Delays Opening of Schools | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/lira-stability-stressed-italian-minister-says-rearming-must-not.html | LIRA STABILITY STRESSED; Italian Minister Says Rearming Must Not Imperil Money | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/metro-again-bars-lanza-from-radio-studio-informs-nbc-actor-is-in.html | METRO AGAIN BARS LANZA FROM RADIO; Studio Informs N.B.C. Actor Is in Default of Contract for Failure to Do Picture | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/5-redfaced-apes-11-ditto-police-have-fun-and-games-for-4-hours.html | 5 Red-Faced Apes, 11 Ditto Police, Have Fun and Games for 4 Hours | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/fordham-practice-opens-danowski-greets-57-hopefuls-at-first.html | FORDHAM PRACTICE OPENS; Danowski Greets 57 Hopefuls at First Football Drill | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/transport-due-at-seattle-monday.html | Transport Due at Seattle Monday | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/plays-for-children-studied.html | Plays for Children Studied | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/samuel-hagerman-sr.html | SAMUEL HAGERMAN SR. | True | Special to NEW Yo: TL,ES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/prisoner-freed-as-leper-unrest-among-others-in-jail-cited-in-new.html | PRISONER FREED AS LEPER; ' Unrest' Among Others in Jail Cited in New Haven Court | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/wanted-blood-for-miracles.html | WANTED: BLOOD FOR MIRACLES | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/president-may-turn-operational-stops-on-milwaukee-trip-into.html | President May Turn 'Operational' Stops On Milwaukee Trip Into 'Whistle-Stops' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/diana-d-duffy-married-i-i.html | DIANA D. DUFFY MARRIED I I | True | Bride at Fort Wadsworth, S. I.,I of Lieut. David Butler ! | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/more-hungarians-moved-reports-in-vienna-also-say-czechs-are-fleeing.html | MORE HUNGARIANS MOVED; Reports in Vienna Also Say Czechs Are Fleeing Homes | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/chess-lead-kept-by-russian-team-soviet-defeats-west-germany-for.html | CHESS LEAD KEPT BY RUSSIAN TEAM; Soviet Defeats West Germany for 18-10 Helsinki Total -- Title Meet Ends Today | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/to-discuss-power-rate-committee-is-named-by-mayor-to-negotiate-with.html | TO DISCUSS POWER RATE; Committee Is Named by Mayor to Negotiate With Edison | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/new-daily-to-live-for-one-weekend-its-the-convention-journal-of.html | NEW DAILY TO LIVE FOR ONE WEEK-END; It's the Convention Journal of Amateur Press Members, Who Publish for Fun | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/campbehklockner.html | CampbeH--Klockner | True | Special to TH I-w Yoæ-f- TLVI. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/farm-products-reported-steady-agriculture-department-notes-midjuly.html | FARM PRODUCTS REPORTED STEADY; Agriculture Department Notes Mid-July to Mid-August Trend Despite Drought Toll INDIVIDUAL PRICES MIXED Rise in Poultry, Dairy Items, Hogs, Grains, Potatoes Offset by Drop in Other Foods | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/bollweg-most-valuable-kansas-city-player-chosen-in-the-american.html | BOLLWEG MOST VALUABLE; Kansas City Player Chosen in the American Association | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/indian-to-teach-at-cornell.html | Indian to Teach at Cornell | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/russians-denounce-reactionary-austria-soviet-denounces-regime-in.html | Russians Denounce 'Reactionary' Austria; SOVIET DENOUNCES REGIME IN AUSTRIA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/new-zealand-ketch-reaches-peru-safely.html | NEW ZEALAND KETCH REACHES PERU SAFELY | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/posthumous-honor-to-3-marines.html | Posthumous Honor to 3 Marines | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/lester-goff59-elvaor-ottqgztl-vice-president-of-oils-company.html | LESTER GOFF.59; ELVA?OR Ot*tqGZtL; Vice President of Oils Company Dies--Began With Concern as Office Boy in 1906 | True | l Special to THK NEW YOC Tnzs. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/peiping-curbs-landlords-property-owners-are-placed-under-fiveyear.html | PEIPING CURBS LANDLORDS; Property Owners Are Placed under Five-Year Restrictions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/10000-set-for-sea-war-games.html | 10,000 Set for Sea War Games | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/legion-convention-short-on-spending-department-stores-theatres-and.html | LEGION CONVENTION SHORT ON SPENDING; Department Stores, Theatres and Bars Report Little Increase in Business | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/elinor-sacks-is-bride-of-franklin-r-brush.html | ELINOR SACKS IS BRIDE OF FRANKLIN R. BRUSH | True | | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/acheson-to-speak-at-kansas-city.html | Acheson to Speak at Kansas City | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/penn-state-faculty-protests-dismissal.html | PENN STATE FACULTY PROTESTS DISMISSAL | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/lake-seafarers-to-vote-1637-on-63-ships-will-express-union.html | LAKE SEAFARERS TO VOTE; 1,637 on 63 Ships Will Express Union Preference Sept. 12 | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/sewing-clinic-scheduled-threeday-session-will-include-slip-covers.html | SEWING CLINIC SCHEDULED; Three-Day Session Will Include Slip Covers and Draperies | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/anthony-j-valentine.html | ANTHONY J. VALENTINE | True | SPecial to T NEW Yore{ TxMr. S. ' | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/u-n-air-letter-sheets-on-sale.html | U. N. Air Letter Sheets on Sale | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/devil-makes-three-melodrama-filmed-on-location-in-europe-is-globes.html | 'Devil Makes Three,' Melodrama Filmed on Location in Europe, Is Globe's New Feature | True | H. H. T. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/nassau-vacant-site-passes-to-new-owner.html | NASSAU VACANT SITE PASSES TO NEW OWNER | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/susan-sparks-engaged-drexel-institute-student-will-be-wed-to.html | SUSAN SPARKS ENGAGED; Drexel Institute Student Will Be, Wed to Raymond Schuehler Jr. I | True | spJzt to ms= z Yo=z . I | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/chemical-brokerage-formed.html | Chemical Brokerage Formed | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/camp-frauds-alleged-4-accused-of-kickback-system-in-post-exchanges.html | CAMP FRAUDS ALLEGED; 4 Accused of 'Kickback' System in Post Exchanges Buying | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/banner-waves-outsider-in-field-of-6-takes-11300-saratoga.html | Banner Waves, Outsider in Field of 6, Takes $11,300 Saratoga Steeplechase; M'KINNEY 9-1 SHOT OUTRUNS TITIEN II Banner Waves, Under Adams, Scores by Two Lengths -- Jockey Woolfe Is Hurt NATIVE DANCER FAVORED Undefeated 2-Year-Old Goes After 6th Victory Today in $62,650 Hopeful Stakes | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/neusnerfriedman.html | Neusner--Friedman | True | Spedal to Nv Yo | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/belgium-sentences-16-troops-who-rioted-against-2year-conscription.html | BELGIUM SENTENCES 16; Troops Who Rioted Against 2-Year Conscription Go to Jail | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/quits-justice-department-post.html | Quits Justice Department Post | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/visitors-sermons-to-end-tomorrow-guests-here-include-2-scottish.html | VISITORS' SERMONS TO END TOMORROW; Guests Here Include 2 Scottish Ministers -- Episcopal School Program Is Expanded | True | By Preston King Sheldon | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/finns-send-final-load-of-goods-to-russians.html | Finns Send Final Load Of Goods to Russians | True | Dispatch of The Times, London | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/vandal-seized-in-tel-aviv-selfstyled-messiah-responsible-for.html | VANDAL SEIZED IN TEL AVIV; Self-Styled Messiah Responsible for Synagogue Outrages | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/inspection-of-city-projects.html | Inspection of City Projects | True | MALCOLM H. BAXTER | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/king-fuad-will-get-schooling-egypt-cabinet-wants-him-to-grow-up.html | KING FUAD WILL GET SCHOOLING EGYPT; Cabinet Wants Him to Grow Up Among People -- Farouk Asks Funds for Son | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/secrecy-on-bomb-projects-a-e-c-defended-on-publicizing-some-items.html | Secrecy on Bomb Projects; A. E. C. Defended on Publicizing Some Items, Yet Guarding Security | True | WILLIAM CARR | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/4th-avenue-stores-bought-in-brooklyn.html | 4TH AVENUE STORES BOUGHT IN BROOKLYN | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/first-steeler-victory.html | First Steeler Victory | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/pakistan-heavily-invaded.html | Pakistan Heavily Invaded | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/august-e-tlubau-56-islip-townsiiip-a1de.html | AUGUST E.. tIUBAu, 56, ISLIP TOWNSI/IIP A1DE | True | SpeclaX to Nzw Nor TXS. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/zipper-factory-going-up.html | Zipper Factory Going Up | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/lumber-production-up-143-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 14.3% Rise Reported for Week, Compared With Year Ago | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/city-gets-951085-in-realty-auction.html | CITY GETS $951,085 IN REALTY AUCTION | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/u-s-defends-testimony-fights-red-leaders-bid-to-delete-younglove.html | U. S. DEFENDS TESTIMONY; Fights Red Leaders' Bid to Delete Younglove Data | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/getrichquick-plan-fails-brazilian-jailed-is-said-to-owe-4000000-to.html | GET-RICH-QUICK PLAN FAILS; Brazilian Jailed Is Said to Owe $4,000,000 to $12,000,000 | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/elected-to-poor-co-board.html | Elected to Poor & Co. Board | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/29-in-narcotics-net-federal-raid-biggest-of-kind-in-atlantic-city.html | 29 IN NARCOTICS NET; Federal Raid Biggest of Kind in Atlantic City History | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/news-of-interest-in-shipping-world-coast-guard-board-of-inquiry.html | NEWS OF INTEREST IN SHIPPING WORLD; Coast Guard Board of Inquiry Opens Hearings in Sinking of the Western Farmer | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/reds-fewer-hoover-says-f-b-i-head-reports-a-decline-in-party-rolls.html | REDS FEWER, HOOVER SAYS; F. B. I. Head Reports a Decline in Party Rolls to 24,647 | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/soldier-is-home-by-mercy-flight-he-is-whisked-from-ship-at-sea-to.html | SOLDIER IS HOME BY 'MERCY FLIGHT'; He Is Whisked From Ship at Sea to Ailing Wife, Daughter -- Son Is Dead of Polio | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/chapman-may-take-a-leave.html | Chapman May Take a Leave | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/norwalk-annexes-little-loop-title-connecticut-nine-rallies-to-beat.html | NORWALK ANNEXES LITTLE LOOP TITLE; Connecticut Nine Rallies to Beat Monongahela by 4-3 -- Hackensack Wins, 2-0 | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/athletics-topple-red-sox-by-61-75-joost-double-scores-two-runs-to.html | ATHLETICS TOPPLE RED SOX BY 6-1, 7-5; Joost Double Scores Two Runs to Decide Second Contest -- Scheib Takes 7-Hitter | True | | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/paul-lockwoods-mother-dies.html | Paul Lockwood's Mother Dies | True | Special to T YOU I's. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/big-day-for-small-fry-norwalk-parade-today-to-fete-little-league.html | BIG DAY FOR SMALL FRY; Norwalk Parade Today to Fete Little League Winners | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/yarn-about-iron-ore-at-the-palace.html | Yarn About Iron Ore at the Palace | True | O. A. G. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/indians-to-start-3day-powwow.html | Indians to Start 3-Day Pow-Wow | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/dangers-of-continued-inflation.html | Dangers of Continued Inflation | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/judge-disarms-exwave-in-her-war-on-rail-spur.html | Judge Disarms Ex-Wave In Her War on Rail Spur | True | By the United Press. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/preholiday-spurt-staged-by-stocks-sparked-by-rails-autos-and.html | PRE-HOLIDAY SPURT STAGED BY STOCKS; Sparked by Rails, Autos and Aircrafts Best Rise Is Made for Recovery Movement COMPOSITE RATE UP 0.57 Trading Is Narrow With Deals Limited to 1,029 Issues -- 488 Higher, 259 Lower | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/clowns-no-fun-to-reds-hungarian-paper-condemns-their-capitalistic.html | CLOWNS NO FUN TO REDS; Hungarian Paper Condemns Their Capitalistic Formula | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/one-mig-reported-bagged.html | One MIG Reported Bagged | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/spanish-general-visits-cadets.html | Spanish General Visits Cadets | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/industrial-realty-in-jersey-trading-food-packaging-concern-buys-in.html | INDUSTRIAL REALTY IN JERSEY TRADING; Food Packaging Concern Buys in Jersey City -- Insurance Group Leases Building | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/malik-assails-speech.html | Malik Assails Speech | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/in-soviet-germany.html | IN SOVIET GERMANY | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/u-s-scents-copper-ruse-charges-concern-was-organized-to-get-larger.html | U. S. SCENTS COPPER RUSE; Charges Concern Was Organized to Get Larger Allocations | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/insurance-concern-cited-california-accuses-company-of-misleading.html | INSURANCE CONCERN CITED; California Accuses Company of Misleading Advertising | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/fined-8-for-jaywalking.html | Fined $8 for Jaywalking | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/wall-and-riegel-lead-with-66s-as-connecticut-tourney-starts-tie.html | Wall and Riegel Lead With 66's As Connecticut Tourney Starts; Tie Wethersfeld Links Record in First Insurance City Competition -- Palmer Next With 67 in Field of 155 | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/schwartz-katz.html | Schwartz -- Katz | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/saw-brings-down-city-liberty-pole-decayed-staff-latest-to-fall-in-a.html | SAW BRINGS DOWN CITY LIBERTY POLE; Decayed Staff Latest to Fall in a Long Historic Line, but New One Will Rise | True | | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/g-o-p-puts-stress-on-foreign-policy-taft-policy-committee-also.html | G. O. P. PUTS STRESS ON FOREIGN POLICY; Taft Policy Committee Also Calls Corruption and Communism Main Campaign Issues | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/constitutional-limits-cited-court-invalidates-malans-tribunal.html | Constitutional Limits Cited; COURT INVALIDATES MALAN'S TRIBUNAL | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/helen-purdy-fiancee-of-richard-l-kunkle.html | HELEN PURDY FIANCEE OF RICHARD L. KUNKLE | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/3000000000-gain-for-national-banks.html | $3,000,000,000 GAIN FOR NATIONAL BANKS | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/indicted-in-police-murder.html | Indicted in Police Murder | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/167-charge-rent-thefts-puerto-ricans-paid-40000-they-say-and-got-no.html | 167 CHARGE RENT THEFTS; Puerto Ricans Paid $40,000, They Say, and Got No Apartments | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/filibuster-issue-iffy.html | Filibuster Issue 'Iffy' | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/locusts-distress-millions-in-india-floods-from-late-monsoon-sweep.html | LOCUSTS DISTRESS MILLIONS IN INDIA; Floods From Late Monsoon Sweep Away Villages -- U. S. Helps to Fight the Pest | True | By Robert Trumbullspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/johnsongordon.html | Johnson—Gordon | True | . Special to NEW YO!. TLr. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/claire-mae-carlson-engaged-to-ensign.html | CLAIRE MAE CARLSON ENGAGED TO ENSIGN | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/charles-quinn.html | CHARLES. QUINN | True | Specsl to Tsw Yo , | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/use-of-chinese-troops-asked.html | Use of Chinese Troops Asked | True | S. SIDNEY BROMBERG | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/state-fair-opens-today-400000-attendance-predicted-in-8-days-at.html | STATE FAIR OPENS TODAY; 400,000 Attendance Predicted in 8 Days at Syracuse | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/freed-as-malay-red-girl-ordered-retried-special-to-the-new-york.html | FREED AS MALAY RED, GIRL ORDERED RETRIED; Special to THE NEW YORK TIMES. | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/weeks-dip-is-03-in-primary-prices-farm-products-down-03-processed.html | WEEK'S DIP IS 0.3% IN PRIMARY PRICES; Farm Products Down 0.3%, Processed Foods 0.2% -- Other Items Increase | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/jordan-joins-world-bank.html | Jordan Joins World Bank | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/canadians-to-invest-in-japanese-concern.html | CANADIANS TO INVEST IN JAPANESE CONCERN | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mrs-cudone-wins-in-jersey-with-75-defeats-maureen-orcutt-two.html | MRS. CUDONE WINS IN JERSEY WITH 75; Defeats Maureen Orcutt Two Strokes to Capture One-Day Golf Prize | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/sparkle-hanover-pace-choice.html | Sparkle Hanover Pace Choice | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/made-interior-department-aide.html | Made Interior Department Aide | True | | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/trading-is-active-in-cotton-futures-closing-prices-8-to-22-points.html | TRADING IS ACTIVE IN COTTON FUTURES; Closing Prices 8 to 22 Points Above Thursday's After Opening 5 to 16 Off | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/bonds-and-shares-on-london-market-british-government-issues.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues, Industrials Waver Slightly on Profit-Taking | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/courses-for-investors.html | Courses for Investors | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/tariffs-pared-50-on-venezuelan-oil-new-schedule-amends-compact-of.html | TARIFFS PARED 50% ON VENEZUELAN OIL; New Schedule Amends Compact of 1939 -- U. S. Exports Gain in the Revised Agreement | True | By Harold B. Hintonspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/john-j-mannix-jr.html | JOHN J. MANNIX JR. | True | Seial to Ts 'Nmv No. ?lMzs. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/illinois-central-asks-45-rate-rise-icc-considers-reopening-its-51.html | ILLINOIS CENTRAL ASKS 45% RATE RISE; I.C.C. Considers Reopening Its '51 Award of 20% Increase in Intrastate Carfares | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/ruhr-to-specialize-on-light-weapons-industry-prefers-to-produce.html | RUHR TO SPECIALIZE ON LIGHT WEAPONS; Industry Prefers to Produce Small Arms to Quell Fears of French and Others Entire Project Awaits Final Action on Bonn Accords by European Powers | True | EXPECTS TO START SOONBy Drew Middletonspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/czech-claims-shotput-mark.html | Czech Claims Shot-Put Mark | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/capt-james-dewhurst.html | CAPT. JAMES DEWHURST | True | .Special to NL'V YO TaZS. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/hoof-and-mouth-parley-set.html | Hoof and Mouth Parley Set | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/two-mexicans-win-concession-to-develop-rich-sulphur-deposit-on.html | Two Mexicans Win Concession to Develop Rich Sulphur Deposit on Uninhabited Island | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/reynolds-will-build-new-cryolite-plant.html | REYNOLDS WILL BUILD NEW CRYOLITE PLANT | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/son-to-mrs-francis-t-m-loudl.html | Son to Mrs. Francis T. M. Loudl | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/more-louisiana-electors-quit.html | More Louisiana Electors Quit | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mateus-max-salomon.html | MATEUS MAX SALOMON | True | Special to Ts rL YOPJ r. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/canada-ships-cobalt-bomb.html | Canada Ships Cobalt 'Bomb' | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/larsen-defeats-mulloy-in-final-triumphs-62-63-to-take-nassau-bowl.html | LARSEN DEFEATS MULLOY IN FINAL; Triumphs, 6-2, 6-3, to Take Nassau Bowl in Invitation Tourney at Glen Cove | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/scott-to-increase-tv-prices-10-to-15-company-is-first-to-announce.html | SCOTT TO INCREASE TV PRICES 10 TO 15%; Company Is First to Announce Change Following Decontrol by O. P. S. on Thursday NO DATE FOR RISE IS SET President Says Other Makes Must Go Up if Sold on Quality and Not 'By the Pound' | True | | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/not-enough-policemen-iii.html | NOT ENOUGH POLICEMEN -- III | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/freeman-planning-to-present-comedy-director-will-make-his-debut-as.html | FREEMAN PLANNING TO PRESENT COMEDY; Director Will Make His Debut as Producer With Seldes' Version of Italian Play | True | By Louis Calta | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/paris-press-hails-report-by-draper-plea-for-greater-u-s-imports.html | PARIS PRESS HAILS REPORT BY DRAPER; Plea for Greater U. S. Imports From Europe to Aid Allies' Economy Is Stressed | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/end-of-civilian-output-controls-in-53-hinted-by-production-chief.html | End of Civilian Output Controls In '53 Hinted by Production Chief; DECONTROL HINTED ON CIVILIAN OUTPUT | True | By Charles E. Eganspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/waterfront-estate-sold-in-westchester.html | WATERFRONT ESTATE SOLD IN WESTCHESTER | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/cleveland-downs-trucks-4-to-2-as-lemon-holds-tigers-to-6-hits.html | Cleveland Downs Trucks, 4 to 2, As Lemon Holds Tigers to 6 Hits; Easter's Two-Run Homer in Sixth, His 23d Circuit Clout of Season, Helps Indian Pitcher Register 17th Conquest | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/heaviest-air-blow-of-war-smashes-red-korea-capital-1400sortie.html | HEAVIEST AIR BLOW OF WAR SMASHES RED KOREA CAPITAL; 1,400-Sortie Attack by Allied Planes Leaves Pyongyang 'Blowing Up All Over' FOE'S DEFENSE GUNS BUSY Enemy's Army Headquarters and Civil Centers Bombed -- B-29's Hit Power Plants HEAVIEST AIR BLOW STRIKES PYONGYANG | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/schedule-set-up-for-sewage-plan-commission-approves-order-to-bring.html | SCHEDULE SET UP FOR SEWAGE PLAN; Commission Approves Order to Bring Westchester County's Plants Up to Standard SIX-YEAR PERIOD ALLOWED Program Is Part of Interstate Fight on Pollution in Harbor and in Near-By Areas | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/rail-unions-delay-strike-new-york-central-promised-at-troublefree.html | RAIL UNIONS DELAY STRIKE; New York Central Promised at Trouble-Free Week-End | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/2run-homer-in-9th-checks-raschi-32-busby-connects-for-senators.html | 2-RUN HOMER IN 9TH CHECKS RASCHI, 3-2; Busby Connects for Senators After Coan's Four-Bagger Ties Score in Eighth MIZE GETS CIRCUIT DRIVE Finds Range in Last Inning -- Masterson Quells Yankee Threats at Stadium | True | By Louis Effrat | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/500000-screened-for-port-security-admiral-says-only-reds-and-2-west.html | 500,000 SCREENED FOR PORT SECURITY; Admiral Says Only Reds and 2 West Coast Unions Have Contested Program | True | | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mrs-walter-f-smith.html | MRS. WALTER F. SMITH | True | Special to lr, NEw YORK Trigs. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/legion-under-attack-american-veterans-committee-scores-groups-u-n.html | LEGION UNDER ATTACK; American Veterans Committee Scores Group's U. N. Demand | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/eagles-triumph-247.html | Eagles Triumph, 24-7 | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/campbell-in-final-on-canadian-links-defeats-urzetta-by-3-and-2-as.html | CAMPBELL IN FINAL ON CANADIAN LINKS; Defeats Urzetta by 3 and 2 as Bouchey's Rally Stops Meister at Last Hole | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/keller-to-join-browns-six-other-players-recalled-by-team-will.html | KELLER TO JOIN BROWNS; Six Other Players Recalled by Team Will Report in Spring | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/bridgeport-brass-announces-effectiveness-of-employes-payroll-plan.html | Bridgeport Brass Announces Effectiveness Of Employes Payroll Plan for Buying Stock | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/gar-wood-sues-on-film-seeks-to-nullify-contract-with-paul-r-thoma.html | GAR WOOD SUES ON FILM; Seeks to Nullify Contract With Paul R. Thoma for Life Story. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/head-of-swindled-bank-in-mineola-shoots-himself-but-may-recover.html | Head of Swindled Bank in Mineola Shoots Himself but May Recover; Head of Swindled Bank in Mineola Shoots Himself but May Recover | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/u-s-and-britain-press-move-to-solve-iranian-oil-dispute-gifford-and.html | U. S. and Britain Press Move To Solve Iranian Oil Dispute; Gifford and Eden Maintain Close Secrecy After Talk on Next Step -- Reports From Aides in Teheran Held Pessimistic U. S., BRITAIN PRESS OIL SOLUTION MOVE | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/2d-slate-is-named-for-bench-in-kings-court-fight-among-democrats.html | 2D SLATE IS NAMED FOR BENCH IN KINGS; Court Fight Among Democrats Looms Over Choices for Supreme Court Posts | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/fine-suggested-for-nonvoters.html | Fine Suggested for Non-Voters | True | MONTGOMERY EVANS | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/christian-schools-urged-training-is-answer-to-problem-of.html | CHRISTIAN SCHOOLS URGED; Training Is Answer to Problem of Delinquency, Adventists Hear | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/stanley-ikerd.html | STANLEY IKERD | True | Special to Ts Nzw Yomc zs. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/republican-appointed-to-mcmahon-senate-seat-connecticut-fills.html | Republican Appointed to McMahon Senate Seat; CONNECTICUT FILLS M'MAHON VACANCY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/hurricane-veers-from-coastline-states-above-florida-still-on-alert.html | Hurricane Veers From Coastline; States Above Florida Still on Alert; Storm Warnings Lowered Below Jacksonville After 85-Mile Gales Change Course -- Air and Surface Craft Evacuated | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/long-island-jet-pilot-killed.html | Long Island Jet Pilot Killed | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/army-graduates-chinese-nationalist-officers-are-in-class-at-jerseys.html | ARMY GRADUATES CHINESE; Nationalist Officers Are in Class at Jersey's Petroleum School | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/ekco-to-make-cartridge-cases.html | Ekco to Make Cartridge Cases | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/-smear-laid-to-cio-by-a-f-l-auto-union.html | ' SMEAR' LAID TO C.I.O. BY A. F. L. AUTO UNION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/35-yachts-start-in-234mile-race-leave-from-stamford-for-run-around.html | 35 YACHTS START IN 234-MILE RACE; Leave From Stamford for Run Around Vineyard Lightship -- Kittyhawk at Scratch | True | By James Robbinsspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/india-presses-plea-on-kashmir-troops-insistent-no-pakistanis-stay.html | INDIA PRESSES PLEA ON KASHMIR TROOPS; Insistent No Pakistanis Stay on Plebiscite Line -- Talks Go 'According to Plan' | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/lollipop-seller-aids-polio-fund.html | Lollipop Seller Aids Polio Fund | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/soft-coal-output-up-in-week.html | Soft Coal Output Up in Week | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/plan-for-federalmogul-stock.html | Plan for Federal-Mogul Stock | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/to-open-christmas-line-doniger-will-show-sportswear-in-mcgregor.html | TO OPEN CHRISTMAS LINE; Doniger Will Show Sportswear in McGregor Offices Tuesday | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/ship-lines-dubious-on-dock-contract-employers-contend-some-union.html | SHIP LINES DUBIOUS ON DOCK CONTRACT; Employers Contend Some Union Demands Do Not Properly Fit Reopening Clause | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/everest-climbers-reach-bombay.html | Everest Climbers Reach Bombay | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mrs-george-henry.html | MRS. GEORGE HENRY | True | Special to Ts Nw You[ TZMZS. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/express-worker-killed-baggage-sorter-crushed-between-truck-and.html | EXPRESS WORKER KILLED; Baggage Sorter Crushed Between Truck and Freight Elevator | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mrs-c-h-blatchford.html | MRS. C. H. BLATCHFORD | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/rickenbacker-weighs-british-jet-planes.html | RICKENBACKER WEIGHS BRITISH JET PLANES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/handbook-on-painting-concrete.html | Handbook on Painting Concrete | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/sedgman-wins-easily-from-bunis-as-national-title-tennis-opens.html | Sedgman Wins Easily From Bunis As National Title Tennis Opens; Rosewall Scores in First-Round Test With Nettleton -- Seixas, Flam, Ampon Among Victors -- McNeill Downed by Dailey | True | By Allison Danzig | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/paause-h-roland-rtodsu-a-crrss-ts1.html | PAause H. ROLAND, rtoDsu a crRss :Ts1 | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/paris-and-bonn-set-new-top-saar-talks.html | PARIS AND BONN SET NEW TOP SAAR TALKS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/commodity-prices-off-index-put-at-293-for-thursday-against-2936-day.html | COMMODITY PRICES OFF; Index Put at 293 for Thursday, Against 293.6 Day Before | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/murders-drop-in-london-but-indictable-offenses-climbed-to-111091.html | MURDERS DROP IN LONDON; But Indictable Offenses Climbed to 111,091 During 1951 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/stevenson-leaves-powell-backs-him-farley-sees-unity-supporters.html | STEVENSON LEAVES; POWELL BACKS HIM; FARLEY SEES UNITY; Supporters Confident Governor Achieved Triumph in His First Campaign Visit IMPACT ON VOTERS IS SEEN Negro Leader Pledges '100% Aid as Result of Nominee's Stand on Civil Rights STEVENSON LEAVES; POWELL BACKS HIM | True | By Meyer Berger | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/edinburgh-stages-mathis-der-maler.html | EDINBURGH STAGES 'MATHIS DER MALER' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/wildcat-walkout-halts-buses-on-l-i-bee-line-drivers-strike-over.html | WILDCAT WALKOUT HALTS BUSES ON L. I.; Bee Line Drivers Strike Over Company's Refusal to Meet Demand for More Service | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/bills-average-99524-of-2074457000-applied-for-1300311000-is.html | BILLS AVERAGE 99.524; Of $2,074,457,000 Applied For $1,300,311,000 Is Accepted | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/joseph-bores.html | JOSEPH BORES | True | Special to T NL.V Noa. TzM. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/liberals-hold-off-cashmore-support-majority-opposed-to-him-but.html | LIBERALS HOLD OFF CASHMORE SUPPORT; Majority Opposed to Him, but Democrats Will Keep Trying to Get an Endorsement LIBERALS HOLD OFF BACKING CASHMORE | True | By James A. Hagerty | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/wellman-heads-economists.html | Wellman Heads Economists | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/manlius-picks-davis-for-post.html | Manlius Picks Davis for Post | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/carpenter-plunges-to-death.html | Carpenter Plunges to Death | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/collins-sets-pace-in-state-tourney.html | COLLINS SETS PACE IN STATE TOURNEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/3d-man-suspended-in-sewer-inquiry-no-charges-filed-engineer-on-eve.html | 3D MAN SUSPENDED IN SEWER INQUIRY; NO CHARGES FILED; Engineer on Eve of Retirement Says He Lost Authority to Subordinate 2 Years Ago THREAT LAID TO CLEMENTE Pavement Inspector in Queens Holds Contractor Was Paid Over His Objection 3D MAN SUSPENDED IN QUEENS INQUIRY | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/auto-output-to-increase-474000-passenger-cars-are-in-prospect-for.html | AUTO OUTPUT TO INCREASE; 474,000 Passenger Cars Are in Prospect for September | True | | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mrs-pung-and-shirley-mcfedters-gain-final-of-womens-us-amateur-golf.html | Mrs. Pung and Shirley McFedters Gain Final of Women's U.S. Amateur Golf; HAWAIIAN DEFEATS PAT LESSER, 6 AND 4 Mrs. Pung, Aided by Eagle 3 on 12th, Plays Her Best Golf of Portland Tourney PAT GARNER BOWS ON 20TH Sand Trap Is Her Undoing as Miss McFedters Gains U. S. Final on First Attempt | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/1-of-most-wanted-taken-f-b-i-and-texas-city-police-subdue-fugitive.html | 1 OF 'MOST WANTED' TAKEN; F. B. I. and Texas City Police Subdue Fugitive in Battle | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/chicago-double-pays-1074.html | Chicago Double Pays $1,074 | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/favorites-win-at-tennis-misses-sampson-eilenberger-advance-in-girls.html | FAVORITES WIN AT TENNIS; Misses Sampson, Eilenberger Advance in Girls' Singles | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/homes-sold-on-staten-island.html | Homes Sold on Staten Island | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/traffic-tops-reds-7-to-1-as-killer-of-americans.html | Traffic Tops Reds, 7 to 1, As Killer of Americans | True | By the United Press. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/appeal-for-bail-won-by-14-convicted-reds.html | APPEAL FOR BAIL WON BY 14 CONVICTED REDS | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/wood-field-and-stream-clapper-rail-and-sora-reported-plentiful-as.html | Wood, Field and Stream; Clapper Rail and Sora Reported Plentiful as Season Opens on Monday | True | By Raymond R. Camp | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/hacker-of-cubs-pitches-4hitter-against-brooks-to-beat-roe-41-3run.html | Hacker of Cubs Pitches 4-Hitter Against Brooks to Beat Roe, 4-1; 3-Run Seventh Sends Dodger Hurler to His Second Loss After Campanella's 20th Homer of Season Ties the Score | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/hewittrobins-executive-joins-board-of-directors.html | Hewitt-Robins Executive Joins Board of Directors | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/family-planning-is-topic-conference-at-rutgers-to-study-effects-of.html | FAMILY PLANNING IS TOPIC; Conference at Rutgers to Study Effects of Emergency Era | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/homicide-charge-dismissed.html | Homicide Charge Dismissed | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/veterans-angered-by-legions-slur-state-department-aides-who-were-in.html | VETERANS ANGERED BY LEGION'S 'SLUR'; State Department Aides Who Were in Forces See Charge of Disloyalty in Resolution | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/junior-links-honors-retained-by-lipman.html | JUNIOR LINKS HONORS RETAINED BY LIPMAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/new-suffolk-judge-appointed-by-dewey.html | NEW SUFFOLK JUDGE APPOINTED BY DEWEY | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/saigh-denies-tax-charges.html | Saigh Denies Tax Charges | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/2-american-concerns-to-seek-oil-in-sicily.html | 2 AMERICAN CONCERNS TO SEEK OIL IN SICILY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/rubber-consumption-off-use-drops-1073-to-91446-tons-in-july.html | RUBBER CONSUMPTION OFF; Use Drops 10.73% to 91,446 Tons in July, Association Finds | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/aliens-fishing-off-solomons.html | Aliens Fishing Off Solomons | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/samuel-newmark.html | SAMUEL' NEWMARK | True | Special to Ts Nzw Yo Tr[s. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/1000-payroll-stolen.html | $1,000 Payroll Stolen | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/morocco-and-the-hague-court.html | MOROCCO AND THE HAGUE COURT | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/steel-bookings-up-32-the-july-demand-for-structural-material-at.html | STEEL BOOKINGS UP 32%; The July Demand for Structural Material at 22,389 Tons | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/last-of-pilgrims-flown-near-mecca-u-s-ends-121800mile-airlift-for.html | LAST OF PILGRIMS FLOWN NEAR MECCA; U. S. Ends 121,800-Mile Airlift for 3,783 -- Moslems Ordered to Say Prayers of Thanks | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/u-s-closes-contract-for-2-vital-metals.html | U. S. CLOSES CONTRACT FOR 2 VITAL METALS | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/fleiinamfguron-financieri-was77-official-of-several-canadian-banks.html | FLEIINaM'GURON,' FI-NANCIERi WAS77; (. Official' Of 'Several 'Canadian Bank's Dies-- Had Served in Government for 10 Years | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/railroads-in-east-accept-union-shop-17-nonoperating-labor-groups.html | RAILROADS IN EAST ACCEPT UNION SHOP; 17 Nonoperating Labor Groups Extend Pact to 400,000 -- Turn to Western Lines RAILROADS IN EAST ACCEPT UNION SHOP | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/plane-wreck-found-off-italy.html | Plane Wreck Found Off Italy | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/citys-1-farmers-reap-skimpy-crop-that-is-its-a-bit-under-par.html | CITY'S $1 FARMERS REAP SKIMPY CROP; That Is, It's a Bit Under Par, Hospital Group Says, Blaming It, of Course, on Weather | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/playground-rolls-to-detroit-slums-area-lacking-parks-for-child.html | PLAYGROUND ROLLS TO DETROIT SLUMS; Area, Lacking Parks for Child Population, Is Served by Tractor-Drawn Trailer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/old-british-houses-deteriorating-landlords-lack-funds-for-repairs.html | Old British Houses Deteriorating Landlords Lack Funds for Repairs; Many Homes Abandoned to Tenants as Owners, Plagued by Costs, Controls and Taxes, Can't Afford to Pay for Work | True | By Farnsworth Fowlespecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/3-alert-patrolmen-praised-by-monaghan.html | 3 ALERT PATROLMEN PRAISED BY MONAGHAN | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/theatre-party-to-aid-nursery.html | Theatre Party to Aid Nursery | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/city-sells-big-site-for-housing-project.html | CITY SELLS BIG SITE FOR HOUSING PROJECT | True | | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/pravda-sees-war-eisenhowers-aim-frontpage-editorial-assails-general.html | PRAVDA SEES WAR EISENHOWER'S AIM; Front-Page Editorial Assails General for Legion Speech -- Guardian Hails Stevenson | True | By Harrison E. Salisburyspecial to The New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/wider-tv-coverage-due-national-telecasts-of-3-more-bowl-games.html | WIDER TV COVERAGE DUE; National Telecasts of 3 More Bowl Games Possible Jan. 1 | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/police-hold-11-youths-bronx-gang-armed-with-bats-and-crowbars-is.html | POLICE HOLD 11 YOUTHS; Bronx Gang, Armed With Bats and Crowbars, Is Arrested | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/sign-language-mass-set-state-deaf-association-hears-priests-plan.html | SIGN LANGUAGE MASS SET; State Deaf Association Hears Priest's Plan for Service | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/ship-moves-in-sections-too-big-for-locks-vessel-is-cut-in-two-for.html | SHIP MOVES IN SECTIONS; Too Big for Locks, Vessel Is Cut in Two for Trip to Lakes | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/solomons-gives-ultimatum.html | Solomons Gives Ultimatum | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mrs-truman-returns-to-capital.html | Mrs. Truman Returns to Capital | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/elizabeth-school-quits-football.html | Elizabeth School Quits Football | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/news-of-food-prickly-pears-are-now-in-season-again-prices-of-canned.html | News of Food; Prickly Pears Are Now in Season Again -- Prices of Canned Fruits Holding Steady | True | By June Owen | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/trothnouncfdt-of-mrs-wyhkoopi-i-former-florenoe-hyde-will-ei-wedto.html | TROTH-'NOUNCF,,Dt OF MRS. WYHKOOPI I; Former Florenoe Hyde Will !el Wed.to William F. Russell, I Who. Served as Army Major t | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/guardian-lauds-stevenson.html | Guardian Lauds Stevenson | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/plaque-for-turbine-developer.html | Plaque for Turbine Developer | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/hospital-in-boston-acts-to-halt-thefts.html | HOSPITAL IN BOSTON ACTS TO HALT THEFTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/col-walsh-rifle-victor.html | Col. Walsh Rifle Victor | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/envoys-working-together.html | Envoys Working Together | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/need-for-change-queried-ability-of-republican-party-to-back.html | Need for Change Queried; Ability of Republican Party to Back Necessary Reforms Doubted | True | SUBURBANUS | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/burchill-nelson.html | Burchill -- Nelson | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/james-j-connors-sr.html | JAMES J. CONNORS SR. | True | Special to THE NEW YOK TIFFS. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/crown-prince-is-named.html | Crown Prince Is Named | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/world-mark-for-mihalo-he-clips-100yard-walk-record-with-an-014.html | WORLD MARK FOR MIHALO; He Clips 100-Yard Walk Record With an 0:14 Performance | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/ranger-stand-clarified-boucher-cites-definite-tieup-with-saskatoon.html | RANGER STAND CLARIFIED; Boucher Cites 'Definite Tie-Up' With Saskatoon, Vancouver | True | | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/new-orleans-to-close-cotton-exchange-follows-others-in-voting-for.html | NEW ORLEANS TO CLOSE; Cotton Exchange Follows Others in Voting for 5-Day Week | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/u-s-paces-star-sailing-van-dyke-wins-second-race-ogilvie-leads-on.html | U. S. PACES STAR SAILING; Van Dyke Wins Second Race -- Ogilvie Leads on Points | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/19-open-shops-sign-with-cloak-union-garment-workers-claim-defeat-of.html | 19 OPEN SHOPS SIGN WITH CLOAK UNION; Garment Workers Claim Defeat of Independent Association, but Lawsuit Continues | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mission-society-worker-retiring-after-42-years.html | Mission Society Worker Retiring after 42 Years | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/dr-greenbergs-reelection.html | DR. GREENBERG'S RE-ELECTION | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/popcorn-wins-pony-title-mr-chips-also-takes-division-laurels-in.html | POPCORN WINS PONY TITLE; Mr. Chips Also Takes Division Laurels in Westport Show | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/bathurst-power-reports-decline-six-months-net-86c-a-share-against.html | BATHURST POWER REPORTS DECLINE; Six Months Net 86c a Share, Against $2.21 a Year Ago -- Other Corporate Reports | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/school-clerks-ask-pay-reform.html | School Clerks Ask Pay Reform | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/willis-ave-span-restored-to-use-bridge-across-harlem-river-its.html | WILLIS AVE. SPAN RESTORED TO USE; Bridge Across Harlem River, Its Approaches Rebuilt, Is Serving Northbound Flow | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/miss-ward-paroled-and-put-under-guard.html | MISS WARD PAROLED AND PUT UNDER GUARD | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/drees-to-organize-new-dutch-cabinet-appointment-indicates-accord-on.html | DREES TO ORGANIZE NEW DUTCH CABINET; Appointment Indicates Accord on Ministers -- Foreign Post to Ex-Aide of World Fund | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/ship-sunk-in-collision-crew-safe.html | Ship Sunk in Collision, Crew Safe | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/71-prisoners-riot-in-tunis.html | 71 Prisoners Riot in Tunis | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/dulles-outlines-a-plan-for-peace-but-he-tells-amvets-he-is-not-sure.html | DULLES OUTLINES A PLAN FOR PEACE; But He Tells Amvets He Is Not Sure War Can Be Averted -- Cites U. S.-Russian Hostility | True | By Elie Abelspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/airline-pay-rises-urged-up-to-770-a-month-for-flight-engineers.html | AIRLINE PAY RISES URGED; Up to $770 a Month for Flight Engineers Asked by Board | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/nottingham-team-wins-registers-first-victory-since-june-27-in.html | NOTTINGHAM TEAM WINS; Registers First Victory Since June 27 in English Cricket | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/vandenberg-bars-hot-rod-air-fleet-careful-choice-of-craft-needed.html | VANDENBERG BARS HOT ROD' AIR FLEET; Careful Choice of Craft Needed for Most Effective Force He Tells Fliers' Parley | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/miss-florence-sibley.html | MISS FLORENCE SIBLEY" | True | Special to Taz 'qEw Yoalt | 1980-07-14 | RE0000063502 | B00000373801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/oldtimers-game-at-stadium-today-yankees-will-battle-senators-after.html | OLD-TIMERS' GAME AT STADIUM TODAY; Yankees Will Battle Senators After 3-Inning Exhibition -- Griffith to Be Honored | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/u-s-fishermen-accused-two-peruvians-charge-they-were-threatened-by.html | U. S. FISHERMEN ACCUSED; Two Peruvians Charge They Were Threatened by Gunfire | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/books-closed-on-utility-stock.html | Books Closed on Utility Stock | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/mcgrath-willing-to-testify.html | McGrath Willing to Testify | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/eisenhower-favors-a-curb-on-filibusters-lodge-says-at-eisenhowers.html | Eisenhower Favors a Curb On Filibusters, Lodge Says; At Eisenhower's Headquarters and Home EISENHOWER SEEKS FILIBUSTER CURBS | True | By Leo Egan | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/jurors-served-alcohol-baptist-deacon-protests.html | Jurors Served 'Alcohol,' Baptist Deacon Protests | True | By the United Press. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/strombergcarlson-controller.html | Stromberg-Carlson Controller | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/records-prove-din-made-by-milkmen-sleepless-neighbors-produce-wire.html | RECORDS PROVE DIN MADE BY MILKMEN; Sleepless Neighbors Produce Wire Transcripts and Dairy Concern Gets Warning | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/labor-strife-is-studied-in-murder-inquiry-unionists-questioned-on.html | Labor Strife Is Studied in Murder Inquiry; Unionists Questioned on Acropolis' Feuds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/new-tax-zone-formed-virginia-maryland-the-capital-west-virginia-in.html | NEW TAX ZONE FORMED; Virginia, Maryland, the Capital, West Virginia in One District | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/educators-visit-u-n-journalism-group-hears-talk-by-andrew-cordier.html | EDUCATORS VISIT U. N.; Journalism Group Hears Talk by Andrew Cordier | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/court-invalidates-malans-tribunal-south-african-parliament-is-upset.html | COURT INVALIDATES MALAN'S TRIBUNAL; South African Parliament Is Upset on Racial Vote Curb by Cape Supreme Bench | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/chilean-groups-curbed-argentina-acts-after-protests-on-ibanez.html | CHILEAN GROUPS CURBED; Argentina Acts After Protests on Ibanez Electioneering | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/8year-delay-told-to-house-inquiry-justice-files-show-how-war-frauds.html | 8-YEAR DELAY TOLD TO HOUSE INQUIRY; Justice Files Show How War Frauds Case, 'Enfeebled With Age,' Was Dismissed | True | By Luther A. Hustonspecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/texas-bolt-hinted-by-a-top-democrat-committeeman-gives-warning.html | TEXAS BOLT HINTED BY A TOP DEMOCRAT; Committeeman Gives Warning -- Mitchell Sworn In, Steers Clear of Oil Dispute | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/julian-lao.html | JULIAN LAO | True | Special to THg NLV Yom TLS. | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-30 | 1952-08-30 | https://www.nytimes.com/1952/08/30/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | Special to NEW YOP- 3'm, | 1980-07-14 | RE0000063502 | B00000373801 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/charlotte-doscher-to-be-wed-iiv-winter.html | CHARLOTTE DOSCHER TO BE WED IIV WINTER | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/canadas-united-church-on-2year-road-tour.html | Canada's United Church On 2-Year Road Tour | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/forgotten-faces-of-our-history-where-asks-mr-monaghan-are-the-books.html | FORGOTTEN FACES OF OUR HISTORY; Where, Asks Mr. Monaghan, Are the Books About Verrazzano, Osceola, Ben Butler, et al. Forgotten In History | True | By Jay Monaghan | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/patricia-brooks-wed-to-w-v-skidmore-jr.html | PATRICIA BROOKS WED TO W. V. SKIDMORE JR. | True | [ -pechnl to TI IEW YOIeK Tlt-r. : | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/judith-a__s_maied-i-bride-of-laurence-eiseman-jri-an-r-p-i-honor.html | JUDITH .A? _S_MA""IED I; Bride of Laurence Eiseman Jr.,I an R. P. I. Honor Graduate I | True |  | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/arkansas-to-get-drought-funds.html | Arkansas to Get Drought Funds | True |  | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/goodrich-pact-ratified-rubber-workers-will-return-after-twoweeks.html | GOODRICH PACT RATIFIED; Rubber Workers Will Return After Two-Weeks Strike | True |  | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/huge-safe-stolen-as-2-dogs-look-on-an-800-pounder-with-cash-and.html | HUGE SAFE STOLEN AS 2 DOGS LOOK ON; An 800 Pounder With Cash and Gems Taken on East Side -- Butler Discovers Loss | True |  | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/murphygovan.html | Murphy--Govan | True | Special to Nrw Yo TLS. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/giants-and-lions-on-tv-football-game-tuesday-and-all-road-contests.html | GIANTS AND LIONS ON TV; Football Game Tuesday and All Road Contests to Be Seen Here | True |  | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dr-j-cardenas-8i-educator-is-dead-exhead-of-university-of-cauca-in.html | DR. J, CARDENAS, 8i, EDUCATOR, IS DEAD; Ex-Head of University of Cauca in Co, lombia Lifted Ban on Women in Professions | True | Special to Nzw Yo Ts. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/no-joy-in-norfolk-conscripted-city-norfolk-in-world-war-ii-by.html | No Joy in Norfolk; CONSCRIPTED CITY: Norfolk in World War II. By Marvin W. Schlegel. Illustrated. 396 pp. Norfolk, Va.: Norfolk War History Commission. $4. | True | By Cowl Rider | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/police-shot-kills-mugger-suspect-patrolman-subdues-companion-after.html | POLICE SHOT KILLS 'MUGGER' SUSPECT; Patrolman Subdues Companion After Chase -- Meanwhile the Victim Vanishes | True |  | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/news-and-notes-of-television-and-radio-wpix-to-show-same-film-five.html | NEWS AND NOTES OF TELEVISION AND RADIO; WPIX to Show Same Film Five Nights -- Music Festival -- Other Items | True | By Sidney Lohman | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/landmark-7-to-1-outruns-versify-29775-see-quiz-song-finish-third-in.html | LANDMARK, 7 TO 1, OUTRUNS VERSIFY; 29,775 See Quiz Song Finish Third in Mermaid Handicap at Atlantic City Track LANDMARK, 7 TO 1, OUTRUNS VERSIFY | True | By Mihchael Strausspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-york.html | NEW YORK | True |  | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/u-s-ships-conduct-atlantic-exercise-warships-on-way-to-north-sea.html | U. S. SHIPS CONDUCT ATLANTIC EXERCISE; Warships on Way to North Sea Maneuvers in September Hold Practice at Sea | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/picking-and-curing-the-gourds.html | PICKING AND CURING THE GOURDS | True | By Agnes Miller | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By John Stuart | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-world-of-music-a-brace-of-borises-two-singers-will-share-role.html | THE WORLD OF MUSIC: A BRACE OF BORISES; Two Singers Will Share Role in 'Boris Godunoff' at the Met Next Season | True | By Ross Parmenter | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/brooklyn-fire-kills-seaman.html | Brooklyn Fire Kills Seaman | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/housing-to-resist-atom-blast-found-windowless-structure-made-of.html | HOUSING TO RESIST ATOM BLAST FOUND; Windowless Structure Made of Reinforced Concrete So It Will Yield but Not Fall | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/isadore-barnet.html | ISADORE BARNET | True | Special to Tmf Nmy 'oP. vr. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/girls-net-match-to-miss-sampson-topseeded-player-advances-to-u-s-to.html | GIRLS' NET MATCH TO MISS SAMPSON; Top-Seeded Player Advances to U. S. Tournament Final -- Miss Eilenberger Wins | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/paris-collections.html | Paris Collections | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/princeton-names-award-winners-residents-of-17-state-receive.html | PRINCETON NAMES AWARD WINNERS; Residents of 17 State Receive Four-Year Scholarships -- Grants Total $16,700 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/agreement-on-basques-negotiations-to-employ-405-as-shepherds-in-u-s.html | AGREEMENT ON BASQUES; Negotiations to Employ 405 as Shepherds in U. S. Successful | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mistress-of-fall-leaf-helen-templetons-daughter-by-louise-eskrigge.html | Mistress of Fall Leaf; HELEN TEMPLETON'S DAUGHTER. By Louise Eskrigge Crump. 246 pp. New York: Longmans, Green & Co. $3. | True | ANDREA PARKE. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/e-f-smith-educator-in-jersey-43-years.html | E. F. SMITH, EDUCATOR IN JERSEY 43 YEARS | True | Sl.clall to Tm Nw Nox Tnzs. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/beverley-lair-j-o-hill-my-christ-episcopal-church-in-rye-setting.html | BEVERLEY (LAIR, J. O. HILL MY; Christ Episcopal Church in Rye Setting. for Their Wedding Bride Wears Organdy | True | special to Zw YoP-y.s. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/washington-is-linked-in-overhead-tv-chain.html | WASHINGTON IS LINKED IN OVERHEAD TV CHAIN | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/joseph-cosgrove-66-former-city-official.html | JosEPH COSGROVE, 66, FORMER CITY-OFFICIAL | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-mitchell-takes-net-title.html | Miss Mitchell Takes Net Title | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/tosca-to-launch-city-opera-season-18-offerings-in-fall-repertoire.html | TOSCA' TO LAUNCH CITY OPERA SEASON; 18 Offerings in Fall Repertoire Set Record for Company -- Opening Night Sept. 18 | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/visitors-from-bali-island-troupe-will-make-american-debut-in-n-y.html | VISITORS FROM BALI; Island Troupe Will Make American Debut in N. Y. | True | By Colin McPhee | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/aims-of-american-history-teaching-are-agreed-upon.html | Aims of American History Teaching Are Agreed Upon | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dr-joseph-a-pitman.html | DR. JOSEPH A. PITMAN | True | special to THZ NZW Yor Tnfr.s. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/m-roberta-ranney-wed-i-i-l-adycliff-alumna-is-bride-of-r-j-rice.html | M. R-OBERTA RANNEY WED I I L; " adycliff Alumna Is Bride of R. J. Rice, Columbia Graduate | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-josephine-dickely-wed.html | Mrs. Josephine Dickely Wed | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/soviet-hate.html | SOVIET HATE | True | WILLIAM F. HOTTER. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/harriet-judith-kane-engaged-to-veteran.html | HARRIET JUDITH KANE ENGAGED TO VETERAN | True | Special to Nw NoP.K TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/christine-morrison-married.html | Christine Morrison Married | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/citys-business-men-see-upswing-ahead.html | CITY'S BUSINESS MEN SEE UPSWING AHEAD | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/butcher-stops-barker-in-first.html | Butcher Stops Barker in First | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/trumanchurchill-message.html | Truman-Churchill Message | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/sarah-dunning-a-bride-wed-to-the-rev-lloyd-b-schear-minister-of.html | SARAH DUNNING A BRIDE; Wed to the Rev. Lloyd B. Schear, Minister of Hoboken Church | True | Special to TH NV YO Tli[F-. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-issues.html | NEW ISSUES | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/missions-are-criticized-segregated-christian-compounds-in-africa.html | MISSIONS ARE CRITICIZED; Segregated Christian Compounds in Africa Are Cited | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/stevenson-gets-report-first-in-secret-service.html | Stevenson Gets Report, First in 'Secret' Service | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/foreign-policy-issue-methods-not-principles-question-is-which.html | FOREIGN POLICY ISSUE: METHODS NOT PRINCIPLES; Question Is Which Candidate Is Better Qualified to Direct the Program | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/10000-pilots-a-year-sought.html | 10,000 Pilots a Year Sought | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/fireman-37-is-winner-of-2500-scholarship.html | Fireman, 37, Is Winner Of $2,500 Scholarship | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/isaac-ward.html | ISAAC WARD | True | Special to THS IEXV YOP. K TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/3-seized-at-capitol-police-say-youths-admit-trying-key-in-mccarthys.html | 3 SEIZED AT CAPITOL; Police Say Youths Admit 'Trying Key' in McCarthy's Door | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ernest-k-tanner-surgeon-5-dead-retired-clinical-professor-at-long.html | ERNEST K. TANNER, SURGEON, '75, DEAD; Retired Clinical Professor at/ Long Island Medical Served Also at Brooklyn Hospital | True | Special to THZ NmV Nom Tnzs. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-jane-atkinson-married-to-physician.html | MISS JANE ATKINSON MARRIED TO PHYSICIAN | True | special to TH NW Yor'.r: Tnsr. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/isonborn-to-the-henry-barons.html | ISonBorn to the Henry Barons | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/4619654-contract-let.html | $4,619,654 Contract Let | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/iwlrs-jahet-f-wood-connecticut-bride-married-in-roxbury-church-to.html | IWIRS. JAHET F., WOOD CONNECTICUT BRIDE; Married in Roxbury Church to Dr. Burton Capen Rowley, Who Studied at Yale | True | Spectal to Tins Nv Yo.K 'i'1. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/french-project-places-accent-on-youth.html | FRENCH PROJECT PLACES ACCENT ON YOUTH | True | By John E. Kenton | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/arky-vaughn-drowns-exnational-league-star.html | Arky Vaughn Drowns; Ex-National League Star | True | By the United Press. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-financial-week-financial-markets-turn-firmer-in-quiet-trading.html | THE FINANCIAL WEEK; Financial Markets Turn Firmer in Quiet Trading - Second Quarter Earnings Mixed | True | By John G. Forrest | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-norstrand-sets-wedding-for-sept-11.html | MISS NORSTRAND SETS WEDDING FOR SEPT. 11 | True | Special to NEW Yo . | | | |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/nagy-is-bowler-of-year-gets-474-points-to-mcmahons-377-in-national.html | NAGY IS BOWLER OF YEAR; Gets 474 Points to McMahon's 377 in National Poll | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/la-scala-lists-guests-toscanini-and-beecham-invited-for-fall.html | LA SCALA LISTS GUESTS; Toscanini and Beecham Invited for Fall Symphony Concerts | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/truman-to-honor-handicapped.html | Truman to Honor Handicapped | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/girls-tennis-begins-saturday.html | Girls' Tennis Begins Saturday | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/daughter-to-mrs-j-s-marsh.html | Daughter to Mrs. J. S. Marsh | True | Sleelal to Tsm llzw Yo: . | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/weather-curbs-holiday-travel-heavy-surf-routs-many-bathers-weather.html | Weather Curbs Holiday Travel; Heavy Surf Routs Many Bathers; WEATHER A BRAKE ON HOLIDAY TRAVEL | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/to-fit-the-climate-fruit-for-rigors-of-colder-areas-is-breeding-aim.html | TO FIT THE CLIMATE; Fruit for Rigors of Colder Areas Is Breeding Aim in New Hampshire | True | By Thelma K. Stevens | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/a-gardener-abroad-american-amuzes-swiss-neighbors-by-size-of.html | A GARDENER ABROAD; American Amuzes Swiss Neighbors by Size Of Vegetables Grown from U. S. Seed | True | By Michael L. Hoffmangeneva. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/utility-stock-sets-ownership-record-75000th-stockholder-added-to.html | UTILITY STOCK SETS OWNERSHIP RECORD; 75,000th Stockholder Added to Its List by Pennsylvania Power in 32-Year Span | True | By Thomas P. Swift | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/marguerite-langley-a-prospective-bride.html | MARGUERITE LANGLEY A PROSPECTIVE BRIDE | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/rail-notes-fan-trips-first-two-of-the-season-will-take-place-next.html | RAIL NOTES: FAN TRIPS; First Two of the Season Will Take Place Next Month, Including Ride on Edaville | True | By Ward Allan Howe | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/10-coast-reds-get-bail-free-as-200000-is-put-up-4-others-await.html | 10 COAST REDS GET BAIL; Free as $200,000 Is Put Up -- 4 Others Await Action | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/u-s-ship-officers-must-be-citizens-coast-guard-voids-rule-born-of.html | U. S. SHIP OFFICERS MUST BE CITIZENS; Coast Guard Voids Rule Born of War in Korea That Let Some Aliens Be Hired | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/lashing-sentence-voided-maryland-governor-rules-out-crime-against.html | LASHING SENTENCE VOIDED; Maryland Governor Rules Out 'Crime' Against Wife Beater | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/brooklyn-wins-12485-cricket-club-defeats-fairmount-in-philadelphia.html | BROOKLYN WINS, 124-85; Cricket Club Defeats Fairmount in Philadelphia Match | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/union-truck-lines-in-wage-deadlock-strike-vote-set-for-today-by.html | UNION, TRUCK LINES IN WAGE DEADLOCK; Strike Vote Set for Today by Mid-Jersey Local After Mediation Talks Falter | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/plane-crashes-at-sports-fete.html | Plane Crashes at Sports Fete | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/louise-m-clifford1-bilonxniw-bltldei-descendant-of-the-founder-of.html | LOUISE M. CLIFFOR1) } BIlONXNIW BltlDEI; Descendant of the Founder of Sarah Lawrence Married to Lieut. Andrew Hart Jr. | True | Specll Io Tm Ngw YoK 'Iz.s. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/browns-beat-tigers-on-twohitter-2-to-1.html | BROWNS BEAT TIGERS ON TWO-HITTER, 2 TO 1 | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miller-takes-podium-for-n-b-c-symphony.html | MILLER TAKES PODIUM FOR N. B. C. SYMPHONY | True | J. B. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/port-survey-urged-by-transport-group.html | PORT SURVEY URGED BY TRANSPORT GROUP | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/capehart-stresses-corruption.html | Capehart Stresses Corruption | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/our-national-defense.html | OUR NATIONAL DEFENSE | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/vietminh-shifts-control-top-aide-says-workers-party-will-direct.html | VIETMINH SHIFTS CONTROL; Top Aide Says Workers' Party Will Direct Indo-China Rebels | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/team-chess-title-taken-by-russia-soviet-victor-over-sweden-in.html | TEAM CHESS TITLE TAKEN BY RUSSIA; Soviet Victor Over Sweden in Final-Round Match in the Tourney at Helsinki | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/williams-homer-checks-brooklyn-threerun-drive-in-fourth-wins-for.html | WILLIAMS' HOMER CHECKS BROOKLYN; Three-Run Drive in Fourth Wins for Giants -- Dodgers Get St. Paul Hurler HOMER BY GIANTS TOPS DODGERS, 4-3 | True | By Louis Effrat | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-drug-prevents-malaria-relapse.html | New Drug Prevents Malaria Relapse | True | W. K. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/aviation-new-planes-british-manufacturers-show-huge-craft-for.html | AVIATION: NEW PLANES; British Manufacturers Show Huge Craft For Transport and Military Uses | True | By B. K. Thorne | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/seasons-end.html | SEASON'S END | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mailmens-union-lauded-by-farley-he-speaks-at-the-dedication-of.html | MAILMEN'S UNION LAUDED BY FARLEY; He Speaks at the Dedication of Headquarters Building -- Donaldson Not Invited | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/church-music-congress-opens.html | Church Music Congress Opens | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/television-channels-now-available-present-challenge-and-opportunity.html | Television Channels Now Available Present Challenge and Opportunity to Communities | True | By Murray Illson | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/campaign-time.html | Campaign Time | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-everett-betrothed-to-richard-ware.html | Miss Everett Betrothed to Richard Ware; | True | Special to T N NoP TIM. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/j-parker-hickman-jr.html | J. PARKER HICKMAN JR. | True | Special to Tz HV YO. YIr.S: | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/5000-at-funeral-of-labor-leader-yonkers-traffic-snarled-by.html | 5,000 AT FUNERAL OF LABOR LEADER; Yonkers Traffic Snarled by Acropolis Services -- 200 Questioned in Slaying | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/kenneth-h-jacobson.html | KENNETH H. JACOBSON | True | Special to TI NW YO TIMT_. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mossadegh-snubs-truman-churchill-on-joint-oil-offer-impasse.html | MOSSADEGH SNUBS TRUMAN, CHURCHILL ON JOINT OIL OFFER; IMPASSE UNBROKEN Iran's Chief Says Regime Will Never Accept Bid -- Parliament Called PLAN'S DETAILS REVEALED Arbitration of Compensation, British Concessions and a Grant by U. S. Proposed MOSSADEGH SPURNS JOINT OFFER ON OIL | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/switch-from-farming-to-industry-is-aim-in-lands-near-iron-curtain.html | Switch From Farming to Industry Is Aim in Lands Near Iron Curtain; INDUSTRY GROWTH ABROAD STRESSED | True | By William M. Freeman | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-folklore-we-live-the-frank-c-brown-collection-of-north-carolina.html | The Folklore We Live; THE FRANK C. BROWN COLLECTION OF NORTH CAROLINA FOLKLORE. General Editor: Newman Ivey White. Associate Editors: Henry M. Belden, Paul G. Brewster, Wayland D. Hand, Arthur Palmer Hudson, Jan P. Schinhan, Archer Taylor, Stith Thompson, Bartlett Jere Whiting, George P. Wilson, Paull F. Baum. Illustrated by Clare Leighton. Vol. I, 747 pp. Vol. II, 712 pp. Vol. III, 710 pp. Durham, N. C.: Duke University Press. $7.50 a vol. The Folklore We Live | True | By Horace Reynolds | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/text-of-address-by-governor-stevenson-recorded-for-the-armed-forces.html | Text of Address by Governor Stevenson Recorded for the Armed Forces Overseas | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/india-keeps-anxious-eye-on-communists-in-tibet-new-delhis-relations.html | INDIA KEEPS ANXIOUS EYE ON COMMUNISTS IN TIBET; New Delhi's Relations With Peiping Are Friendly But Potential Frictions Exist | True | By Robert Trumbullspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/europes-industry-found-stabilizing-worthingtons-president-says.html | EUROPES INDUSTRY FOUND STABILIZING; Worthington's President Says Conditions in Most Nations Are Best Since the War EUROPE'S INDUSTRY FOUND STABILIZING | True | By Herbert Koshetz | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/tree-of-distinction-hackberry-a-fine-specimen-for-shade-adds.html | TREE OF DISTINCTION; Hackberry, a Fine Specimen for Shade Adds Something to Every Season | True | By R. P. Korbobo | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/cured-by-hypnosis-british-physicians-are-interested-in-a-case-of.html | Cured by Hypnosis; British Physicians Are Interested In a Case of Fishskin Disease | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ground-action-continues-light.html | Ground Action Continues Light | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/loa-carey-wed-to-paul-w-etter-radcliffeaumna-and-graduat-student-at.html | LOA CAREY WED TO PAUL W. ETTER; RadcliffeA'umna and Graduat, Student at Yale Are Married in Orleans, Mass,, Church | True | Special to =w Yoc TLu. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/piquant-rhines-and-moselles.html | Piquant Rhines and Moselles | True | By Jane Nickerson | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/i-roseanne-mcllvane-fiancee-of-exmarinei.html | i Roseanne McIlvane Fiancee of Ex-Marinel | True | Special to T NZW Yo TES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-pung-annexes-golf-title-2-and-1-rallies-from-3-down-at-18th-to.html | MRS. PUNG ANNEXES GOLF TITLE, 2 AND 1; Rallies From 3 Down at 18th to Beat Miss McFedters in U. S. Tourney in Oregon MRS. PUNG ANNEXES GOLF TITLE, 2 AND 1 | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/phipps-oldest-exsenator-is-90.html | Phipps, Oldest Ex-Senator, Is 90 | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/300-escape-movie-fire-kearny-theatre-badly-damaged-evacuation-calm.html | 300 ESCAPE MOVIE FIRE; Kearny Theatre Badly Damaged -- Evacuation Calm, Quick | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/maryland-calls-on-68-candidates-due-tomorrow-for-first-football.html | MARYLAND CALLS ON 68; Candidates Due Tomorrow for First Football Practice | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-censors-said-no.html | The Censors Said "No" | True | LIENHARD BERGEL | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/rough-approach-to-the-main-highway.html | ROUGH APPROACH TO THE MAIN HIGHWAY' | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-maurice-d-liftig.html | | True | Special to Tm N,v lroaK T-s. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Joseph Wood Krutch | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/horse-show-event-to-miss-robinson-great-neck-rider-takes-candy.html | HORSE SHOW EVENT TO MISS ROBINSON; Great Neck Rider Takes Candy Trophy With Gypsy Fiddle in Test at Carmel | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/hromjak-cycle-leader-defender-gatto-3-points-behind-in-national.html | HROMJAK CYCLE LEADER; Defender Gatto 3 Points Behind in National Title Event | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/carmodylangey.html | CarmodyLangey | True | SpedA to NEW'o. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/salesmen-in-protest-ask-s-s-b-review-regulation-giving-boss-pay.html | SALESMEN IN PROTEST; Ask S. S. B. Review Regulation Giving Boss Pay Discretion | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/hijptial-are-held-for-ibs-chrah-bride-escorted-by-her-father-at.html | HIJPTIALS ARE HELD FOR IBS CHRAH; Bride Escorted by Her Father at Marriage to Richard P. Gillette, Yale Graduate | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-teitelbaum-bride-today.html | Miss Teitelbaum Bride Today | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ali3e-p-beyerley-bride-in-yirginia-wears-ivory-satin-at-weddid-in.html | ALI{3E P. BEYERLEY BRIDE IN VIRGINIA .; Wears Ivory Satin at Weddid in Millwood to Harrison J. Uhi | True | Jr. of Carnegie Tech | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ideals-in-action-john-fords-new-movies-typify-his-tastes.html | IDEALS IN ACTION; John Ford's New Movies Typify His Tastes | True | By A. H. Weiler | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/foe-protests-on-p-o-ws-death-and-injuries-in-u-n-camps-bring-new.html | FOE PROTESTS ON P. O. W.'S; Death and Injuries in U. N. Camps Bring New Charges | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-question-does-stalin-want-war-he-will-not-risk-open-attack-an.html | The Question: 'Does Stalin Want War?'; He will not risk open attack, an expert says, as long as the West's coalition stays strong. Does Stalin Want War? | True | By Edward Crankshaw | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/war-foes-to-take-world-bank-seats-mexico-city-meeting-tuesday-gives.html | WAR FOES TO TAKE WORLD BANK SEATS; Mexico City Meeting Tuesday Gives Equality to German and Japanese Delegates LARGER BOARD PROPOSED Parallel Session of Monetary Fund Faces Possible Drive for Rise in Gold Price | True | By George A. Mooney | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/environment.html | ENVIRONMENT | True | GLENNON GILBOY. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/fund-drive-set-for-blind-in-city-indoor-canister-campaign-to-open.html | FUND DRIVE SET FOR BLIND IN CITY; Indoor Canister Campaign to Open Sept. 17 -- Outdoor Phase Will Get Under Way Oct. 15 | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/more-funds-urged-to-train-doctors-columbia-dean-says-health.html | MORE FUNDS URGED TO TRAIN DOCTORS; Columbia Dean Says Health Insurance Must Be Based on Sound Medical Education | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/westchesters-fair-seen-by-thousands.html | WESTCHESTER'S FAIR SEEN BY THOUSANDS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/walshbraun.html | Walsh--Braun | True | Sgect, to Nv YoP. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/health-requirements-waived.html | Health Requirements Waived | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/r-j-kinzer.html | R. J. KINZER | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/objectives.html | OBJECTIVES | True | RUTH H. HUNGER | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/twins-to-mrs-william-s-miller.html | Twins to Mrs. William S. Miller | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/caroline-hast651-i5-brie-in-5uburbsi-graduate-of-wellesley-married.html | CAROLINE .HAST651 I5 BRI}E IN SUBURBSI; Graduate of Wellesley Married in Irvington, N. Y., Church to Charles W. Goering | True | lal to Tx N --EW Yo:.'.'.'.'.'.'.'.'m Trv'q; | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/margaret-a-dexter-engaged-to-teacher.html | MARGARET A. DEXTER ENGAGED TO TEACHER | True | SpeCial to Tt NIW YOP. K TIM. | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/when-mark-was-young-sam-clemens-of-hannibal-by-dixon-wecter-335-pp.html | When Mark Was Young SAM CLEMENS OF HANNIBAL. By Dixon Wecter. 335 pp. Boston: Houghton Mifflin Company. $4. | True | By Delancey Ferguson | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/moulin-rouge-a-paris-memoir.html | Moulin Rouge' -- A Paris Memoir | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/emsmccurdy.html | Ems---McCurdy | True | Special to NEW YORK TIMgS. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/after-the-deluge-the-gathering-darkness-by-thomas-gallagher-330-pp.html | After The Deluge; THE GATHERING DARKNESS. By Thomas Gallagher. 330 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | CHARLES LEE. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/d-p-agency-closes-door-says-job-has-only-begun.html | D. P. Agency Closes Door, Says Job Has Only Begun | True | By the United Press. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/historic-exchange.html | Historic Exchange | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/lila-bernstein-engaged-fiancee-of-philip-l-blinder-both-are-n-y-u.html | LILA BERNSTEIN ENGAGED; Fiancee of Philip L. Blinder-- Both Are N. Y. U. Graduates | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/gamecock-double-victor-morris-horse-shows-way-at-fairfield-junior.html | GAMECOCK DOUBLE VICTOR; Morris' Horse Shows Way at Fairfield Junior Show | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/joan-schloss-to-be-fall-bride-i-i.html | Joan Schloss to Be Fall Bride I I | True | Special to THE N:W YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dorfman-in-net-final-advances-with-mitic-in-the-dolomite-tourney.html | DORFMAN IN NET FINAL; Advances With Mitic in the Dolomite Tourney Doubles | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/trotting-victory-to-thunderation-hodgins-registers-upset-with.html | TROTTING VICTORY TO THUNDERATION; Hodgins Registers Upset With Gelding in Race for 4-Year- Olds at Westbury | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/outdoor-city-pools-to-close-tomorrow.html | OUTDOOR CITY POOLS TO CLOSE TOMORROW | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/outlook-for-germany-if-troops-pulled-out-soviet-proposal-would-pose.html | OUTLOOK FOR GERMANY IF TROOPS PULLED OUT; Soviet Proposal Would Pose Problems But Is Unlikely to Be Followed | True | By Drew Middletonspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/betty-cohen-betrothed-hunter-alumna-will-be-bride-of-m-l-judson.html | !BETTY COHEN BETROTHED; Hunter Alumna Will Be Bride of M. L. Judson, Army Veteran | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-dance-movies-theatre-choreographer-is-faced-by-new-problems-in.html | THE DANCE: MOVIES; Theatre Choreographer Is Faced by New Problems in Creating for Hollywood | True | By Helen Tamiris | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/janet-colby-married-r-to-richard-b-walshi.html | JANET COLBY MARRIED r TO RICHARD B. WALSHI | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/elizabeth-v-regan-engaged-to-marry.html | ELIZABETH V. REGAN ENGAGED TO MARRY | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/roaring-twenties-the-rise-of-simon-lachaume-by-marcel-druon.html | Roaring Twenties; THE RISE OF SIMON LACHAUME. By Marcel Druon. Translated from the French by Edward Fitzgerald. 324 pp. New York: E. P. Dutton & Co. $3.50. | True | DONALD BARR. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/allbreed-fixture-set-at-ladentown-rockland-county-show-listed-today.html | ALL-BREED FIXTURE SET AT LADENTOWN; Rockland County Show Listed Today -- Mid-Hudson Event at Pawling Tomorrow | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/blight-of-propriety-to-reach-plain-citizens-native-opera-must-face.html | BLIGHT OF PROPRIETY; To Reach Plain Citizens Native Opera Must Face Reality and Produce Melody | True | By Olin Downes | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/5-die-in-chartered-plane-crash.html | 5 Die in Chartered Plane Crash | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/liability-rates-to-rise-for-autoists-in-jersey.html | Liability Rates to Rise For Autoists in Jersey | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/facts-about-fiction-famous-british-novelists-by-john-cournos-and.html | Facts About Fiction; FAMOUS BRITISH NOVELISTS. By John Cournos and Sybil Norton. Photographs. 130 pp. New York: Dodd, Mead & Co. $2.50. FAMOUS MODERN AMERICAN NOVELISTS. By John Cournos and Sybil Norton. Photographs. 181 pp. New York: Dodd, Mead & Co. $2.50. For Ages 12 to 16. | True | MARGARET C. SCOGGIN. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/jakarta-signs-pact-with-tokyo.html | Jakarta Signs Pact With Tokyo | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-elephants-child-just-so-stories-by-rudyard-kipling-illustrated.html | The Elephant's Child; JUST SO STORIES. By Rudyard Kipling. Illustrated by Nicolas. 84 pp. Garden City: Garden City Books. $2.50. For Ages 6 to 12. | True | E. L. B. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/daughter-to-robert-f-borgs.html | Daughter to Robert F. Borgs | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/british-in-malaya-act-against-city-seremban-to-be-cordoned-off-to.html | BRITISH IN MALAYA ACT AGAINST CITY; Seremban to Be Cordoned Off to Facilitate Check of Food Leak to Reds in Area | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/silver-cup-race-tomorrow-opens-active-month-for-speed-boating.html | Silver Cup Race Tomorrow Opens Active Month for Speed Boating; Detroit Test to Be Followed by Harwood Fixture, National Sweepstakes and the President's Cup Regatta | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/skipper-regretful-over-lost-pacific-capt-bang-will-handle-thor-i.html | SKIPPER REGRETFUL OVER 'LOST PACIFIC'; Capt. Bang Will Handle Thor I, South Seas Veteran, on New Cargo Service in Atlantic | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/planetarium-show-is-holdover.html | Planetarium Show Is Holdover | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/flower-show-at-huntington.html | Flower Show at Huntington | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/isidore-henry-simpson.html | ISIDORE HENRY SIMPSON | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mossadeghs-message.html | Mossadegh's Message | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/collins-and-sherwin-adjourn-at-chess.html | COLLINS AND SHERWIN ADJOURN AT CHESS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-mary-whipple-wed-married-to-bernard-a-schmitt-at-ceremony.html | MRS. MARY WHIPPLE WED; Married to Bernard A. Schmitt at Ceremony | True | in Bloomfield | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/report-on-america-good-motels-bad-tea.html | REPORT ON AMERICA: GOOD MOTELS, BAD TEA | True | By Diana Searl | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By Howard Thompson | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/joins-meilman-maged.html | Joins Meilman & Maged | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/red-bombing-held-korea-possibility-finletter-at-air-force-alumni.html | RED BOMBING HELD KOREA POSSIBILITY; Finletter at Air Force Alumni Meeting Says Russians Have Jet Light Types in East | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/capt-john-p-yunker.html | CAPT. JOHN P. YUNKER | True | Special to Tim N,v YOP. K Tk.rs. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-klgrstilq6-wed-to-charlrs-reel-former-lorraine-harris-bride-at.html | MRS. KlgRSTIlq6 WED TO CHARLRS REEl); Former Lorraine Harris Bride at the Pierre of Former Air Captain in Marines | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-tremor-jars-coast-city.html | New Tremor Jars Coast City | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/trinity-alumni-raise-51521.html | Trinity Alumni Raise $51,521 | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/hotrods-hit-197-m-p-h-browns-car-leads-in-speed-trials-by-71-m-p-h.html | HOT-RODS HIT 197 M. P. H.; Brown's Car Leads in Speed Trials by .71 M. P. H. | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/cubs-defeat-reds-as-schultz-and-klippstein-combine-to-pitch.html | Cubs Defeat Reds as Schultz and Klippstein Combine to Pitch Four-Hitter; FOUR RUNS IN FIFTH TOP CINCINNATI, 5-3 Smalley Singles in 2 Tallies to Cap Cubs' Surge Against Raffensberger of Reds SCHULTZ AIDS OWN CAUSE Winning Pitcher Gets Hit and Scores Marker -- Klippstein Protect's Mate's Victory | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/13-die-in-turkish-truck-crash.html | 13 Die in Turkish Truck Crash | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/four-cartoonists-impressions-of-the-candidates-at-this-stage-of-the.html | FOUR CARTOONISTS' IMPRESSIONS OF THE CANDIDATES AT THIS STAGE OF THE CAMPAIGN | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dr-jose-ignacio-vernaza.html | DR. JOSE IGNACIO VERNAZA | True | Special to N.v YOL TxMgS. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/careh-de-arahgo-wed-in-6reeiich-x-has-sister-as-maid-of-honor-at.html | CAREH DE ARAHGO WED IN 6REEIICH x; Has Sister as Maid of Honor at Marriage to Robert Giroux, Editor of Harcourt, Brace | True | special to wma zsw Yo | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/unchinese.html | UN-CHINESE! | True | J. ANTHONY MARCUS. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/at-issue-in-south-africa.html | AT ISSUE IN SOUTH AFRICA | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/nancy-ohara-to-be-wed-daughter-of-composer-engaged-to-george-brown.html | NANCY O'HARA TO BE WED; Daughter of Composer Engaged to George Brown Davis | True | Special to NEw Yo Tnr.s. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/home-values-challenged.html | Home Values Challenged | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/tobacco-festival-cigar-valley-celebration-at-hartford-will-make.html | TOBACCO FESTIVAL; Cigar Valley Celebration at Hartford Will Make Sept. 9-14 a Big Six-Day Week | True | By Jack Zaiman | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/backward-trend-turned-in-august-upswing-laid-to-end-of-steel-strike.html | BACKWARD TREND TURNED IN AUGUST; Upswing Laid to End of Steel Strike, Plant Vacations and Normal Seasonal Pick-Up BACKWARD TREND TURNED IN AUGUST | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/black-minx-the-black-stallions-filly-by-walter-farley-illustrated.html | Black Minx; THE BLACK STALLION'S FILLY. By Walter Farley. Illustrated by Milton Menasco. 309 pp. New York: Random House. $2. For Ages 11 to 14. | True | MARJORIE BURGER. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/big-force-of-migs-set-back-in-korea-5-are-shot-down-one-other.html | BIG FORCE OF MIG'S SET BACK IN KOREA; 5 ARE SHOT DOWN; One Other Probably Destroyed and 11 Damaged by U. N. Jets -- 84 Craft in One Fight 19 ENGAGEMENTS LISTED Red Losses in Month Among Highest of War -- Foe in New Protest on P. O. W.'s BIG FORCE OF MIG'S HARD HIT IN FIGHTS | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/meeting-of-heads-ends-a-draw.html | Meeting of Heads Ends a Draw | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/airlift-thanks.html | AIRLIFT THANKS | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/treasure-chest.html | Treasure Chest | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/threats-sent-to-shantz-athletics-ace-warned-against-appearing-on.html | THREATS SENT TO SHANTZ; Athletics' Ace Warned Against Appearing on Boston Field | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/legions-u-n-stand-decried.html | Legion's U. N. Stand Decried | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/nlrb-voting-heavy-as-union-losses-grow.html | N.L.R.B. VOTING HEAVY AS UNION LOSSES GROW | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/fighting-world-famine-relief-program-believed-best-assurance-for.html | Fighting World Famine; Relief Program Believed Best Assurance for Peace | True | PAUL COMLY FRENCH | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/this-little-pig-ate-antibiotics-not-to-cure-disease-but-to-fatten.html | This Little Pig Ate Antibiotics; Not to cure disease but to fatten him up so he can go to market fifty days early. This Little Pig Ate Antibiotics | True | By Hal Borland | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/voice-emphasizes-soviet-succession-u-s-broadcast-says-violence-will.html | VOICE' EMPHASIZES SOVIET SUCCESSION; U. S. Broadcast Says Violence Will Attend Selection of an Heir to Premier Stalin | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/library-concerts-set-recorded-programs-to-be-held-this-week-in.html | LIBRARY CONCERTS SET; Recorded Programs to Be Held This Week in Bryant Park | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/johnson-keeps-glider-crown.html | Johnson Keeps Glider Crown | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/sevenliter-class-wildcatter-does-73476-mph-as-detroit-regatta.html | Seven-Liter Class Wildcatter Does 73.476 M.P.H. as Detroit Regatta Starts; SPEED BOATS PACED BY B. G. BARTLEY JR. Columbus Pilot Beats Father in 7-Liter Event at Detroit, Has Day's Best Clocking WILSON REGISTERS SWEEP Captures Honors in 135-Cubic Inch Division -- Large Craft Prepare for Silver Cup | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ship-hauls-record-ore-cargo.html | Ship Hauls Record Ore Cargo | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/second-of-wanted-10-seized.html | Second of 'Wanted' 10 Seized | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/cashmore-praises-state-labor-units-democratic-choice-for-senate.html | CASHMORE PRAISES STATE LABOR UNITS; Democratic Choice for Senate Lauds Their Anti-Red Role -- Liberals Withhold Support | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/compensation-to-israel.html | COMPENSATION TO ISRAEL | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/red-sox-wade-into-60-lead-then-slosh-out-of-park-as-cloudburst.html | Red Sox Wade Into 6-0 Lead, Then Slosh Out Of Park as Cloudburst Bails Out Athletics | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/patricia-marie-behr-bride-of-w-hone-jr.html | PATRICIA MARIE BEHR BRIDE OF S. W. HONE JR. | True | Special to Nzw YOP: TIMZ.q. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/television-in-review-dinah-shore-and-perry-como-the-doctor.html | TELEVISION IN REVIEW; Dinah Shore and Perry Como -- 'The Doctor' | True | By Val Adams | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/camera-notes-for-the-novice.html | CAMERA NOTES: FOR THE NOVICE | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/portrait-of-communist-chinas-no-2-man-chou-enlai-premier-and.html | Portrait of Communist China's No. 2 Man; Chou En-lai, Premier and Foreign Minister, swings great weight at home and in Moscow. No. 2 Man in Red China | True | By Henry R. Lieberman | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-walter-perry.html | MRS. WALTER PERRY | True | Special to Tax Nw YoP- | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/charles-birchall.html | CHARLES BIRCHALL | True | SPECIAL TO the new york times | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/records-pelleas-complete-debussy-opera-released-by-london.html | RECORDS: 'PELLEAS'; Complete Debussy Opera Released by London | True | By John Briggsr. P. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/lieut-g-e-clark-to-wed-gertrude-daleyi.html | Lieut. G. E. Clark to Wed Gertrude DaleyI | True | Special to Tzti NEW YO.K TXM. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/peiping-buys-tibets-wool-contract-calls-for-8000000-pounds-delivery.html | PEIPING BUYS TIBET'S WOOL; Contract Calls for 8,000,000 Pounds -- Delivery Speeded | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/golden-age.html | Golden Age | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mcgregor-defaults-while-leading-maccracken-in-u-s-tennis-play-stars.html | McGregor Defaults While Leading MacCracken in U. S. Tennis Play; Stars of Three Countries in U. S. Title Tennis Play at Forest Hills M'GREGOR, AILING, DEFAULTS AT NET | True | By Allison Danzig | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/jones-park-to-stay-open-golf-will-continue-to-december-and-rink.html | JONES PARK TO STAY OPEN; Golf Will Continue to December and Rink Throughout Winter | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/malonebliss.html | Malone-Bliss | True | Special to Tm NV Yo. TnES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/bans-youth-gatherings-metuchen-acts-to-avert-threat-of-a-polio.html | BANS YOUTH GATHERINGS; Metuchen Acts to Avert Threat of a Polio Epidemic | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | L. B. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/photography-by-book-new-howtodoit-volume-illustrates-darkroom.html | PHOTOGRAPHY BY BOOK; New How-to-Do-It Volume Illustrates Dark-Room Technique for the Beginner | True | By Jacob Deschin | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/is-this-another-truce-talk.html | IS THIS ANOTHER TRUCE TALK? | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/they-saw-the-shadows-four-prophets-of-our-destiny-kierkegaard.html | They Saw the Shadows; FOUR PROPHETS OF OUR DESTINY: Kierkegaard, Dostoevsky, Nietzsche, Kafka. By William Hubben. 170 pp. New York: The Macmillan Company. $2.75. | True | By William Barrett | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/brave-lass-home-first.html | Brave Lass Home First | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/tennis-at-its-best.html | TENNIS AT ITS BEST | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/home-care-courses-offered.html | Home Care Courses Offered | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/doris-hart-triumphs-wins-with-miss-fry-in-doubles-final-at-east.html | DORIS HART TRIUMPHS; Wins With Miss Fry in Doubles Final at East Hampton Net | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-spirit-of-sinn-fein-a-history-of-ireland-under-the-union.html | The Spirit of Sinn Fein; A HISTORY OF IRELAND UNDER THE UNION, 1801-1922. By P. S. O'Hegarty. 811 pp. New York: British Book Centre. $9.50. | True | By David Gray | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/lehigh-chaplain-gets-call.html | Lehigh Chaplain Gets Call | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/survey-of-ten-college-football-powers-indicates-general-rise-in.html | Survey of Ten College Football Powers Indicates General Rise in Attendance; ADVANCE SALES UP AT 5 INSTITUTIONS Others Equal 1951 Figures or Are Slightly Lower but a General Rise Looms LITTLE CONCERN OVER TV Smaller Total Attendance Is Expected at Michigan and Ohio State Stadiums | True | | 1980-07-14 | | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/cosmic-ray-study-set-new-york-expert-will-head-expedition-to-india.html | COSMIC RAY STUDY SET; New York Expert Will Head Expedition to India | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/power-fails-in-charleston.html | Power Fails in Charleston | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/slavic-group-asks-place-in-u-s-task-federated-russian-orthodox.html | SLAVIC GROUP ASKS PLACE IN U. S. TASK; Federated Russian Orthodox Clubs Here Urge Wider Use by State Department | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/samuel-acker-weds-virginia-lou-legler.html | SAMUEL ACKER WEDS VIRGINIA LOU LEGLER | True | Slal to Taz Nzw Yoz Tr.s. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/hard-fight-ahead-for-oil-industry-outcome-of-u-s-inquiry-into.html | HARD FIGHT AHEAD FOR OIL INDUSTRY; Outcome of U. S. Inquiry Into Cartels Expected to Have a World-Wide Effect HARD FIGHT AHEAD FOR OIL INDUSTRY | True | By J. H. Carmical | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-world-pravdas-special-issue-the-original-and-the-cominform.html | THE WORLD; PRAVDA'S SPECIAL ISSUE -- THE ORIGINAL AND THE COMINFORM TRANSLATION | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/more-personnel-is-needed-in-rehabilitation-programs-new-stress-on.html | More Personnel Is Needed In Rehabilitation Programs; New Stress on Restoration Pays Off, but Too Few Patients Are Benefiting by It | True | By Howard A. Rusk, M. D. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/false-gods.html | FALSE GODS | True | ADOLPH S. ZIEGLER | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/westport-residence-is-sold.html | Westport Residence Is Sold | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/e-t-franey-in-ledge-post.html | E. T. Franey in Ledge Post | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/talking-books.html | Talking Books | True | M. ROBERT BARNETT | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-solid-and-not-so-solid-south-the-wavering-democratic-tradition.html | The Solid -- and Not So Solid -- South; The wavering Democratic tradition in Dixie has proved susceptible to the soft approach. The Solid -- and Hot So Solid -- South | True | By William S. White | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/esey-exmay_____o-oes-i-iw-j-chevalier-of-ayreville-isi-i-killed.html | ,E.SEY EX-MAY_____ O,ES; I iW. J. Chevalier of Sayreville IsI I Killed Installing Wiring J I I | True | Special to NV YOEC 'IM 1S, I | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/berlin-plays-host-to-festival-today-u-s-entertainers-have-large.html | BERLIN PLAYS HOST TO FESTIVAL TODAY; U. S. Entertainers Have Large Role in Month-Long Display of West's Artistic Vitality | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/alexander-m-ellam.html | ALEXANDER M. ELLAM-- | True | Special to NZW YOieK TIMr. S. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/allstar-five-will-meet-knicks-at-garden-oct-25.html | All-Star Five Will Meet Knicks at Garden Oct. 25 | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/eyes-of-politicos-on-texas-as-wide-open-race-develops-governors.html | EYES OF POLITICOS ON TEXAS AS WIDE OPEN RACE DEVELOPS; Governor's Refusal to Back Stevenson Raises Doubts About How the State Will Go | True | By Albert T. Collinsspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/janice-wormser-is-married.html | Janice Wormser Is Married | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/i-miss-decheser-is-wed-i-i-bride-of-malcolm-de.html | I MISS DECHESER IS WED I I; Bride of Malcolm de | True | VestN 2d,[ | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/jeanne-m-gondry-en6a6ed-to-wed-exudent-at-smith-will-be-bride-of.html | JEANNE M. GONDRY EN6A6ED TO WED; Ex-Student at Smith 'Will Be .Bride of Howard M. Rand Jr., Who Was in 8th Air Force | True | Special to T N-w Yo . | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/helm-wbo-to-drl-3-allisolql-daughter-of-us-minister-to.html | HELRN wBo [ TO DR.L (3. ALLISOlql; Daughter of' U..S. Minister to Jordan-.Married' in Amman to Oxford Research Fello | True | Special to NW Yom: 'ZMZS. | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ben-l-marcus.html | BEN L. MARCUS | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/l-i-banker-tells-of-fraud-in-note-abel-denied-blame-explained-a-lot.html | L. I. BANKER TELLS OF FRAUD IN NOTE; Abel Denied Blame, 'Explained a Lot' Before Shooting Himself, Gulotta Reveals | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ancient-skull-unearthed-find-in-france-is-estimated-to-be-100000.html | ANCIENT SKULL UNEARTHED; Find in France Is Estimated to Be 100,000 Years Old | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/six-jewish-chaplains-named.html | Six Jewish Chaplains Named | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-utopians-came-first-socialism-and-american-life-edited-by.html | The Utopians Came First; SOCIALISM AND AMERICAN LIFE. Edited by Donald Drew Egbert and Stow Persons. Vol. I: 776 pp. Vol. 2: 575 pp. Princeton, N. J.: Princeton University Press. Singly, $10; together, $17.50. | True | By Granville Hicks | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/hayrake-is-host-to-bifid-crackers-ischcabibel-ab-struse-and-like.html | HAYRAKE' IS HOST TO BIFID CRACKERS; Ischcabibel, Ab Struse and Like Big Noms Get Skytales at Cryptogram Convention | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/charges-of-oil-cartel-fix-attention-on-industry-production-and.html | CHARGES OF OIL 'CARTEL' FIX ATTENTION ON INDUSTRY; Production and Distribution Are Complex Operations Involving Vast Corporations | True | By Cabell Phillipsspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/drexel-names-new-dean-of-men.html | Drexel Names New Dean of Men | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/jersey-clerk-suspended-mortgage-accounts-are-being-audited-in-north.html | JERSEY CLERK SUSPENDED; Mortgage Accounts Are Being Audited in North Bergen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/brazilians-ask-u-n-to-discuss-austria-formally-call-upon-assembly.html | BRAZILIANS ASK U. N. TO DISCUSS AUSTRIA; Formally Call Upon Assembly to Debate Treaty Issue -Approval Is Expected BRAZIL ASKS U. N. DISCUSS AUSTRIA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/getting-farther-apart.html | GETTING FARTHER APART' | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/6-scholarships-provided.html | 6 Scholarships Provided | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/patty-and-dorothy-head-gain-turkey-net-finals.html | Patty and Dorothy Head Gain Turkey Net Finals | True | By the United Press. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/many-new-diners-are-due-to-appear-manufacturers-eye-western-sites.html | MANY NEW DINERS ARE DUE TO APPEAR; Manufacturers Eye Western Sites to Meet the Demand of Prospective Operators | True | By Greg MacGregor | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/office-conversion-proves-profitable-brokers-cites-rise-in-rental-in.html | OFFICE CONVERSION PROVES PROFITABLE; Brokers Cites Rise in Rental Income From Change Made in Midtown Structure | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/radio-station-sues-paper-on-ad-policy.html | RADIO STATION SUES PAPER ON 'AD' POLICY | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/farm-climatology-is-applied-with-success-to-the-growing-of.html | Farm Climatology Is Applied With Success to The Growing of Vegetable Crops | True | By Waldemar Kaempffert | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/sunderland-tops-arsenal-in-upset-scores-first-victory-at-the.html | SUNDERLAND TOPS ARSENAL IN UPSET; Scores First Victory at the Gunners' Highbury Soccer Stadium in 22 Years | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/london-retains-hope.html | London Retains Hope | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/black-market-in-germany-hit.html | Black Market in Germany Hit | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/rehabilitation-clinic-opens-here-tuesday.html | REHABILITATION CLINIC OPENS HERE TUESDAY | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/newark-talks-fail.html | Newark Talks Fail | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/in-the-16-mm-field-or-a-guide-to-some-of-the-newcomers-to-the.html | IN THE 16 MM. FIELD; Or, a Guide to Some of the Newcomers To the Non-Theatrical Screen Realm | True | By Oscar A. Godbout | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/state-naval-aide-named-capt-r-g-burke-made-legal-officer-on-gillies.html | STATE NAVAL AIDE NAMED; Capt. R. G. Burke Made Legal Officer on Gillies' Staff | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/sparkman-assails-critics-on-far-east-declares-in-talk-to-amvets.html | SPARKMAN ASSAILS CRITICS ON FAR EAST; Declares in Talk to AMVETS That Need for a Bipartisan Foreign Policy Remains | True | By Elie Abelspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/sir-walrond-sinclair.html | SIR WALROND SINCLAIR | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/sports-of-the-times-nostalgia-at-the-stadium.html | Sports of The Times; Nostalgia at the Stadium | True | By Arthur Daley | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mine-union-backs-10-for-the-senate-9-democrats-1-republican-get.html | MINE UNION BACKS 10 FOR THE SENATE; 9 Democrats, 1 Republican Get Support With 46 for House -- List Differs From C. I. O. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mr-keynes-and-the-peace-the-carthaginian-peace-or-the-economic.html | Mr. Keynes and the Peace; THE CARTHAGINIAN PEACE, or the Economic Consequences of Mr. Keynes. By Etienne Mantoux. 210 pp. New York: Charles Scribner's Sons. $3. | True | By George Soule | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/shows-capture-spirit-of-fall-abundance-and-variety-of-lateblooming.html | SHOWS CAPTURE SPIRIT OF FALL; Abundance and Variety of Late-Blooming Flowers Inspire Autumn Exhibits From Rockefeller Center to Suburbia | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/article-1-no-title-fair-trade-battle-not-yet-fully-won-prospect-of.html | Article 1 -- No Title; FAIR TRADE BATTLE NOT YET FULLY WON Prospect of Many Court Fights Looms to Widen Beachhead Against Price Cutting SCHWEGMANN IS DEFIANT Heads Up Opposition Forces and Anxiously Awaits New Suits to Test Issue | True | By Alfred R. Zipser Jr. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-cargo-vessel-shows-speed-in-sea-trial.html | New Cargo Vessel Shows Speed in Sea Trial | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/navy-ousts-sex-offender-accused-officer-resigns-24-sailors-also.html | NAVY OUSTS SEX OFFENDER; Accused Officer Resigns -- 24 Sailors Also Being Dismissed | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/v-a-outlines-6-steps-needed-for-gi-loan.html | V. A. OUTLINES 6 STEPS NEEDED FOR G. I. LOAN | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-spate-of-notes-exchanged-in-berlin.html | NEW SPATE OF NOTES EXCHANGED IN BERLIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/security-benefits-to-rise-tomorrow-8000000-to-receive-larger.html | SECURITY BENEFITS TO RISE TOMORROW; 8,000,000 to Receive Larger Payments -- Earnings Limit Is Increased Under Law | True | By J. E. McMahon | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-farmers-daughter-a-moon-for-the-misbegotten-by-eugene-oneill.html | The Farmer's Daughter; A MOON FOR THE MISBEGOTTEN. By Eugene O'Neill. 177 pp. New York: Random House. $3. | True | By Mary McCarthy | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/britains-justice-blindfolded.html | Britain's Justice Blindfolded | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/6-in-row-for-colt-unbeaten-native-dancer-earns-51450-at-spa-in-48th.html | 6 IN ROW FOR COLT; Unbeaten Native Dancer Earns $51,450 at Spa in 48th Hopeful TIGER SKIN RUNS SECOND Greentree Juvenile 2 Lengths Behind in Closing Feature NATIVE DANCER, 14 SCORES IN HOPEFUL | True | By James Roachspecial To the New York Times | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/-and-the-sons-after-the-fathers-pitt-versus-fox-father-and-son-by.html | . . . And the Sons After the Fathers; PITT VERSUS FOX; Father and Son. By Erich Eyck. Translated from the German by Eric Northcott. Illustrated. 396 pp. New York: The Macmillan Company. $4.50. | True | By Robert Livingston Schuyler | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/indians-trounced-by-white-sox-116-chicagoans-bat-out-feller-in-7run.html | INDIANS TROUNCED BY WHITE SOX, 11-6; Chicagoans Bat Out Feller in 7-Run Third Before 43,568 Fans at Night Game INDIANS TROUNCED BY WHITE SOX, 11-6 | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-research-plant-chemistrygeology-building-will-open-for-u-c-l-a.html | New Research Plant; Chemistry-Geology Building Will Open for U. C. L. A. Fall Term | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/childhood-in-scotland.html | Childhood in Scotland | True | JEANETTE BRAMM | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/news-of-the-world-of-stamps-new-documentary-issue-picturing-lyman.html | NEWS OF THE WORLD OF STAMPS; New Documentary Issue Picturing Lyman Gage Added to U. S. Series | True | By Kent B. Stiles | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-nation.html | THE NATION | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/gronik-knocks-out-squalls.html | Gronik Knocks Out Squalls | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/wood-field-and-stream-long-island-hunters-dissatisfied-despite-new.html | Wood, Field and Stream; Long Island Hunters Dissatisfied Despite New Regulations on Waterfowl | True | By Raymond R. Camp | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-men-in-vivians-life-ashes-by-charles-francis-coe-312-pp-new.html | The Men in Vivian's Life; ASHES. By Charles Francis Coe. 312 pp. New York: Random House. $3. | True | JOHN COURNOS. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/batchelorburgess.html | Batchelor--Burgess | True | Speal to Tr Nw No TZM. | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/coast-ship-men-win-freight-rate-point-at-transport-session-they.html | COAST SHIP MEN WIN FREIGHT RATE POINT; At Transport Session, They Advocate Retaining Rule Limiting Railroads | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/british-see-good-business-in-sale-of-new-jet-planes-americans-are.html | BRITISH SEE GOOD BUSINESS IN SALE OF NEW JET PLANES; Americans Are Said to Be Bidding in High Figures for the Fast Aircraft | True | By Clifton DanielSpecial To The New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/kennedys-sloop-wins-sound-race-albicore-triumphs-in-handicap.html | KENNEDY'S SLOOP WINS SOUND RACE; Albicore Triumphs in Handicap Contest at Oyster Bay -- Black Arrow Scores | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/cobbs-record-trial-put-off.html | Cobb's Record Trial Put Off | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/benton-presses-case-reveals-plea-for-justice-action-on-mccarthy.html | BENTON PRESSES CASE; Reveals Plea for Justice Action on McCarthy Testimony | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/jones-beach-busy-despite-bus-strike-walkout-of-bee-line-drivers.html | JONES BEACH BUSY DESPITE BUS STRIKE; Walkout of Bee Line Drivers Brings Out Private Cars -- Holiday Tie-Up Likely | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/browngreene.html | BrownGreene | True | specia! to Tm Nv YORK TIIZS, | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/george-d-crjssen.html | GEORGE D. CRJSSEN | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/in-brooklyn.html | IN BROOKLYN | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/bolling-nine-squares-series.html | Bolling Nine Squares Series | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/states-taxes-climb-to-record-98-billion.html | STATES TAXES CLIMB TO RECORD 9.8 BILLION | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-gaffe-45-triumphs.html | Miss Gaffe, $45, Triumphs | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/walcott-to-engage-in-night-sparring.html | WALCOTT TO ENGAGE IN NIGHT SPARRING | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/margaret-thompson-married-to-airman.html | MARGARET THOMPSON MARRIED TO AIRMAN | True | Special to T NEW Yor q'rgs. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/read-checks-giammalva-rallies-to-win-in-piping-rock-tennis-final-57.html | READ CHECKS GIAMMALVA; Rallies to Win in Piping Rock Tennis Final, 5-7, 10-8, 9-7 | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/cuba-delays-school-opening.html | Cuba Delays School Opening | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/sold-first-saxophone-to-vallee.html | Sold First Saxophone to Vallee | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/florida-turnpike-engineers-report-favors-toll-road-from.html | FLORIDA TURNPIKE; Engineers' Report Favors Toll Road From Jacksonville to Miami and Across State | True | By C. E. Wright | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/turco-signs-braves-contract.html | Turco Signs Braves' Contract | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/arctic-party-not-in-danger.html | Arctic Party Not in Danger | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/a-video-satirist-al-capp-dissects-life-in-his-own-fashion.html | A VIDEO SATIRIST; Al Capp Dissects Life In His Own Fashion | True | By Bernard Kalb | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/news-and-gossip-gathered-on-the-rialto-south-pacific-set-to-reach.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; ' South Pacific' Set to Reach Some More Milestones -- Subber Bids -- Items | True | By Lewis Funke | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/von-nidas-record-278-wins.html | Von Nida's Record 278 Wins | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/after-the-blowup-star-mans-son-2250-a-d-by-andre-norton-illustrated.html | After the Blow-Up; STAR MAN'S SON: 2250 A. D. By Andre Norton. Illustrated by Nicolas Mordvinoff. 248 pp. New York: Harcourt, Brace & Co. $2.75. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/maasdams-tourists-live-like-firstclass-citizens.html | MAASDAM'S TOURISTS LIVE LIKE FIRST-CLASS CITIZENS | True | By Paul J. C. Friedlander | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/bob-richards-vaults-15-feet-at-toronto-richards-vaults-15-feet-in.html | Bob Richards Vaults 15 Feet at Toronto; RICHARDS VAULTS 15 FEET IN CANADA | True | By the Canadian Press. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/smallyah-hynlng.html | Small--Yah Hynlng | True | Special to Nv Yo2x Tx3 | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dutch-bulbs-finding-2-new-outlets-here.html | DUTCH BULBS FINDING 2 NEW OUTLETS HERE | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/yankee-stars-through-50-years-thrill-41558-fans-at-stadium-oldtime.html | Yankee Stars Through 50 Years Thrill 41,558 Fans at Stadium; OLD-TIME YANKEES THRILL 41,558 FANS | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/bigger-higherflying-faster-bonbers.html | Bigger, Higher-Flying, Faster Bombers | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/good-marks-for-student-teachers.html | Good Marks for Student Teachers | True | M. I. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-james-a-harper-has-child.html | Mrs. James A. Harper Has Child | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/advised-to-create-a-republic.html | Advised to Create a Republic | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mcarthy-assails-presidents-role-says-truman-neglects-nation-to.html | M'CARTHY ASSAILS PRESIDENT'S ROLE; Says Truman Neglects Nation to Attack Him -- Farley Calls Stevenson Sure Winner M'CARTHY ASSAILS PRESIDENT'S ROLE | True | By Charles E. Eganspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/botanical-garden-offers-8-courses.html | BOTANICAL GARDEN OFFERS 8 COURSES | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/set-a-spy-to-catch-a-spy-spycatcher-by-oreste-pinto-213-pp-new-york.html | Set a Spy to Catch a Spy; SPY-CATCHER. By Oreste Pinto. 213 pp. New York: Harper & Bros. $2.75. | True | By John B. Oakes | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/yugoslav-trading-with-germans-up-sharp-rise-is-made-this-year-but.html | YUGOSLAV TRADING WITH GERMANS UP; Sharp Rise Is Made This Year but Belgrade Fears Drop Because of the Drought | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/soviet-output-studied-satellites-role-in-supplementing-russian.html | Soviet Output Studied; Satellites' Role in Supplementing Russian Production Stressed | True | JAN WSZELAKI | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/eisenhower-gives-labor-day-pledge-on-coercive-laws-general-promises.html | EISENHOWER GIVES LABOR DAY PLEDGE ON COERCIVE LAWS; General Promises That He Will Avoid Force and Be Fair to Union Men and Friends BROADCASTS TO TROOPS Urges Men Overseas to Vote -- Confers With Baruch on Economic Conditions EISENHOWER GIVES LABOR DAY PLEDGE | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/clerkcarrier-test-listed.html | Clerk-Carrier Test Listed | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/4000000-to-attain-status-of-voters-will-be-able-to-ballot-first.html | 4,000,000 TO ATTAIN STATUS OF VOTERS; Will Be Able to Ballot First Time in November -- Others in Services Also on Lists | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/verses-unadorned-skilled-lyrical-the-poems-of-c-p-cavafy-translated.html | Verses: Unadorned, Skilled, Lyrical; THE POEMS OF C. P. CAVAFY. Translated by John Mavrogordato. Introduction by Rex Warner. 199 pp. New York: Grove Press. $3.25. RING SONG. By Naomi Replansky. 57 pp. New York: Charles Scribner's Sons. $2.50. POEMS. By Ridgely Torrence. 127 pp. New York: The Macmillan Company. $2. | True | By John Brooks | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/squall-rips-fleet-as-rusty-ii-scores-klesicks-boat-triumphs-on.html | SQUALL RIPS FLEET AS RUSTY II SCORES; Klesick's Boat Triumphs on Bellport Bay -- Many Craft in Regatta Damaged | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/cinema-art.html | CINEMA ART | True | ARTHUR O'MALLEY. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/bonn-and-rio-near-new-trade-accord-west-german-mission-leaves-but.html | BONN AND RIO NEAR NEW TRADE ACCORD; West German Mission Leaves, but Brazilians Say Way to Pact Has Been Found | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/to-open-campaign-headquarters.html | To Open Campaign Headquarters | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/marine-division-gets-new-chief.html | Marine Division Gets New Chief | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ruth-walton-fianceei-jof-oapt__w-u-s__o-lburgi.html | RUTH WALTON FIANCEEI JOF oAPT._W. U. S._O. LBuRGI | True | Special to Tm NEW NoP. TizS. [ | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mitchel-disavows-lowflying-craft-safety-officer-says-majority-that.html | MITCHEL DISAVOWS LOW-FLYING CRAFT; Safety Officer Says Majority That Cause Local Protests Are From Other Areas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/bouchey-captures-links-final-1-up-californian-defeats-campbell-on.html | BOUCHEY CAPTURES LINKS FINAL, 1 UP; Californian Defeats Campbell on Thirty-seventh Hole for Canadian Amateur Title | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/kings-democrats-face-court-fight-county-leadership-involved-in.html | KINGS DEMOCRATS FACE COURT FIGHT; County Leadership Involved in Rival Slates of Candidates for the Supreme Bench | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-annb-ibwlin-wbd-in-scarsdalb-church-of-st-james-the-less.html | MISS ANNB IBWLIN WBD IN SCARSDALB; Church of St. James the Less Setting for Her Marriage to Richard F. Waiters | True | Special to NEW Yopao Tos. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/-whispering-campaign-hurting-natos-morale-its-position-today-is-not.html | ' WHISPERING CAMPAIGN' HURTING NATO'S MORALE; Its Position Today Is Not So Bad as Pessimists Maintain but a Letdown Has Followed First Enthusiasm MANY PROBLEMS TO BE FACED | True | By C. L. Sulzberger | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/what-no-dinner-jackets-singapores-stuffy-society-and-salons-are-all.html | What! No Dinner Jackets?; Singapore's stuffy society and salons are all hot and bothered by a coatless Commissioner. | True | By Peggy Durdinsingapore. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/hans-meyerkassel.html | HANS MEYER-KASSEL | True | Special to Tm N-W YoK Tn. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/salt-lake-papers-merge-rise-in-production-costs-blamed-as-one-daily.html | SALT LAKE PAPERS MERGE; Rise in Production Costs Blamed as One Daily Is Dropped | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/racing-opens-at-aqueduct-tomorrow-with-25000added-handicap-feature.html | Racing Opens at Aqueduct Tomorrow With $25,000-Added Handicap Feature; TWO-WEEK MEETING LISTS NINE STAKES $540,000 in Purses Offered to the Horsemen -- Daily Average Is $45,000 BELDAME AGAIN TOP RACE Real Delight Is Nominated for $50,000 Event on Saturday -- Strip Resurfaced | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/brazil-firm-on-border-denies-discovery-of-orinocos-source-will.html | BRAZIL FIRM ON BORDER; Denies Discovery of Orinoco's Source Will Change Line | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dora-irvine-betrothed-vassar-alumna-will-be-married-to-herrick-j.html | DORA IRVINE BETROTHED; Vassar Alumna Will Be Married to Herrick J. Young | True | Special to T iTEv.' YORK TnE.g | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-vacation-is-over-for-house-plants-as-summer-wanes-cuttings-are.html | THE VACATION IS OVER FOR HOUSE PLANTS; As Summer Wanes Cuttings Are Taken To Provide New Stock for Winter | True | By Olive E. Allen | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/tin-mines-accused-in-plot-in-bolivia-regime-says-they-gave-fund-to.html | TIN MINES ACCUSED IN 'PLOT' IN BOLIVIA; Regime Says They Gave Fund to 'Terrorists' -- Patino Aide, Freed, Denies the Charge | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/antismoke-law-revised-hillside-n-j-increases-penalty-for-second.html | ANTI-SMOKE LAW REVISED; Hillside, N. J., Increases Penalty for Second Violators | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/schedules-of-activities-by-nominees-this-week.html | Schedules of Activities By Nominees This Week | True | By the United Press. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/east-zone-refugees-urged-to-stay-home.html | EAST ZONE REFUGEES URGED TO STAY HOME | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/u-n-casualties-rising-survey-shows-steady-climb-in-figures-since.html | U. N. CASUALTIES RISING; Survey Shows Steady Climb in Figures Since April | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/dublin.html | DUBLIN | True | WENDY FAY | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/berra-belts-no-28-mantle-also-connects-as-yankees-conquer-harris.html | BERRA BELTS NO. 28; Mantle Also Connects as Yankees Conquer Harris' Senators REYNOLDS PITCHES ROUTE Yields 12 Blows but Bears Down in Pinches -- Bombers Lift Lead to 2 Games YANKEES CONQUER SENATORS BY 6-4 | True | By John Drebinger | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/macaroni-i-dont-know-why-by-william-s-kibler-218-pp-new-york.html | Macaroni; I DON'T KNOW WHY. By William S. Kibler. 218 pp. New York: Pageant Press. $3.50. | True | CHARLES SPIELBERGER. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/caroline-hudson-wed-in-glen-cove-church-to-edmund-c-l-ynch-a488.html | Caroline Hudson Wed in Glen Cove Church To Edmund C. L ynch, a'488 Yale Graduate | True | pecial to Nzw Yo TiMgs. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/van-buren.html | VAN BUREN | True | D. M. GANCHER | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/reissues-in-jazz-bechet-and-spanier-1940-series-now-on-lp-disks.html | REISSUES IN JAZZ; Bechet and Spanier 1940 Series Now on LP Disks | True | By John J. Maloney | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/rumania-has-mass-trial-sabotaging-danubeblack-sea-canal-charged.html | RUMANIA HAS MASS TRIAL; Sabotaging Danube-Black Sea Canal Charged Against 10 | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/local-units-to-go-to-camp.html | Local Units to Go to Camp | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/phils-stop-braves-twice-42-and-86-beat-curfew-and-5-pitchers-in.html | PHILS STOP BRAVES TWICE, 4-2 AND 8-6; Beat Curfew and 5 Pitchers in Finale That Includes 2 Steals of Home | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/kitty-hawk-ahead-in-stamford-sail-cotton-blossom-trails-timken-yawl.html | KITTY HAWK AHEAD IN STAMFORD SAIL; Cotton Blossom Trails Timken Yawl at Half-Way Mark in 234-Mile Contest | True | By James Robbinsspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/columbia-to-start-football-training-squad-of-41-due-thursday-at.html | COLUMBIA TO START FOOTBALL TRAINING; Squad of 41 Due Thursday at Lakeside, Conn. -- Price to Be Delayed Reporting | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/japanese-nationalism-strikes-at-foreigners-hostile-sentiment-not.html | JAPANESE NATIONALISM STRIKES AT FOREIGNERS; Hostile Sentiment, Not Confined to Communists, Is Becoming Evident | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-proposals.html | THE PROPOSALS | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/some-confusion-over-art-instruction.html | Some Confusion Over Art Instruction | True | By Victor D'Amico | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/welsh-music-fete-opens-1000-gather-at-columbus-for-sacred-singing.html | WELSH MUSIC FETE OPENS; 1,000 Gather at Columbus for Sacred Singing Festival | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/broker-opens-midtown-office.html | Broker Opens Midtown Office | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/child-to-the-bradford-baruhs.html | Child to the Bradford Baruhs | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/post-office-robbers-are-seized-in-reno.html | POST OFFICE ROBBERS ARE SEIZED IN RENO | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/big-plan-noses-over-ship-loaded-with-vacationers-leaves-atlanta.html | BIG PLAN NOSES OVER; Ship, Loaded With Vacationers, Leaves Atlanta Runway | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/brother-angelus.html | BROTHER ANGELUS | True | .ped. al to N,zw Zo]. 'v.s. | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mr-low-on-the-latest-soviet-proposal-on-germany.html | MR. LOW ON THE LATEST SOVIET PROPOSAL ON GERMANY | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/changes-discussed-in-soviet.html | Changes Discussed in Soviet | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/major-sports-news.html | Major Sports News | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/gold-in-comeback-as-debt-security-pinay-bond-offering-in-france.html | GOLD IN COMEBACK AS DEBT SECURITY; Pinay Bond Offering in France Linked to Gold Napoleon Is Listed as Case in Point YOUNG LOAN ACTION CITED But U. S. Supreme Court Ruling on Congress' Money Power Bars Such Prospect Here GOLD IN COMEBACK AS DEBT SECURITY | True | By Paul Heffernan | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/jersey-women-knit-for-korean-orphans.html | JERSEY WOMEN KNIT FOR KOREAN ORPHANS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/notes-on-science-two-craters-on-the-moon-from-one-meteorite-hair.html | NOTES ON SCIENCE; Two Craters on the Moon From One Meteorite -- Hair Growth | True | W. K. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/hollywood-dossier-ban-on-foreign-communistmade-films-is-sought-by.html | HOLLYWOOD DOSSIER; Ban on Foreign, Communist-Made Films Is Sought by Labor Group -- Addenda | True | By Thomas M. Pryorhollywood. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/truman-and-stevenson-bid-for-the-labor-vote-speeches-of-president.html | TRUMAN AND STEVENSON BID FOR THE LABOR VOTE; Speeches of President and Candidate Will Be Closely Studied for Effect On the Large Union Membership VOTES MIGHT TURN ELECTION | True | By Arthur Krock | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/jamaica-to-give-blood-red-cross-unit-will-be-on-duty-there-tuesday.html | JAMAICA TO GIVE BLOOD; Red Cross Unit Will Be on Duty There Tuesday, Sept. 9 | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/peron-hails-late-wife.html | Peron Hails Late Wife | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/visit-to-mecca-ind-little-town-keeps-its-name-as-a-reminder-of.html | VISIT TO MECCA (IND.); Little Town Keeps Its Name as a Reminder Of Moslem Settlement Many Years Ago | True | By George Y. Wells | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ford-local-clash-with-u-a-w-eases-truce-indicated-as-reuther-gets.html | FORD LOCAL CLASH WITH U. A. W. EASES; Truce Indicated as Reuther Gets Pledge of Aid in Fight on Red Infiltration | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/50-dutch-families-will-go-to-brazil-farmers-get-permit-to-take.html | 50 DUTCH FAMILIES WILL GO TO BRAZIL; Farmers Get Permit to Take Equipment and Stock Worth $375,000 With Them | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/h-c-bikfo-diesn-food-ghain-offigeri-vice-president-and-treasurer-of.html | H. c. BIKFO DIES;N FOOD GHAIN OFFIGERI; Vice President and Treasurer of Cafeterias Was 69--Won Mission Crusade Citation | True | S]pectal to'sz Iro T | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mitchell-hanover-wins-pacing-event-81-shot-nips-direct-vic-in-206.html | MITCHELL HANOVER WINS PACING EVENT; 8-1 Shot Nips Direct Vic in 2:06 1/2 Mile With Lowden in Sulky in Yonkers Finale | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/glamour-in-jobs-is-called-illusion-cbs-personnel-director-says.html | GLAMOUR' IN JOBS IS CALLED ILLUSION; C.B.S. Personnel Director Says There Are Few Such Posts in Radio or Television | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-lillian-sharkey-bride-of-f-k-mneill.html | MISS LILLIAN SHARKEY BRIDE OF F. K. M'NEILL | True | Special to Ti Iq'w YO.K 7kMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/calling-names-much-ingenuity-is-used-in-christening-the-citys-new.html | Calling Names; Much ingenuity is used in christening the city's new telephone exchanges. | True | By Dan Jenkins | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/outstanding-soldiers-win-trip-here.html | Outstanding Soldiers Win Trip Here | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/thierry-hurt-in-spill-auto-racers-condition-serious-as-car-goes-out.html | THIERRY HURT IN SPILL; Auto Racer's Condition Serious as Car Goes Out of Control | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/big-curley-pension-in-bay-state-law-action-at-legislature-close.html | BIG CURLEY PENSION IN BAY STATE LAW; Action at Legislature Close Will Give Ex-Mayor $12,000 a Year From Boston | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-m-susan-baar-engaged-to-lrl-rose-2di.html | Miss M. Susan Baar Engaged to lrl Rose 2d;I | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-callaghah-ehglewood-bridei-wears-white-satin-gown-at-marriage.html | MISS CALLAGHAH EHGLEWOOD BRIDEI; Wears White Satin Gown at Marriage to Robert Charles Miller, Columbia Lecturer | True | Special to Tm N[wv Yo. T'r.s. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/john-c-hershey.html | JOHN C. HERSHEY | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/automobiles-evidence-hit-and-run-drivers-can-now-be-traced-by.html | AUTOMOBILES: EVIDENCE; Hit and Run Drivers Can Now Be Traced By Careful Examination of Debris | True | By Bert Pierce | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/hampshire-tallies-256-makes-fine-recovery-in-match-with-indias.html | HAMPSHIRE TALLIES 256; Makes Fine Recovery in Match With India's Cricketers | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-desert-bloomed-a-garden-we-planted-together-prepared-by-the.html | The Desert Bloomed; A GARDEN WE PLANTED TOGETHER. Prepared by the United Nations Department of Public Information. Illustrated. 48 pp. New York: Whittlesey House. $2. For Ages 6 to 9. | True | E. L. B. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/frenchman-walks-3343-miles.html | Frenchman Walks 3,343 Miles | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/fbarbara-l-scheinler-of-skidmore-engaged-.html | FBARBARA L. SCHEINLER OF SKIDMORE ENGAGED [ | True | Special to NEW Ymor<'. ! | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/hoddesonfrankel.html | HoddesonFrankel | True | Special tO THE Nr-W YORK TIMES, | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/suit-prices-seen-holding-in-spring-union-negotiations-are-expected.html | SUIT PRICES SEEN HOLDING IN SPRING; Union Negotiations Are Expected to Leave Figures on Men's Clothing Unchanged | True | By George Auerbach | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/10th-armored-opens-2day-meeting-here.html | 10TH ARMORED OPENS 2-DAY MEETING HERE | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mit-appoints-dutch-architect.html | M.I.T. Appoints Dutch Architect | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/williams-a-beneficiary-jersey-woman-bequeathes-5-of-estate-to.html | WILLIAMS A BENEFICIARY; Jersey Woman Bequeathes 5% of Estate to College | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ann-davidson-at-casablanca.html | Ann Davidson at Casablanca | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-triangle.html | THE TRIANGLE | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-ways-of-building-modern-museum-shows-fuller-and-kiesler.html | NEW WAYS OF BUILDING; Modern Museum Shows Fuller and Kiesler | True | By Aline B. Louchheim | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/lewis-bids-labor-unify-its-forces-warns-unions-they-face-era-of.html | LEWIS BIDS LABOR UNIFY ITS FORCES; Warns Unions They Face 'Era of Danger' -- Renews Attack on Taft-Hartley Act | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/alaska-expects-biggest-boom-in-construction-next-spring-alaskans.html | Alaska Expects Biggest Boom In Construction Next Spring; ALASKANS FORESEE PEAK CONSTRUCTION Military Construction Near Anchorage in Alaska | True | By Robert G. Knoxspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/tidelands-a-hot-political-issue-wide-speculation-on-how-many-votes.html | TIDELANDS A HOT POLITICAL ISSUE; Wide Speculation on How Many Votes It Will Influence | True | By Jay Walzspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/norwalk-parade-honors-little-league-winners.html | Norwalk Parade Honors Little League Winners | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/youth-league-rolls-mounting.html | Youth League Rolls Mounting | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-john-gray.html | MRS. JOHN GRAY | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/egyptian-swims-channel.html | Egyptian Swims Channel | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/decorum.html | DECORUM | True | CAROL ISERMANN | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/jet-plane-burns-after-crash-in-detroit.html | Jet Plane Burns After Crash in Detroit | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/madrid-grandeur-goats-and-tourists-all-of-spains-charms-problems.html | Madrid: Grandeur, Goats and Tourists; All of Spain's charms, problems and outlook may be encountered in this ancient capital. Madrid: Grandeur, Goats and Tourists | True | By Barnaby Conradmadrid. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/representative-asks-justice-clark-resign.html | REPRESENTATIVE ASKS JUSTICE CLARK RESIGN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/suicide-goes-over-falls-shot-himself-in-niagara-river-attempt-of.html | SUICIDE GOES OVER FALLS; Shot Himself in Niagara River -- Attempt of Another Blocked | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/resident-offices-report-on-trade.html | RESIDENT OFFICES REPORT ON TRADE | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/the-long-lonely-road-gravity-and-grace-by-simone-weil-with-an.html | The Long, Lonely Road; GRAVITY AND GRACE. By Simone Weil. With an introduction by Gustave Thibon. Translated from the French by Arthur Wills. 236 pp. New York: G. P. Putnam's Sons. $3.50. | True | By John Cogley | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/belgrade-cements-trieste-zone-rule-new-civil-and-economic-edicts.html | BELGRADE CEMENTS TRIESTE ZONE RULE; New Civil and Economic Edicts Further Integration Goal -- Proposals to Italy Defined | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/hospital-life-sue-barton-staff-nurse-by-helen-dore-boylston-204-pp.html | Hospital Life; SUE BARTON, STAFF NURSE. By Helen Dore Boylston. 204 pp. Boston: Little. Brown & Co. An Atlantic Monthly Press Book. $2.75. For Ages 12 to 16. | True | E. L. B. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-round-of-aluminum-expansion-is-seen-as-lure-to-new-producers.html | New Round of Aluminum Expansion Is Seen as Lure to New Producers; EXPANSION SLATED IN ALUMINUM FIELD | True | By Thomas E. Mullaney | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/of-cezannes-contemporaries.html | OF CEZANNE'S CONTEMPORARIES | True | By Stuart Preston | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/eisenhower-message-to-forces-overseas.html | Eisenhower Message to Forces Overseas | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/fishers-spree-victor-paces-luders16s-and-ford-sweeps-3-dinghy-races.html | FISHER'S SPREE VICTOR; Paces Luders-16s and Ford Sweeps 3 Dinghy Races | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/duke-of-windsor-recovered.html | Duke of Windsor Recovered | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/troth-is-announced-of-miss-shackford.html | TROTH IS ANNOUNCED OF MISS SHACKFORD | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/almost-a-man.html | ALMOST A MAN | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/a-fiftyyear-trouper-reminisces-fiftyyear-troupers-stage.html | A FIFTY-YEAR TROUPER REMINISCES; FIFTY-YEAR TROUPER'S STAGE REMINISCENCES | True | By Seymour Peck | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/ruth-brown-engagedi-to-john-david-detar-.html | RUTH BROWN ENGAGEDi TO JOHN DAVID DETAR - | True | peck&d to' | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/louis-j-sauer.html | LOUIS J. SAUER | True | Special to TH NZW No T--.sS. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/groover-c-reeves.html | GROOVER C. REEVES | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/2-soldiers-recaptured-air-force-privates-are-sent-back-to-upstate.html | 2 SOLDIERS RECAPTURED; Air Force Privates Are Sent Back to Upstate Jail | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/henry-g-sommer.html | HENRY G. SOMMER | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/venice-prepares-for-an-anniversary-festival.html | VENICE PREPARES FOR AN ANNIVERSARY FESTIVAL | True | By Robert F. Hawkinsvenice. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/pros-and-cons-of-tv-writers-rights.html | PROS AND CONS OF TV WRITER'S RIGHTS | True | By Thomas M. Pryorhollywood. | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/prices-to-farmers-reduced-by-pinay-french-premier-announces-an.html | PRICES TO FARMERS REDUCED BY PINAY; French Premier Announces an Aggressive Program for Aid to Agriculture and Workers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/cards-15-safeties-beat-pirates-122-homers-by-hal-rice-and-sisler.html | CARDS' 15 SAFETIES BEAT PIRATES, 12-2; Homers by Hal Rice and Sisler and 6 Doubles Help Snap String of Six Defeats | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/musical-revisited-many-changes-effected-in-wish-you-were-here.html | MUSICAL REVISITED; Many Changes Effected in 'Wish You Were Here' | True | By Brooks Atkinson | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/women-suggested-as-parking-police-special-patrol-proposed-for-34th.html | WOMEN SUGGESTED AS PARKING POLICE; Special Patrol Proposed for 34th St.-Midtown Area but Plan Is Called Impractical | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/doylelc-donagh.html | Doyle--lc Donagh | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/billy-mitchell.html | BILLY MITCHELL | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/twin-sons-to-william-castles-i-i.html | Twin Sons to William Castles I I | True | Special to T: NEar YO TIrss. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/new-york-84350906.html | New York | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mcarthy-has-an-edge-in-wisconsin-but-fight-against-him-continues-to.html | M'CARTHY HAS AN EDGE IN WISCONSIN; But Fight Against Him Continues to Mount As Primary Nears | True | By Samuel N. Shermanspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/eleanor-f-owens-becomes-fiancee-former-smith-student-will-be-wed-to.html | ELEANOR F., OWENS BECOMES FIANCEE; Former Smith Student Will Be Wed to Ralph Earle 2d, Sonof Pennsylvania Ex-Governor | True | Special to Tma NEW YOP. TnES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/carney-praises-greek-forces.html | Carney Praises Greek Forces | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-william-atkin-has-son.html | Mrs. William Atkin Has Son | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/st-lukes-seeks-funds-hospital-cites-need-to-expand-for-community.html | ST. LUKE'S SEEKS FUNDS; Hospital Cites Need to Expand for Community Service | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/weight.html | WEIGHT | True | PHILIP PARKER | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/lambda-chi-alpha-to-meet-fraternity-opens-its-convention-today.html | LAMBDA CHI ALPHA TO MEET; Fraternity Opens Its Convention Today -- Graduate Aid Planned | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/lundy-seeks-65000-for-sewer-inquiry-queens-head-directs-office-to.html | LUNDY SEEKS $65,000 FOR SEWER INQUIRY; Queens Head Directs Office to Make Study of All Contracts Awarded in 1950 and 1951 LUNDY ASKS $65,000 FOR SEWER INQUIRY | True | By Peter Kihss | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/best-movies.html | BEST MOVIES | True | THOMAS G. MORGANSEN. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/lutheran-church-group-elects.html | Lutheran Church Group Elects | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/artist-at-home.html | Artist At Home | True | By Betty Pepiskitakamura, Japan. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/goldenrod.html | GOLDENROD | True | | 1980-07-14 | RE0000063503 | B00000373802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/stevenson-warns-of-danger-in-shift-to-gop-reaction-stevenson-warns.html | Stevenson Warns of Danger In Shift to G.O.P. 'Reaction'; STEVENSON WARNS OF G.O.P. 'REACTION' | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/visas-to-mecca-refused-16-from-chinese-turkestan-are-barred-by.html | VISAS TO MECCA REFUSED; 16 From Chinese Turkestan Are Barred by Saudi Arabia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/wallard-wins-auto-race.html | Wallard Wins Auto Race | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/army-squad-of-50-out-for-football-cadets-start-drills-for-hard.html | ARMY SQUAD OF 50 OUT FOR FOOTBALL; Cadets Start Drills for Hard Season -- Inexperience Chief Concern of Coach Blaik | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/miss-bennett-affianced-vassar-senior-will-be-married-to-m-michael.html | MISS BENNETT AFFIANCED; Vassar Senior Will Be Married to M. Michael Galuzsa | True | peclt to T Yo Txa. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/bridge-world-match-united-states-and-european-teams-to-met-in.html | BRIDGE: WORLD MATCH; United States and European Teams to Met In International Test Here in October | True | By Albert H. Morehead | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/finkdichter.html | FinkDichter | True | special to TH NgW YOK TZ. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/italian-velveteen-is-held-demand-wide-range-of-colors-seen-as-a.html | ITALIAN VELVETEEN IS HELD DEMAND; Wide Range of Colors Seen as a Reason for Popularity of Fabric in This Country | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/to-fill-our-blood-banks.html | To Fill Our Blood Banks | True | N. MORTON FYBISH, D. D | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/state-fair-sets-record-attendance-on-the-opening-day-at-syracuse.html | STATE FAIR SETS RECORD; Attendance on the Opening Day at Syracuse Put at 43,000 | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/an-epic-without-words.html | An Epic Without Words' | True | ALINE B. LOUCH HEIM. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/heath-wins-aaa-midget-title.html | Heath Wins AAA Midget Title | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/white-house-disappointed.html | White House Disappointed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/mrs-luce-charges-a-steal-for-bush-some-leaders-in-connecticut-use.html | MRS. LUCE CHARGES A 'STEAL' FOR BUSH; Some Leaders in Connecticut Use 'Neutral Mask' to Push Him for Senate, She Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/permanent-temptation.html | PERMANENT TEMPTATION' | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/british-jet-bomber-nears-sonic-speed.html | BRITISH JET BOMBER NEARS SONIC SPEED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-08-31 | 1952-08-31 | https://www.nytimes.com/1952/08/31/archives/hill-wins-motorcycle-race.html | Hill Wins Motorcycle Race | True | | 1980-07-14 | RE0000063503 | B00000373802 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/woman-gas-victim-held-as-father-dies.html | WOMAN GAS VICTIM HELD AS FATHER DIES | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/seagull-robs-woman.html | Seagull Robs Woman | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/overall-us-taxes-412-apiece-in-1951-fiscal-years-levies-totaled-63.html | OVER-ALL U.S. TAXES $412 APIECE IN 1951; Fiscal Year's Levies Totaled 63 1/2 Billion, or 3 Times the Aggregate in 1942 | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/communism-and-nazism-analogies-drawn-between-concepts-of-the-two.html | Communism and Nazism; Analogies Drawn Between Concepts of the Two Ideologies | True | NIKITA D. ROODKOWSKY. | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mrs-gloria-k-brown.html | MRS. GLORIA K. BROWN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/j-fearnely-bonnell.html | J. FEARNELY BONNELL | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/curley-pension-bill-defended-by-sponsor.html | CURLEY PENSION BILL DEFENDED BY SPONSOR | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/lambda-chi-alpha-meets-greek-letter-fraternity-opens-23d-annual.html | LAMBDA CHI ALPHA MEETS; Greek Letter Fraternity Opens 23d Annual Assembly Here | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/toronto-canoeists-win-take-sir-thomas-lipton-trophy-in-regatta-on.html | TORONTO CANOEISTS WIN; Take Sir Thomas Lipton Trophy in Regatta on Potomac | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/allied-war-games-begin-this-week-u-s-seventh-army-will-start.html | ALLIED WAR GAMES BEGIN THIS WEEK; U. S. Seventh Army Will Start Maneuvers Aimed to Test West European Defenses | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/griffin-top-horseshoe-pitcher.html | Griffin Top Horseshoe Pitcher | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/u-s-a-f-bases-in-britain-serving-as-experiment-in-human-relations-a.html | U. S. A. F. Bases in Britain Serving As Experiment in Human Relations; American Service Men and Their Families Learning English Way of Life -- Host Nation Gains Funds and Defense | True | Dispatch of The Times, London. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/fox-to-film-part-of-sevareid-book-episode-of-forced-landing-in.html | FOX TO FILM PART OF SEVAREID BOOK; Episode of Forced Landing in Burma From 'Not So Wild a Dream' Will Be Movie | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/nixons-maine-trip-tied-to-state-vote-g-o-p-chiefs-hope-nominees.html | NIXON'S MAINE TRIP TIED TO STATE VOTE; G. O. P. Chiefs Hope Nominee's Whistle-Stop Tour Will Bring Wide Majority Sept. 8 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/czech-priest-gets-15year-term.html | Czech Priest Gets 15-Year Term | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/british-paper-hails-u-s-nominees-talks.html | BRITISH PAPER HAILS U. S. NOMINEES' TALKS | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/stage-conference-ends-childrens-theatre-concludes-its-3day-meeting.html | STAGE CONFERENCE ENDS; Children's Theatre Concludes Its 3-Day Meeting in Madison, Wis. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/tents-keep-goats-and-curios-dry-as-rain-pelts-westchesters-fair.html | Tents Keep Goats and Curios Dry As Rain Pelts Westchester's Fair | True | By John W. Stevensspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/alda-will-leave-musical-sept-23-star-of-guys-and-dolls-will.html | ALDA WILL LEAVE MUSICAL SEPT. 23; Star of 'Guys and Dolls' Will Co-Produce and Perform in 'Herald Square' | True | By J. P. Shanley | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/stevenson-backing-cited-meany-says-most-afl-heads-now-are-for.html | STEVENSON BACKING CITED; Meany Says Most A.F.L. Heads Now Are for Governor | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/walter-r-svendsen.html | WALTER R. SVENDSEN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/briton-asserts-duty-is-a-matter-of-spirit.html | BRITON ASSERTS DUTY IS A MATTER OF SPIRIT | True | | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/elaine-ruth-fox-a-bride-married-at-her-parents-home-to-seymour-n.html | ELAINE RUTH FOX A BRIDE; Married at Her Parents' Home to Seymour N. Heifetz | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/judaism-seen-at-home-rabbi-elefant-cites-tradition-in-relation-to.html | JUDAISM SEEN 'AT HOME'; Rabbi Elefant Cites Tradition In Relation to Free Men | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/news-of-food-5-pounds-of-meat-for-each-dinner-guest-is-normal.html | News of Food; 5 Pounds of Meat for Each Dinner Guest Is Normal Allotment in Uruguayan Home | True | By June Owen | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/new-party-formed-to-back-marthur-constitution-group-wants-byrd-for.html | NEW PARTY FORMED TO BACK M'ARTHUR; Constitution Group Wants Byrd for Vice President -- Gives Support to McCarthy | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/racing-car-kills-nine-31-spectators-hurt-as-vehicle-plows-into-fans.html | RACING CAR KILLS NINE; 31 Spectators Hurt as Vehicle Plows Into Fans in Germany | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/nation-is-warned-on-air-power-drop-head-of-air-force-association.html | NATION IS WARNED ON AIR POWER DROP; Head of Air Force Association Says U. S. Cannot Guarantee Itself Against Aggression | True | By B. K. Thornespecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/global-ties-of-u-s-held-endangered-dr-tibbetts-says-we-seek-to-rule.html | GLOBAL TIES OF U S HELD ENDANGERED; Dr. Tibbetts Says We Seek to Rule Through Power Instead of an Abundant Life | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/nuptials-of-virginia-t-grossi.html | Nuptials of Virginia T. Grossi | True | S!eal to N Yo- | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/bonn-to-get-travel-controls.html | Bonn to Get Travel Controls | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/jewish-loyalties-cited-rabbi-tells-parley-israel-ideal-does-not.html | JEWISH LOYALTIES CITED; Rabbi Tells Parley Israel Ideal Does Not Hurt Americanism | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/hope-for-the-hopeless.html | HOPE FOR THE HOPELESS | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/peiping-tightens-grip-on-industry-steel-cotton-and-machine-plants.html | PEIPING TIGHTENS GRIP ON INDUSTRY; Steel, Cotton and Machine Plants Reorganized as Joint 'Public-Private' Companies | True | By Henry R. Liebermanspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/defense-estimates-are-facing-a-delay.html | DEFENSE ESTIMATES ARE FACING A DELAY | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/thomas-carr-benet-weds-joan-gregory.html | THOMAS CARR BENET WEDS JOAN GREGORY | True | Special to T I' Yo . | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/charles-o-jenkins.html | CHARLES O. JENKINS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/events-of-interest-in-shipping-world-casablanca-seamens-club-is.html | EVENTS OF INTEREST IN SHIPPING WORLD; Casablanca Seamen's Club Is Expedited -- South American Cruises to Be Repeated | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/jester-konstanty-hurl-3hitters-as-braves-and-phils-split-pair.html | Jester, Konstanty Hurl 3-Hitters As Braves and Phils Split Pair; Rookie Takes 1-0 Opener With Blooper in 9th -- Relief Ace Wins, 4-0, in First Start Since June, 1951, With Last-Inning Hit | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/journalism-scholarship-awarded.html | Journalism Scholarship Awarded | True | | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/teachers-and-tolerance.html | TEACHERS AND TOLERANCE | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/arky-vaughans-body-recovered-from-the-bottomless-lost-lake-former.html | Arky Vaughan's Body Recovered From the 'Bottomless' Lost Lake; Former Baseball Star and His Companion Drowned as Skiff Capsized in California | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/allies-and-swiss-sign-claims-pact-it-releases-german-property.html | ALLIES AND SWISS SIGN CLAIMS PACT; It Releases German Property Demanded as War Damages, 'Blocked' in Switzerland BOTH SIDES ARE SATISFIED Ownership of General Aniline One of Questions Involved -- Ends 'Accord' of 1946 ALLIES AND SWISS SIGN CLAIMS PACT | True | By George H. Morisonspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/weather-bearish-in-effect-on-grain-big-crop-prospects-in-canada-a.html | WEATHER 'BEARISH' IN EFFECT ON GRAIN; Big Crop Prospects in Canada a Difficult Hurdle for Bulls, but Price Range Holds WEATHER 'BEARISH' IN EFFECT ON GRAIN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/athlete-found-dead-robert-bryan-22-was-football-player-at-stanford.html | ATHLETE FOUND DEAD; Robert Bryan, 22, Was Football Player at Stanford Last Year | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/greek-orthodox-unit-meets.html | Greek Orthodox Unit Meets | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/cubs-top-reds-42-before-65-defeat-edwards-pinch-2run-homer-decides.html | CUBS TOP REDS, 4-2, BEFORE 6-5 DEFEAT; Edwards' Pinch 2-Run Homer Decides 2d Game -- Chicago Rallies to Take Opener | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/navesink-light-harbor-landmark-is-extinguished-by-the-coast-guard.html | Navesink Light, Harbor Landmark, Is Extinguished by the Coast Guard; Guide to Sailors Since Revolutionary Days Gives Way to Floating Navigation Aids -- Beacon Once Most Powerful in U. S. | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/world-champions.html | WORLD CHAMPIONS | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/ottawa-delegates-land-62-delayed-by-plane-trouble-arrive-in.html | OTTAWA DELEGATES LAND; 62 Delayed by Plane Trouble Arrive in Montreal | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/u-s-tied-to-balkan-plot-rumanian-cites-links-to-west-aides-in.html | U. S. TIED TO BALKAN PLOT; Rumanian Cites Links to West Aides in Sabotage Trial | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/recluses-home-yields-77000.html | Recluse's Home Yields $77,000 | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/royal-king-rules-pace-choice.html | Royal King Rules Pace Choice | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/western-germans-buy-belgian-steel-removal-of-trade-barriers-under.html | WESTERN GERMANS BUY BELGIAN STEEL; Removal of Trade Barriers Under Schuman Plan Found to Simplify Commerce | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/frederik-lunning-70-headed-jensen-firm.html | FREDERIK LUNNING, 70, HEADED JENSEN FIRM | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/hampton-roads-port-gets-chief.html | Hampton Roads Port Gets Chief | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/labor-day.html | LABOR DAY | True | | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/the-flash-of-genius.html | THE FLASH OF GENIUS | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/its-a-close-squeak-for-chipmunk-after-showoff-topples-into-pool.html | It's a Close Squeak for Chipmunk After Show-Off Topples Into Pool | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/miss-joy-e-kesslinger-wed-i.html | Miss Joy E. Kesslinger Wed I | True | Special to N",v YoP. '[s, | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mulloy-beats-larsen-in-3-sets.html | Mulloy Beats Larsen in 3 Sets | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/stubborn-fighter-opposes-mcarthy-schmitt-crusading-attorney-wants.html | STUBBORN FIGHTER OPPOSES M'CARTHY; Schmitt, Crusading Attorney, Wants G.O.P. to Repudiate Senator in Primaries | | North American Newspaper Alliance. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/nuptials-are-held-for-miss-beiitt-bride-wears-lace-and-tulle-at.html | NUPTIALS ARE HELD FOR. MISS BEIITT; Bride Wears Lace and Tulle at Marriage in Pierre Ballroom to Robert Kirschenbaum | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/reds-charge-new-plotting.html | Reds Charge New 'Plotting' | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/exsecretary-hull-suffers-brain-clot.html | EX-SECRETARY HULL SUFFERS BRAIN CLOT | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/3-pranksters-freed-mccarthy-will-give-them-name-plate-he-says-they.html | 3 PRANKSTERS FREED; McCarthy Will Give Them Name Plate He Says They Wanted | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/tydings-up-in-mccarthy-suit.html | Tydings Up in McCarthy Suit | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/asks-350000-for-bout-tv.html | Asks $350,000 for Bout TV | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/connecticut-gop-gets-bonus-plan-taft-backers-to-ask-convention-to.html | CONNECTICUT G.O.P. GETS BONUS PLAN; Taft Backers to Ask Convention to Award State Committee Seats to 'Winning' Areas | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/next-4-years-held-crucial-for-labor.html | NEXT 4 YEARS HELD CRUCIAL FOR LABOR | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/samuel-t-cahoon.html | SAMUEL T. CAHOON | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/belgian-first-in-cycling-verschueren-scores-as-world-title-meets.html | BELGIAN FIRST IN CYCLING; Verschueren Scores as World Title Meets Ends at Paris | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/dutch-expect-defense-expenditures-to-halt-monetary-miracle-of.html | Dutch Expect Defense Expenditures to Halt 'Monetary Miracle' of Payments Next Year | True | By Paul Catzspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/7-scout-leaders-honored.html | 7 Scout Leaders Honored | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/burmese-group-on-way-to-china.html | Burmese Group on Way to China | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mrs-william-f-davis.html | MRS. WILLIAM F. DAVIS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/prices-of-cotton-firmer-last-week-at-close-of-trading-on-friday.html | PRICES OF COTTON FIRMER LAST WEEK; At Close of Trading on Friday Active Futures Reported 27 to 48 Points Higher | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/international-baseball-game-too-long-so-fans-in-rome-walk-out-after.html | International Baseball Game 'Too Long,' So Fans in Rome Walk Out After Seventh | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/spains-press-asks-censorship-easing-publishers-offer-plan-for-new.html | SPAIN'S PRESS ASKS CENSORSHIP EASING; Publishers Offer Plan for New Law Freeing Papers From Regime's Executive Power | True | By Camille M. Cianfarraspecial To The New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/ponzi-of-brazil-may-avoid-trial-only-3-of-his-victims-accuse.html | PONZI OF BRAZIL MAY AVOID TRIAL; Only 3 of His Victims Accuse Bankrupt Fiscal Wizard, but He Fears Vengeance | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/red-arrow-veterans-elect.html | Red Arrow Veterans Elect | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/collins-gains-state-championship.html | Collins Gains State Championship | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mrs-d-m-osullivan.html | MRS. D. M. O'SULLIVAN | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/loveless-sculls-victor-new-york-a-c-oarsmen-take-four-middle-states.html | LOVELESS SCULLS VICTOR; New York A. C. Oarsmen Take Four Middle States Races | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/kathleen-rice-excels-she-takes-horsemanship-crown-at-rice-farms.html | KATHLEEN RICE EXCELS; She Takes Horsemanship Crown at Rice Farms Junior Show | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/marine-riflemen-excel-take-two-team-title-matches-in-u-s-highpower.html | MARINE RIFLEMEN EXCEL; Take Two Team Title Matches in U. S. Highpower Shoot | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/for-homemakers.html | For Homemakers | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/dodgers-mourn-comrade.html | Dodgers Mourn Comrade | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/soviet-coal-output-tops-plans-quota-estimated-rise-of-8-for-this.html | SOVIET COAL OUTPUT TOPS PLAN'S QUOTA; Estimated Rise of 8% for This Year Indicates 1955 Goal Will Be Overfulfilled | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/swims-channel-hospitalized.html | Swims Channel, Hospitalized | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/riegel-registers-par-71-for-204-to-hold-insurance-city-golf-lead.html | Riegel Registers Par 71 for 204 To Hold Insurance City Golf Lead; Kroll Goes Into Second Place, Two Strokes Behind -- Oliver, Little and Stewart Tie on Wethersfield Links With 208's | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/news-still-for-general-favors-mccormick-party-shift-but-stays-with.html | NEWS STILL FOR GENERAL; Favors McCormick Party Shift but Stays With Eisenhower | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/iran-deputies-to-sift-offer.html | Iran Deputies to Sift Offer | True | By Albion Rossspecial To The New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/henry-rules-out-a-red-compromise-marxism-is-direct-opposite-of.html | HENRY RULES OUT A RED COMPROMISE; Marxism Is Direct Opposite of Christianity, Preacher Says in St. John's Sermon | True | | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/queens-sets-traps-for-flood-menace-ditches-to-farmland-of-state.html | QUEENS SETS TRAPS FOR FLOOD MENACE; Ditches to Farmland of State Hospital Expected to End Glen Oaks Inundation OTHER AREAS RECEIVE AID French System Used to Relieve Sections That Lack Storm Sewers -- Inquiry Goes On | True | By Peter Kihss | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/eisenhower-visits-cardinals-home-will-speak-today-general-and-wife.html | EISENHOWER VISITS CARDINAL'S HOME; WILL SPEAK TODAY; General and Wife Luncheon Guests of Spellman -- Smith Dinner to Hear Nominee BUSY WEEK FOR CANDIDATE He Plans Nine Talks, Starting With One to Letter Carriers Here This Morning EISENHOWERS VISIT CARDINAL'S HOME | True | By Douglas Dales | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mosbacher-sails-susan-to-triumph-wins-in-international-class-of-y-r.html | MOSBACHER SAILS SUSAN TO TRIUMPH; Wins in International Class of Y. R. A. Event in Sound -- Colleen, Twister Victors | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/red-cross-prepared.html | Red Cross Prepared | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/british-union-chiefs-bar-heavyindustry-overtime.html | British Union Chiefs Bar Heavy-Industry Overtime | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/security-dealers-to-view-payasyousee-tv-show.html | Security Dealers to View Pay-as-You-See TV Show | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/sports-of-the-times-snapping-the-whip.html | Sports of The Times; Snapping the Whip | True | By Arthur Daley | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/10th-armored-marks-founding-of-division.html | 10TH ARMORED MARKS FOUNDING OF DIVISION | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/berlin-opens-fete-on-wests-culture.html | BERLIN OPENS FETE ON WEST'S CULTURE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/bishop-sheen-visits-puerto-rico.html | Bishop Sheen Visits Puerto Rico | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/plea-for-free-trade-at-fair-in-frankfurt.html | PLEA FOR FREE TRADE AT FAIR IN FRANKFURT | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/50-firemen-to-give-blood-helping-hand-week-scheduled-by-red-cross.html | 50 FIREMEN TO GIVE BLOOD; ' Helping Hand Week' Scheduled by Red Cross in Brooklyn | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/gain-in-bond-issues-54439423-listed-this-week-shortterm-notes.html | GAIN IN BOND ISSUES; $54,439,423 Listed This Week -- Short-Term Notes Decline | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/prayer-for-russia-by-workers-urged-enslavement-behind-the-iron.html | PRAYER FOR RUSSIA BY WORKERS URGED; Enslavement Behind the Iron Curtain Is Cited by Father Deacy at St. Patrick's | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/electoral-change-asked-by-amvets-convention-ends-after-urging.html | ELECTORAL CHANGE ASKED BY AMVETS; Convention Ends After Urging Direct Balloting on President -- Attorney Named Head | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mrs-george-a-canning.html | MRS. GEORGE A. CANNING | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/3-policemen-accuse-prisoner-of-attack.html | 3 POLICEMEN ACCUSE PRISONER OF ATTACK | True | | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/debate-changes-minds-alters-stand-on-candidates-at-young-adults.html | DEBATE CHANGES MINDS; Alters Stand on Candidates at Young Adults' Conference | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/old-westbury-on-top-92-beats-bostwick-field-in-polo-iglehart-scores.html | OLD WESTBURY ON TOP, 9-2; Beats Bostwick Field in Polo -- Iglehart Scores 4 Goals | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/price-spiral-mars-alaskas-advance-whitecollar-group-is-hardest-hit.html | PRICE SPIRAL MARS ALASKA'S ADVANCE; White-Collar Group Is Hardest Hit by Inflation That Dogs High-Level Prosperity | True | By Robert G. Knoxspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/zarilla-goes-to-red-sox-again.html | Zarilla Goes to Red Sox Again | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/ordnance-post-at-duke-filled.html | Ordnance Post at Duke Filled | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/carrier-antietam-here-ship-that-served-off-korea-to-undergo-repairs.html | CARRIER ANTIETAM HERE; Ship That Served Off Korea to Undergo Repairs in Brooklyn | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/letter-carriers-to-parade-today-march-up-5th-avenue-to-start-at.html | LETTER CARRIERS TO PARADE TODAY; March Up 5th Avenue to Start at Noon -- Convention to Hear Eisenhower Talk | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/boy-9-causes-3-crashes-false-alarm-results-in-accidents-that-send.html | BOY, 9, CAUSES 3 CRASHES; False Alarm Results in Accidents That Send Ten to Hospital | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/ten-powerful-speed-boats-tuned-for-silver-cup-race-meet-today.html | Ten Powerful Speed Boats Tuned For Silver Cup Race Meet Today; Leading Pilots Will Handle Craft in Five Twelve-Mile Heats on Detroit River -- First 'Engineering Clinic' Held | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/french-naval-beards-docked.html | French Naval Beards Docked | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/40908000-bonds-retired-in-august-total-of-last-month-compares-with.html | $40,908,000 BONDS RETIRED IN AUGUST; Total of Last Month Compares With $68,013,000 in July and $20,954,000 Year Ago | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/japanese-to-buy-jet-airliners.html | Japanese to Buy Jet Airliners | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/cyprus-reds-purge-a-mayor.html | Cyprus Reds Purge a Mayor | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mcarthy-support-urged-senator-bridges-says-party-men-should-aid.html | M'CARTHY SUPPORT URGED; Senator Bridges Says Party Men Should Aid Candidate | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/standard-coil-to-expand.html | Standard Coil to Expand | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/giles-pays-tribute.html | Giles Pays Tribute | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/flagstad-returns-in-a-special-opera-sings-dido-and-aeneas-in-tiny.html | FLAGSTAD RETURNS IN A SPECIAL OPERA; Sings 'Dido and Aeneas' in Tiny Neo-Elizabethan Theatre at the Mermaid in London | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/india-frees-criminal-tribes-of-lifelong-control-by-police-2500000.html | India Frees 'Criminal Tribes' Of Lifelong Control by Police; 2,500,000 IN INDIA FREED OF STIGMA | True | By Robert Trumbullspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/henri-bourassa-publisher-dead-founder-of-montreal-daily-le-devoir.html | HENRI BOURASSA, PUBLISHER, DEAD; Founder of Montreal Daily Le Devoir Championed Cause of French-Canadian Rights | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/falls-off-bridge-killed-by-car.html | Falls Off Bridge, Killed by Car | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/books-and-authors.html | Books and Authors | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/hats-off-to-galo-plaza.html | HATS OFF TO GALO PLAZA | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/stechlerbodner.html | Stechler--Bodner | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/albert-winsten-long-a-jeweler-cofounder-with-late-edwin-andrews-of.html | ALBERT WINSTEN, LONG A JEWELER; Co-Founder With Late Edwin Andrews of Company Here in 1916 Is Dead at 86 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/services-held-in-liverpool.html | Services Held in Liverpool | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/nancy-nugent-betrothed-stage-actress-will-be-married-to-francis-de.html | NANCY NUGENT BETROTHED; Stage Actress Will Be Married to Francis de Bethencourt | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/protestant-cooperation-held-lagging-in-this-city.html | Protestant Cooperation Held Lagging in This City | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/james-n-vincent.html | JAMES N. VINCENT | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/janice-h-levinsohn-married.html | Janice H. Levinsohn Married | True | special to l*mc N YoK Ti.s. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/rescued-near-brink-of-niagara-falls.html | Rescued Near Brink of Niagara Falls | True | By the United Press. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/robber-revisits-hotel-east-side-holdup-yields-125-same-as-3-months.html | ROBBER REVISITS HOTEL; East Side Hold-Up Yields $125, Same as 3 Months Before | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/vietminh-control.html | VIETMINH CONTROL | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/queens-site-sold-for-new-building-ohio-concern-disposes-of-plot-in.html | QUEENS SITE SOLD FOR NEW BUILDING; Ohio Concern Disposes of Plot in Long Island City -- Dwellings Sold | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/judffh-e-krair-becomes-a-bride-lawrence-girl-wed-to-richard-i.html | JUDffH E. KRAIR' BECOMES A BRIDE; Lawrence ,Girl Wed to Richard I. Goodkind, Former Tennis Player for Northwestern | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/oakley-ousts-golden-and-hoad-eliminates-likas-in-national-tennis.html | Oakley Ousts Golden and Hoad Eliminates Likas in National Tennis Tourney; BRITON REGISTERS SOLE UPSET OF DAY Oakley Triumphs Over Golden by 5-7, 6-3, 6-3, 6-1 Score in Forest Hills Tennis SEIXAS EXTENDED BY WOOD Hoad Tops Likas in Five Sets -- Sedgman, Savitt, Flam and Miss Connolly Gain | True | By Allison Danzig | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mrs-harry-pedolski.html | MRS. HARRY PEDOLSKI | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/weather-dampens-travel-on-holiday-thins-crowds-at-beaches-hurricane.html | WEATHER DAMPENS TRAVEL ON HOLIDAY; Thins Crowds at Beaches -- Hurricane Blowing Out After Hitting Georgia, Carolinas WEATHER DAMPENS TRAVEL ON HOLIDAY | True | | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/argentine-tennis-star-dies.html | Argentine Tennis Star Dies | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/liberty-and-labor-linked-by-lehman-senator-murray-carey-pay-tribute.html | LIBERTY AND LABOR LINKED BY LEHMAN; Senator, Murray, Carey Pay Tribute to the Meaning of National Observance | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/rains-bog-down-fighting.html | Rains Bog Down Fighting | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/hurricane-fades-on-carolina-coast-minor-damage-is-widespread-3.html | HURRICANE FADES ON CAROLINA COAST; Minor Damage Is Widespread -- 3 Reported Dead -- Broken Wires Black Out Towns | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/posse-traps-officers-killer.html | Posse Traps officer's -- Killer | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/moslem-observe-day-of-sacrifice-they-give-thanks-for-sparing-of-his.html | MOSLEM OBSERVE DAY OF SACRIFICE; They Give Thanks for Sparing of His Son by Abraham and Mark End of Pilgrimage | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/prosecutor-in-brazil-cleared-of-red-taint.html | PROSECUTOR IN BRAZIL CLEARED OF RED TAINT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/new-yorker-heads-turners.html | New Yorker Heads Turners | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/patty-turns-back-vieira-takes-istanbul-tennis-final-dorothy-head.html | PATTY TURNS BACK VIEIRA; Takes Istanbul Tennis Final -- Dorothy Head Wins, 6-1, 6-3 | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/jersey-police-trap-five-boy-fugitives.html | JERSEY POLICE TRAP FIVE BOY FUGITIVES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/finances-a-puzzle-to-cipher-experts-cryptanalysts-in-convention.html | FINANCES A PUZZLE TO CIPHER EXPERTS; Cryptanalysts, in Convention Here, Find Association Is Heading Into the Red | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/bethpage-polo-put-off.html | Bethpage Polo Put Off | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/austrians-assault-g-i-crowd-in-salzburg-attacks-u-s-sergeant-and.html | AUSTRIANS ASSAULT G. I.; Crowd in Salzburg Attacks U. S. Sergeant and Wife | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/nato-will-discuss-tie-to-yugoslavia-atlantic-council-will-weigh.html | NATO WILL DISCUSS TIE TO YUGOSLAVIA; Atlantic Council Will Weigh Belgrade-Athens-Ankara Bid for Defense Arrangements | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/damaka-first-at-deauville.html | Damaka First at Deauville | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/confidence-cited-for-london-gains-strength-in-giltedged-stocks-and.html | CONFIDENCE CITED FOR LONDON GAINS; Strength in Gilt-Edged Stocks and Government Securities Leads Others Upward MANY NEAR YEAR'S HIGH Hopes by Mine Shareholders for Rise in World Gold Price Appear Lost and Forlorn | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/belgrade-condemns-4-to-death.html | Belgrade Condemns 4 to Death | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/strikers-ask-to-run-nassau-buses-free.html | STRIKERS ASK TO RUN NASSAU BUSES FREE | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/women-doctors-depart-group-of-10-going-to-vichy-for-session-of.html | WOMEN DOCTORS DEPART; Group of 10 Going to Vichy for Session of World Unit | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/bolling-nine-advances.html | Bolling Nine Advances | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/revolutions-opposed-polish-americans-say-revolts-against-reds-need.html | REVOLUTIONS OPPOSED; Polish Americans Say Revolts Against Reds Need Support | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/punjab-premier-assails-u-n.html | Punjab Premier Assails U. N. | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/schmitt-plans-more-talkathons.html | Schmitt Plans More "Talkathons" | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/guardsmen-seek-commissions.html | Guardsmen Seek Commissions | | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/74-filipinos-die-in-flood-landslides-also-create-havoc-in-zamboanga.html | 74 FILIPINOS DIE IN FLOOD; Landslides Also Create Havoc in Zamboanga Province | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/atom-strikers-ordered-back.html | Atom Strikers Ordered Back | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/three-c-e-d-trustees-added.html | Three C. E. D. Trustees Added | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/satellites-press-attack-on-unions-launch-final-drive-to-break-their.html | SATELLITES PRESS ATTACK ON UNIONS; Launch Final Drive to Break Their Power of Resisting Arms Output for Soviet | True | By John MacCormacspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/race-law-defied-in-natal-21-seized-in-first-outbreak-in-province-on.html | RACE LAW DEFIED IN NATAL; 21 Seized in First Outbreak in Province on Segregation | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/west-german-states-ballot.html | West German States Ballot | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/daystrom-sells-subsidiary.html | Daystrom Sells Subsidiary | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/world-output-increasing.html | World Output Increasing | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/reds-building-showpiece-street-in-berlin-stalin-allee-project-being.html | Reds Building Showpiece Street in Berlin; Stalin Allee Project Being Built in East Berlin BERLIN REDS BUILD SHOWPIECE STREET | True | By Walter Sullivanspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/carnegie-art-jury-named.html | Carnegie Art Jury Named | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/italian-sailing-ship-in-argentina.html | Italian Sailing Ship in Argentina | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/decision-on-watches-approved.html | Decision on Watches Approved | True | R. MINTURN SEDGWICK. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/foreign-exchange-rates-week-ended-aug-29-1952.html | FOREIGN EXCHANGE RATES; Week Ended Aug. 29, 1952 | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/fales-nina-wins-vineyard-trophy-schooner-victor-on-corrected-time.html | FALES NINA WINS VINEYARD TROPHY; Schooner Victor on Corrected Time for Third Triumph in 234-Mile Sail | True | By James Robbinsspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/miss-rhodklben-bride-i1q-brooklylq-escorted-by-father-at-wedding-to.html | MISS RHOD&/ALBEN BRIDE I1q BROOKLYlq; Escorted by Father at Wedding to Norman Aronson Who Was With Army in Var | True | | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/u-s-employees-up-800-for-2604000-total.html | U. S. Employees Up 800 For 2,604,000 Total | True | By the United Press. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/kiner-stands-out-as-pirates-win-42-sluggers-2-singles-and-homer-no.html | KINER STANDS OUT AS PIRATES WIN, 4-2; Slugger's 2 Singles and Homer No. 30 Bat in Victors' Runs as Dickson Stops Cards | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/porgy-marries-his-bess-william-warfield-and-leontyne-price-of-stage.html | PORGY MARRIES HIS BESS; William Warfield and Leontyne Price of Stage Revival Wed | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/frederick-onksen.html | FREDERICK ONKSEN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/gospels-economy-urged-true-end-is-serving-human-need-not-war-says.html | GOSPEL'S ECONOMY URGED; True End Is Serving Human Need, Not War, Says Pastor | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/dr-j-l-werther-miss-bomze-marry-resident-at-mount-sinai-and.html | DR. J. L. WERTHER, MISS BOMZE MARRY; Resident at Mount Sinai and Graduate of Columbia Are Wed at the Ambassador | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/new-look-on-tractors-budapest-women-see-the-red-mode-latest-in-chic.html | NEW LOOK' -- ON TRACTORS; Budapest Women See the Red Mode; Latest in Chic Overalls | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/key-issues-await-adenauer-return-saar-demands-for-release-of.html | KEY ISSUES AWAIT ADENAUER RETURN; Saar, Demands for Release of Criminals and Soviet Note Confront Chancellor | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/oneyear-maturities-of-u-s-55428037388.html | ONE-YEAR MATURITIES OF U. S. $55,428,037,388 | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/fliers-strike-fails-to-hurt-enlistment.html | FLIERS' STRIKE FAILS TO HURT ENLISTMENT | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/lorenzen-takes-sail-his-galu-defeats-coutie-in-luders16-title.html | LORENZEN TAKES SAIL; His Galu Defeats Coutie in Luders-16 Title Regatta | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/red-sox-overwhelm-shantz-111-before-bowing-20-to-athletics.html | Red Sox Overwhelm Shantz, 11-1, Before Bowing, 2-0, to Athletics; Philadelphia's Ace Southpaw Suffers Worst Defeat of Season as Boston Unleashes 17-Hit Attack -- Byrd Hurls Shut-Out | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/ethics-code-ready-for-psychologists-drafted-in-4-years-of-study-it.html | ETHICS CODE READY FOR PSYCHOLOGISTS; Drafted in 4 Years of Study, It Will Go to Convention in Capital for Adoption STRIKES AT CHARLATANS But Main Aim, Chief Sponsor Says, Is Better Standards Generally in Profession | True | By Lucy Freemanspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/rev-t-haluschinski.html | REV. T. HALUSCHINSKI | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/william-gretz-jr.html | WILLIAM GRETZ JR. | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/weinacher-takes-a-a-u-walk.html | Weinacher Takes A. A. U. Walk | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/egypt-and-britain-make-amity-bids-both-sides-seek-to-remove-some-of.html | EGYPT AND BRITAIN MAKE AMITY BIDS; Both Sides Seek to Remove Some of Bitterness Before Talks Slated for October | True | By Michael Clarkspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/aqueduct-to-open-12day-meet-today-one-hitterhall-of-fame-entry.html | AQUEDUCT TO OPEN 12-DAY MEET TODAY; One Hitter-Hall of Fame Entry Choice in $25,000 Handicap -- Nine Stakes Are Listed | True | By James Roach | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/labor-intervention-charged.html | Labor Intervention Charged | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/value-of-courses-in-etiquette.html | Value of Courses in Etiquette | True | ETTA MAE MIKHAEL | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/a-special-session-believed-unlikely-naming-of-purtell-to-senate.html | A SPECIAL SESSION BELIEVED UNLIKELY; Naming of Purtell to Senate, Cutting Democratic Margin, Held to Deter Congress Call | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/labor-day-visitors-give-city-new-face-out-of-towners-had-their-day.html | Labor Day Visitors Give City New Face; Out of Towners Had Their Day in City as New Yorkers Took to Country HOLIDAY INVASION HAS CITY UPTURNED | True | By Charles Grutzner | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/former-slave-102-dies-andrew-jackson-st-had-been-baptist-sexton-in.html | FORMER SLAVE, 102, DIES; Andrew Jackson St. Had Been Baptist Sexton in South | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/insurance-parley-here-16-countries-to-be-represented-at-sessions.html | INSURANCE PARLEY HERE; 16 Countries to Be Represented at Sessions Starting Sunday | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/2328-cadets-start-studies-tomorrow-upper-classes-end-maneuvers.html | 2,328 CADETS START STUDIES TOMORROW; Upper Classes End Maneuvers -- Plebes Get Long Drilling on West Point Honor Code | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/turkish-brigade-gets-new-chief.html | Turkish Brigade Gets New Chief | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/blazarsinger.html | Blazar--Singer | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mossadegh-says-no.html | MOSSADEGH SAYS "NO!" | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/adjustment-held-overdue-in-ratio-of-income-savings-retail-trade.html | Adjustment Held Overdue in Ratio Of Income, Savings, Retail Trade; ADJUSTMENT SEEN IN SAVINGS, TRADE | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/browns-top-tigers-with-5-in-third-74-cain-wins-as-demaestri-and.html | BROWNS TOP TIGERS WITH 5 IN THIRD, 7-4; Cain Wins as DeMaestri and Goldsberry Wallop Homers -- Souchock, Dropo Connect | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/detroit-club-triumphs-keeps-title-in-national-a-a-u-womens.html | DETROIT CLUB TRIUMPHS; Keeps Title in National A. A. U. Women's Synchronized Swim | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/summerfield-scents-democratic-revolt.html | SUMMERFIELD SCENTS DEMOCRATIC 'REVOLT' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/estimate-of-loss-to-city-on-transit-is-cut-22000000-54000000.html | ESTIMATE OF LOSS TO CITY ON TRANSIT IS CUT $22,000,000; $54,000,000 Deficit, Forecast for 1952-53 in February, Is Revised to $32,000,000 FIGURES VIEWED WARILY Earlier Shifts Are Recalled -- Shortage in July and August Is Put at $7,500,000 ESTIMATE OF LOSS ON TRANSIT IS CUT | True | By Paul Crowell | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/auto-racer-killed-at-dayton.html | Auto Racer Killed at Dayton | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/maternity-stay-drops-average-for-hospitals-in-city-is-63-days-after.html | MATERNITY STAY DROPS; Average for Hospitals in City Is 6.3 Days After Delivery | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/effect-still-felt-of-steel-walkout-number-of-concerns-sending-out.html | EFFECT STILL FELT OF STEEL WALKOUT; Number of Concerns Sending Out Urgent Calls for Supplies to Avert Shutdowns OUTPUT RATE STEPPED UP Advance to 99.5% of Capacity Made -- Stocks of Scrap Now Higher Than in Years | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/yacht-sweet-sue-first-at-bellport-scores-for-bill-king-in-star.html | YACHT SWEET SUE FIRST AT BELLPORT; Scores for Bill King in Star Class Sailing -- Zephyr and Winglet Among Victors | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/sparkman-flies-west-several-talks-on-the-coast-are-scheduled-for.html | SPARKMAN FLIES WEST; Several Talks on the Coast Are Scheduled for Today | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/harrison-of-ohio-state-triumphs-in-national-a-a-u-tower-diving.html | Harrison of Ohio State Triumphs In National A. A. U. Tower Diving | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/soviet-charges-meddling-broadcast-says-u-s-and-britain-interfere-in.html | SOVIET CHARGES MEDDLING; Broadcast Says U. S. and Britain Interfere in Iran's Affairs | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/marjorie-klein-is-wed-junior-at-barnard-beeomea-thei-bride-of-barry.html | MARJORIE KLEIN IS WED; Junior at Barnard Beeomea thel Bride of Barry N. Traub I | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/show-honors-won-by-english-setter-gantzs-sir-argyle-of-flower.html | SHOW HONORS WON BY ENGLISH SETTER; Gantz's Sir Argyle of Flower Valley Victor in Rockland County K. C.'s Final | True | By Michael Straussspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/august-flotations-hit-sixmonth-low-510349000-of-bonds-in-55-issues.html | AUGUST FLOTATIONS HIT SIX-MONTH LOW; $510,349,000 of Bonds, in 55 Issues, Is Heaviest, However, for the Month Since 1926 STOCKS TOTAL $60,322,000 Years' Equity Financing So Far Largest Since 1946 When Total Was $1,013,149,000 | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/southern-political-beliefs-disregarding-dixiecrat-convictions.html | Southern Political Beliefs; Disregarding Dixiecrat Convictions Believed to Be an Error | True | PHILIP MARSHALL BROWN. | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/britain-is-ignoring-iranian-rejection-of-oil-proposals-waits-for.html | BRITAIN IS IGNORING IRANIAN REJECTION OF OIL PROPOSALS; Waits for Mossadegh's Formal Reply After Oral Refusal of Truman-Churchill Plan REVERSAL HELD POSSIBLE Cardinal Points Turned Down Suggested by Teheran Chief Himself, Officials Say Britain Ignoring Iran's Rejection Of Washington-London Oil Offer | True | By Clifton DanielSpecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/royals-clinch-league-title.html | Royals Clinch League Title | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/italian-yacht-takes-star-class-laurels.html | ITALIAN YACHT TAKES STAR CLASS LAURELS | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/hurricanes-beaten-in-france.html | Hurricanes Beaten in France | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/british-jurist-in-canada.html | British Jurist in Canada | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/1000-italian-miners-rescued.html | 1,000 Italian Miners Rescued | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/yonkers-police-working-around-the-clock-as-acropolis-murder-inquiry.html | Yonkers Police Working Around the Clock As Acropolis Murder Inquiry Is Intensified | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/baptist-celebration-begins.html | Baptist Celebration Begins | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/garcia-takes-17th-for-cleveland-63-righthander-halts-white-sox-doby.html | GARCIA TAKES 17TH FOR CLEVELAND, 6-3; Right-Hander Halts White Sox -- Doby Belts Homer, Rosen Gets 3 Hits for Indians | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/nuffield-tractors-reduced.html | Nuffield Tractors Reduced | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/4200-in-railroads-class-pennsylvania-trains-employes-for.html | 4,200 IN RAILROAD'S CLASS; Pennsylvania Trains Employes for Supervisory Jobs | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/apartments-bought-on-longwood-avenue.html | APARTMENTS BOUGHT ON LONGWOOD AVENUE | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/8-yachts-start-race-to-stratford-shoal.html | 8 YACHTS START RACE TO STRATFORD SHOAL | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/cuban-swims-29-hours-conquers-catalina-channel-in-rough-crossing.html | CUBAN SWIMS 29 HOURS; Conquers Catalina Channel in Rough Crossing | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/julie-sampson-victor-wins-girls-grass-court-title-but-drops-doubles.html | JULIE SAMPSON VICTOR; Wins Girls' Grass Court Title, but Drops Doubles Final | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/j-clarence-atkinson.html | J. CLARENCE ATKINSON | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/advice-on-divorce-by-novice-decried-family-relations-council-hears.html | ADVICE ON DIVORCE BY NOVICE DECRIED; Family Relations Council Hears That Couples So 'Reconciled' Often Break Up Later | True | By Dorothy Barclayspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/russia-defeats-sweden-in-chess.html | Russia Defeats Sweden in Chess; | True | | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/heart-disease-study-set-training-course-will-be-offered-here.html | HEART DISEASE STUDY SET; Training Course Will Be Offered Here Starting Tomorrow | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/norfolk-gains-piedmont-flag.html | Norfolk Gains Piedmont Flag | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/alcoa-offers-17-cruises-winter-caribbean-itineraries-to-be.html | ALCOA OFFERS 17 CRUISES; Winter Caribbean Itineraries to Be Alternated Weekly | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/aide-of-george-vi-dead-of-shot.html | Aide of George VI Dead of Shot | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/hromjak-cycling-victor-takes-national-amateur-senior-title-with-17.html | HROMJAK CYCLING VICTOR; Takes National Amateur Senior Title With 17 Points | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/mrs-j-c-molloy-jr.html | MRS. J. C. MOLLOY JR. | True | Special to THE NEW YORK TIMES | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/homes-purchased-in-westchester-housing-forms-bulk-of-the-latest.html | HOMES PURCHASED IN WESTCHESTER; Housing Forms Bulk of the Latest Realty Transactions Reported in County | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/lists-sightsaving-rules-blindness-prevention-society-offers.html | LISTS SIGHT-SAVING RULES; Blindness Prevention Society Offers Protection Advice | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/bone-indicates-a-vulture-of-16foot-wing-spread.html | Bone Indicates a Vulture Of 16-Foot Wing Spread | True | By Science Service. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/wilhelmina-is-72.html | Wilhelmina Is 72 | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/britons-go-to-pool-headquarters.html | Britons Go to Pool Headquarters | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/reds-demonstrate-in-israel.html | Reds Demonstrate in Israel | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/blue-cross-to-start-visiting-nurse-setup.html | BLUE CROSS TO START VISITING NURSE SET-UP | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/british-scientists-meet-in-belfast-sept-3-on-100th-jubilee-of-first.html | British Scientists Meet in Belfast Sept. 3 On 100th Jubilee of First Session There | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/stevenson-staff-young-and-homey-headquarters-overflows-old-brick.html | STEVENSON STAFF YOUNG AND HOMEY; Headquarters Overflows Old Brick Springfield House Into Elks Club and Hotel | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/900-false-loans-traced-to-woman-mrs-robinsons-blackmail-claim.html | 900 FALSE LOANS TRACED TO WOMAN; Mrs. Robinson's Blackmail Claim Disproved -- Abel's Condition Worsens | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/for-a-reduction-in-hornblowing.html | For a Reduction in Horn-Blowing | True | M. D. LITMAN. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/marciano-boxes-5-rounds.html | Marciano Boxes 5 Rounds | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/advanced-to-president-of-allied-chemical-unit.html | Advanced to President Of Allied Chemical Unit | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/stevenson-wins-praise-as-a-working-farmer.html | Stevenson Wins Praise As a Working Farmer | True | By the United Press. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/russia-has-troop-fleet-it-includes-former-german-and-polish-liners.html | RUSSIA HAS TROOP FLEET; It Includes Former German and Polish Liners and Liberties | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/blind-physiotherapists-meet.html | Blind Physiotherapists Meet | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/emmerichanderson.html | Emmerich--Anderson | True | Special to T NzW YoK Txsr. | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/dodgers-crush-giants-on-hodges-grandslam-homer-to-lead-by-nine-game.html | Dodgers Crush Giants on Hodges' Grand-Slam Homer to Lead by Nine Games; BROOKS 13 BLOWS BRING 9-1 TRIUMPH Dodgers Batter Giants' Hearn While Loes Hurls 5-Hitter for His 13th Victory HODGES WALLOPS NO. 28 He Connects With the Bases Loaded in Third -- 23,445 See Ebbets Field Game | True | By James P. Dawson | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/stevenson-to-give-views-on-taft-act-in-michigan-today-comprehensive.html | STEVENSON TO GIVE VIEWS ON TAFT ACT IN MICHIGAN TODAY; ' Comprehensive' Talk on Labor Will Mark Formal Opening of Governor's Campaign 5 ADDRESSES SCHEDULED Foreign Policy Will Be Subject in Grand Rapids -- Sons Will Accompany the Candidate STEVENSON SPEAKS IN MICHIGAN TODAY | True | By William M. Blairspecial To the New York Times. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/jewish-memorial-in-yugoslavia.html | Jewish Memorial in Yugoslavia | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/new-ecuador-chief-names-his-cabinet-velasco-ibarra-succeeds-galo.html | NEW ECUADOR CHIEF NAMES HIS CABINET; Velasco Ibarra Succeeds Galo Plaza, Who Completed Term to Achieve the Impossible | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/colombia-allays-fears-over-peso-government-plans-to-maintain.html | COLOMBIA ALLAYS FEARS OVER PESO; Government Plans to Maintain Present Value of 2.50 to $1, Finance Minister Says | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/dr-alva-b-sowers.html | DR. ALVA B. SOWERS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/beef-supply-largest-in-7-years-and-rising-beef-supply-rises-to-a.html | Beef Supply Largest in 7 Years and Rising; BEEF SUPPLY RISES TO A 7-YEAR RECORD | True | Special to THE NEW YORK TIMES | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/wint-takes-400meter-race.html | Wint Takes 400-Meter Race | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/truman-speech-today-president-is-off-for-milwaukee-whistle-stops.html | TRUMAN SPEECH TODAY; President Is Off for Milwaukee -- Whistle Stops' Expected | True | Special to THE NEW YORK TIMES | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/to-bolster-g-i-morale-importance-to-soldiers-in-korea-of-receipt-of.html | To Bolster G. I. Morale; Importance to Soldiers in Korea of Receipt of Mail Is Stressed | True | Cpl. ROBERT R. KUBICK. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/end-of-curbs-seen-on-auto-materials-leaders-believe-restrictions.html | END OF CURBS SEEN ON AUTO MATERIALS; Leaders Believe Restrictions May Be Lifted by Second Quarter of 1953 | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/thomas-c-martinek.html | THOMAS C. MARTINEK. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/strike-of-teamsters-voted-in-new-jersey.html | STRIKE OF TEAMSTERS VOTED IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/3-children-perish-in-fire.html | 3 Children Perish in Fire | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/3000-hold-welsh-fete-rochester-n-y-chosen-as-site-for-next-years.html | 3,000 HOLD WELSH FETE; Rochester, N. Y., Chosen as Site for Next Year's Gathering | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/fight-tickets-on-sale-today.html | Fight Tickets on Sale Today | True | | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/radio-and-television-your-hit-parade-resumes-over-channel-4-but.html | RADIO AND TELEVISION; ' Your Hit Parade' Resumes Over Channel 4, but Seven Top Tunes Handicap Performers | True | V. A. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/10-die-in-greek-blast-41-injured-in-explosion-laid-to-communist.html | 10 DIE IN GREEK BLAST; 41 Injured in Explosion Laid to Communist Sabotage | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/months-trading-on-exchange-off-lowest-for-august-since-1948-in.html | MONTH'S TRADING ON EXCHANGE OFF; Lowest for August Since 1948 in Stocks; Bonds Also Dull -- Curb Below Year Ago | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/2d-security-check-in-formosa.html | 2d Security Check in Formosa | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/patterns-of-the-times-american-designer-series-creations-are-taken.html | Patterns of The Times: American Designer Series; Creations Are Taken From Collection of Leslie Morris | True | By Virginia Pope | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | H. H. T. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/canal-veteran-retires.html | Canal Veteran Retires | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/ann-donaldson-married-becomes-bride-of-james-t-white-at-ceremony-in.html | ANN DONALDSON MARRIED; Becomes Bride of James T. White at Ceremony in Babylon Special to N-W Yo 'Pn. | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/smoldering-cotton-unloaded.html | Smoldering Cotton Unloaded | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/west-german-official-arrives.html | West German Official Arrives | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/carol-ray-wellesley-alumna-is-affianced-to-dr-philip-j-dorman.html | Carol Ray, Wellesley Alumna, Is Affianced To Dr. Philip J. Dorman, Interne at Cornell | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/lopat-victor-61-with-3hit-effort-yankee-hurler-loses-shutout-when.html | LOPAT VICTOR, 6-1, WITH 3-HIT EFFORT; Yankee Hurler Loses Shut-Out When Yost of Senators Hits Homer in Ninth Inning BOMBERS GET 4 IN SIXTH They Defeat Porterfield, Who is Hurt Fielding a Bunt -- Woodling Connects | True | By Louis Effrat | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/whats-in-a-name.html | What's in a Name? | True | JOHN DOE. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/hottest-day-in-los-angeles.html | Hottest Day in Los Angeles | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/burmese-envoy-speaks-on-china.html | Burmese Envoy Speaks on China | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/salvage-sulphur-europe-is-advised-committee-of-oeec-warns-against.html | SALVAGE SULPHUR, EUROPE IS ADVISED; Committee of O.E.E.C. Warns Against Slackening Efforts, Depending Upon Imports | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/duff-says-general-will-name-names.html | DUFF SAYS GENERAL WILL 'NAME NAMES' | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/lard-prices-easy-in-tone-market-shows-hedge-pressure-heavier-on.html | LARD PRICES EASY IN TONE; Market Shows Hedge Pressure Heavier on Nearer Deliveries | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/plane-sights-burning-ship.html | Plane Sights Burning Ship | True | | 1980-09-05 | RE0000065379 | B00000373803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-01 | 1952-09-01 | https://www.nytimes.com/1952/09/01/archives/christian-marks-defined-dr-imes-asks-congregation-to-speak-the.html | CHRISTIAN MARKS DEFINED; Dr. Imes Asks Congregation to Speak the Truth From Heart | True | | 1980-09-05 | RE0000065379 | B00000373803 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/clifford-l-dow.html | CLIFFORD L. DOW | True | Special to Tg Nuw YORK Tr-. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/-frearreis.html | , Frear--Reis | True | Specral to Ti Nt | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/british-air-show-stars-delta-wing-but-towns-fear-of-the-sound.html | BRITISH AIR SHOW STARS DELTA WING; But Town's Fear of the Sound Effects Bars Supersonic Flights by New Craft | True | By Farnsworth Fowlespecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/castellani-victor-in-lombardo-bout-survives-knockdown-in-first-and.html | CASTELLANI VICTOR IN LOMBARDO BOUT; Survives Knockdown in First and Shaky Finish to Take Verdict in 10-Rounder | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/greek-ship-first-at-atlantic-city-favorite-wins-from-tio-ciro-in.html | GREEK SHIP FIRST AT ATLANTIC CITY; Favorite Wins From Tio Ciro in Turf Handicap and Sets Mark for Infield Course | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/house-inquiry-to-hear-reds.html | House Inquiry to Hear Reds | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/bao-dai-held-not-popular-douglas-says-lack-of-support-prolongs.html | BAO DAI HELD NOT POPULAR; Douglas Says Lack of Support Prolongs indo-China War | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dickinson-dinghy-scores.html | Dickinson Dinghy Scores | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/briton-cites-pool-ties-presents-credentials-as-envoy-to-coalsteel.html | BRITON CITES POOL TIES; Presents Credentials as Envoy to Coal-Steel Community | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/elmer-booart-82-retired-priniipal-head-of-morris-high-in-bronx-22.html | ELMER BOOART, 82,, RETIRED PRIN(IIPAL; Head of Morris High in Bronx 22 Years -- Began as a Classical LanguagesTeacher | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/51-p-r-r-trains-delayed-power-wire-breaks-in-jersey-at-height-of.html | 51 P. R. R. TRAINS DELAYED; Power Wire Breaks in Jersey at Height of the Storm | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/lie-says-u-ns-role-is-better-assessed-premature-optimism-giving-way.html | LIE SAYS U. N.'S ROLE IS BETTER ASSESSED; 'Premature Optimism' Giving Way to More Realism, His Annual Report Finds LIE SAYS U. N. ROLE IS BETTER ASSESSED | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/rain-dampens-war-at-drum.html | Rain Dampens War at Drum | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/mineola-bank-head-is-visited-by-family.html | MINEOLA BANK HEAD IS VISITED BY FAMILY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/stevenson-fits-talks-to-crowds-as-he-retraces-trumans-48-tour-rain.html | Stevenson Fits Talks to Crowds As He Retraces Truman's '48 Tour; Rain and Sunshine Greet Nominee as He Whirls Through Michigan -- Governor Adroitly Sidesteps Baby-Kissing | True | By Elie Abelspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/tv-output-up-34-in-july.html | TV Output Up 34% in July | True | | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/durocher-men-bow-at-boston-51-following-laniers-31-triumph-jansen.html | Durocher Men Bow at Boston, 5-1, Following Lanier's 3-1 Triumph; Jansen Routed in First Inning of Second Game -- Braves Get Only 4 Hits Off Giants' Southpaw in the Opener | True | By James P. Dawsonspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/sharp-note-takes-trot-in-two-heats-equals-24703-futurity-mark-with.html | SHARP NOTE TAKES TROT IN TWO HEATS; Equals $24,703 Futurity Mark With 2:01 Mile, Fastest of Season for a 3-Year-Old | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/electricity-sent-to-223000-farms-rea-says-55000-will-have.html | ELECTRICITY SENT TO 223,000 FARMS; R.E.A. Says 55,000 Will Have Telephones for First Time Under Last Year Loans | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/reardon-sentence-slated-for-today-expoliceman-tied-to-gross-gambler.html | REARDON SENTENCE SLATED FOR TODAY; Ex-Policeman Tied to Gross, Gambler, Faces 2 1/2-5 Years in Prison and $5,000 Fine | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/brooks-oil-expands-abroad.html | Brooks Oil Expands Abroad | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/pondichery-tense-after-attack.html | Pondichery Tense After Attack | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/greenwich-sailing-put-off.html | Greenwich Sailing Put Off | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/will-aid-red-cross-drive.html | Will Aid Red Cross Drive | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/real-estate-courses-offered.html | Real Estate Courses Offered | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/william-c-black.html | WILLIAM C. BLACK | True | SperJa] to Trz w /'o1. X'L'r-S. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/sapphire-oil-offers-debentures.html | Sapphire Oil Offers Debentures | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/british-auto-prices-cut-austin-co-drops-10-following.html | BRITISH AUTO PRICES CUT; Austin Co. Drops 10% Following Armstrong-Siddeley, 4 Others | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/u-n-announces-malaria-drive.html | U. N. Announces Malaria Drive | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/james-g-sterling.html | JAMES G. STERLING | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/reply-to-soviet-mapped-western-big-3-aides-meet-on-statement-on.html | REPLY TO SOVIET MAPPED; Western Big 3 Aides Meet on Statement on Germany | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/delegates-tour-quebec-commonwealth-parliamentary-association-visits.html | DELEGATES TOUR QUEBEC; Commonwealth Parliamentary Association Visits Area | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/robert-j-horn.html | ROBERT J. HORN | True | Special to Taz NV YORK TZMZS. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/u-s-opens-border-to-mexican-meat-quarantine-imposed-in-1946-as.html | U. S. OPENS BORDER TO MEXICAN MEAT; Quarantine Imposed in 1946 as Defense Against Spread of Foot and Mouth Disease | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/murray-asks-aid-on-annual-wage-calls-on-industry-to-help-labor-get.html | MURRAY ASKS AID ON ANNUAL WAGE; Calls on Industry to Help Labor Get Guaranteed Yearly Pay -- Addresses Oil Workers | True | By William G. Weartspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/liberian-president-leaves-spain.html | Liberian President Leaves Spain | True | | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/homelife-held-aid-in-child-operations.html | HOMELIFE HELD AID IN CHILD OPERATIONS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/sports-of-the-times-appearances-are-deceptive.html | Sports of The Times; Appearances Are Deceptive | True | By Arthur Daley | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/flock-pilots-his-1952-oldsmobile-to-triumph-in-stock-car-classic.html | Flock Pilots His 1952 Oldsmobile To Triumph in Stock Car Classic; Patterson, in 1952 Hudson, Takes Disputed Second Place From Thomas in $25,750 Southern 500 -- Ingram Hurt in Spill | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/j-h-perry-has-hip-operation.html | J. H. Perry Has Hip Operation | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/mrs-truman-in-city-arrives-to-greet-her-daughter-back-today-from.html | MRS. TRUMAN IN CITY; Arrives to Greet Her Daughter, Back Today From Europe | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/venezuelan-nationalism-said-to-be-healthy-sign-of-countrys-desire.html | Venezuelan Nationalism; Said to Be Healthy Sign of Country's Desire for Survival | True | O. CORRADI | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/train-falls-off-bridge-2-killed.html | Train Falls Off Bridge; 2 Killed | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/veteran-problembeset-sergeant-flown-from-troopship-must-act-on-home.html | VETERAN PROBLEM-BESET; Sergeant Flown From Troopship Must Act on Home Illnesses | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/frances-l-everatt-engaged.html | Frances L. Everatt Engaged | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/sweet-patootie-winner-filly-takes-jeanne-darc-stakes-at-pawtucket.html | SWEET PATOOTIE WINNER; Filly Takes Jeanne d'Arc Stakes at Pawtucket by 7 Lengths | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/grantor-sets-turf-mark-wins-25000-del-mar-handicap-in-147-25-track.html | GRANTOR SETS TURF MARK; Wins $25,000 Del Mar Handicap in 1:47 2/5, Track Record | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/diabetics-hail-diabetics-children-from-camp-to-root-for-talbert-and.html | DIABETICS HAIL DIABETICS; Children From Camp to Root for Talbert and Richardson | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/polish-legion-head-reelected.html | Polish Legion Head Re-elected | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/miss-polly-wheeler-affianced.html | Miss Polly Wheeler Affianced | True | .Special to THI: N['.v YORK TI.[u... | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/grossman-to-sell-vitality-shoes.html | Grossman to Sell Vitality Shoes | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/group-plans-fight-on-bias-in-housing-new-homes-for-negroes-main.html | GROUP PLANS FIGHT ON BIAS IN HOUSING; New Homes for Negroes Main Challenge to Urban League, Official Tells Parley | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/barbara-stark-excels-she-sets-american-200meter-backstroke-mark-on.html | BARBARA STARK EXCELS; She Sets American 200-Meter Backstroke Mark on Coast | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/chenerys-entry-6length-victor-paying-1220-bryan-g-wins-aqueduct.html | CHENERY'S ENTRY 6-LENGTH VICTOR; Paying $12.20, Bryan G. Wins Aqueduct Handicap Second Time Before 30,609 GREENTREE RACER IS NEXT Hall of Fame Proves No Match for Winner on Off Track - Tocoli Third at Wire | True | By James Roach | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/eisenhower-and-carlson-talks-to-mailmen-and-andersons-letter.html | Eisenhower and Carlson Talks to Mailmen and Anderson's Letter | True | | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/charles-m-walker.html | CHARLES M. WALKER | True | Special to TE NEW YORK TI. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/radio-and-tv-show-tempting-british-industry-hopes-exhibition-will.html | RADIO AND TV SHOW TEMPTING BRITISH; Industry Hopes Exhibition Will Stimulate Sales -- Feature Is Underwater Video | True | North American Newspaper Alliance. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/johnny-ray-jailed-as-drunk.html | Johnny Ray Jailed as Drunk | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/views-on-mccarranism-asked.html | Views on McCarranism Asked | True | VICTOR LASKY | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/meat-increase-seen-by-farm-department.html | MEAT INCREASE SEEN BY FARM DEPARTMENT | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/queried-in-murder-case-3-persons-are-questioned-about-acropolis.html | QUERIED IN MURDER CASE; 3 Persons Are Questioned About Acropolis, Labor Leader | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/exjudge-c-f-falliaume.html | EX-JUDGE C. F. ALLIAUME | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/metro-schedules-mexican-village-3-more-of-josephina-niggls-short.html | METRO SCHEDULES 'MEXICAN VILLAGE'; 3 More of Josephina Niggli's Short Stories to Be Filmed as Follow-Up to 'Sombrero' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/networks-policy-cuts-off-truman-and-stevenson.html | Network's Policy Cuts Off Truman and Stevenson | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/art-exhibitions-scheduled.html | Art Exhibitions Scheduled | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/storm-damages-b36-base.html | Storm Damages B-36 Base | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/pirates-beat-cubs-after-60-setback-win-in-in-eleventh-54-on-wild-pitch.html | PIRATES BEAT CUBS AFTER 6-0 SETBACK; Win in Eleventh, 5-4, on Wild Pitch -- Klippstein Stars on Mound, at Bat in Opener | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/jane-shober_____ss-troth-she-will-be-bride-in-november.html | JANE SHOBER'_____SS TROTH; She Will Be Bride in November | True | ,o.., | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/english-cricketer-completes-double.html | ENGLISH CRICKETER COMPLETES DOUBLE | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/halsted-yacht-first-in-bellports-series.html | HALSTED YACHT FIRST IN BELLPORT'S SERIES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/milwaukee-clinches-flag.html | Milwaukee Clinches Flag | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/blarney-wins-its-owner-man-kisses-stone-and-proposes-to-inheritor.html | BLARNEY WINS ITS OWNER; Man Kisses Stone and Proposes to Inheritor of Relic | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/passing-of-hull-reported-in-error-president-is-falsely-informed.html | PASSING' OF HULL REPORTED IN ERROR; President Is 'Falsely Informed,' Withdraws Condolences -- Statesman Still Serious | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/complexity-of-defense-organizational-difficulties-underlined-by-the.html | Complexity of Defense; Organizational Difficulties Underlined by the Size of One Naval Task Force | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/kroll-captures-insurance-city-open-golf-tournament-by-4-strokes.html | Kroll Captures Insurance City Open Golf Tournament by 4 Strokes With 273; 67 ON LAST ROUND DECIDES TOURNEY Kroll's 4-Under-Par Card for 273 Takes Insurance City Open Golf by 4 Strokes RIEGEL FINISHES WITH 73 54-Hole Leader Slips to Tie for Runner-Up Honors With Little and Stewart | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/new-collection-office-opens.html | New Collection Office Opens | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/columbia-pharmacy-unit-raises-aide-to-deanship.html | Columbia Pharmacy Unit Raises Aide to Deanship | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/1953-automobiles-ready-this-month-september-output-schedules-are.html | 1953 AUTOMOBILES READY THIS MONTH; September Output Schedules Are Above August Despite New Model Shutdowns | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/people-60-to-90-to-get-boat-ride.html | People 60 to 90 to Get Boat Ride | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/jessel-in-from-israel-producer-plans-a-fundraising-tour-for-united.html | JESSEL IN FROM ISRAEL; Producer Plans a Fund-Raising Tour for United Jewish Appeal | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/john-g-belcher-killed-publishing-executive-dies-in-crash-of-private.html | JOHN G. BELCHER KILLED; Publishing Executive Dies in Crash of Private Plane | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/pope-receives-players-italianspanish-baseball-game-draws-comment-in.html | POPE RECEIVES PLAYERS; Italian-Spanish Baseball Game Draws Comment in Rome | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/national-city-opens-in-call.html | National City Opens in Call | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/policemen-to-hear-ives-state-conference-convenes-in-lido-beach.html | POLICEMEN TO HEAR IVES; State Conference Convenes in Lido Beach Today | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/australia-orders-patrol-ships-to-guard-area-of-coming-british.html | AUSTRALIA ORDERS PATROL; Ships to Guard Area of Coming British Atomic Tests | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/bettors-lose-on-winner.html | Bettors Lose on Winner | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/queens-to-tighten-building-controls-will-deny-or-revoke-permits.html | QUEENS TO TIGHTEN BUILDING CONTROLS; Will Deny or Revoke Permits Where Contractors Fail to Put In Promised Streets SEWER INQUIRY CONTINUES Sheils Will Confer Today With Prosecutors and Question Clerk in Paving Case | True | By Peter Kihss | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/law-called-snarl-but-governor-denies-it-is-a-slave-measure-in.html | LAW CALLED 'SNARL'; But Governor Denies It Is a 'Slave' Measure in Detroit Speech WARNS ON FOREIGN POLICY Cites Eisenhower Legion Talk and Advocates Restraint - Campaign Formally Begun STEVENSON SEEKS TAFT ACT REPEAL | True | By James Restonspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/august-gain-of-01-in-real-estate-bonds.html | AUGUST GAIN OF 0.1% IN REAL ESTATE BONDS | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/death-laid-to-daughter-murder-charged-in-gas-fatality-of-cancer.html | DEATH LAID TO DAUGHTER; Murder Charged in Gas Fatality of Cancer Victim, 73 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/french-minister-flying-here.html | French Minister Flying Here | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/ship-reported-on-fire-in-atlantic.html | Ship Reported on Fire in Atlantic | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/heads-jewish-fund-drive.html | Heads Jewish Fund Drive | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/new-jersey-oyster-fleet-opens-3000000-season.html | New Jersey Oyster Fleet Opens $3,000,000 Season | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/the-criminal-tribes.html | THE CRIMINAL TRIBES | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/youngstown-distributor-appoints-new-controller.html | Youngstown Distributor Appoints New Controller | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/russian-soldier-flees-to-west.html | Russian Soldier Flees to West | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/u-s-for-u-n-talk-on-korea-wants-issue-on-assembly-agenda-regardless.html | U. S. FOR U. N. TALK ON KOREA; Wants Issue on Assembly Agenda Regardless of Truce Status | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/clifton-b-carpenter.html | CLIFTON B. CARPENTER | True | Special to T Ngw YoPJ 'Pnzs. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/aggregate-taxes-rise-22-this-year-federal-state-and-city-levies.html | AGGREGATE TAXES RISE 22% THIS YEAR; Federal, State and City Levies Average $557 Per Person, Says Conference Board $142 ABOVE WARTIME PEAK Total of $86,500,000,000 Is 16 Billion Gain on '51, Which Was 25% Higher Than '50 | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/son-to-mrs-samuel-robins-jr.html | Son to Mrs. Samuel Robins Jr. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/metoo-candidate.html | Me-Too Candidate? | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/mrs-joseph-a-kellogg.html | MRS. JOSEPH A. KELLOGG | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/a-voyage-for-the-bell.html | A VOYAGE FOR THE BELL? | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/comdr-robert-keith.html | COMDR. ROBERT KEITH | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/norman-scribner.html | NORMAN SCRIBNER | True | Specta! to TR NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/1953-arms-goals-studied-ridgway-talks-with-officials-of-defense.html | 1953 ARMS GOALS STUDIED; Ridgway Talks With Officials of Defense Department | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dassin-will-stage-bette-davis-renue-writerdirector-takes-over-chore.html | DASSIN WILL STAGE BETTE DAVIS RENUE; Writer-Director Takes Over Chore for 'Two's' Company' -Rehearsals Start Sept. 18 | True | By Louis Calta | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/news-of-food-old-world-cuisine-and-service-offered-in-handsome.html | News of Food; Old World Cuisine and Service Offered in Handsome Modern Setting at Baccara | True | By June Owen | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/nixon-scores-stevenson-g-o-p-nominee-says-governor-falls-for-c-i-o.html | NIXON SCORES STEVENSON; G. O. P. Nominee Says Governor Falls for 'C. I. O. Prop Men' | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/snyder-in-mexico-for-bank-parley-treasury-chief-holds-strong-stand.html | SNYDER IN MEXICO FOR BANK PARLEY; Treasury Chief Holds Strong Stand on Inflation Needed -- Brazil Crisis Discussed | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/louis-fenn-vogt-71-an-industrial-aide.html | LOUIS FENN VOGT, 71, AN INDUSTRIAL AIDE | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/ruth-bilgrei-is-bride-of-lee-s-kreindler.html | RUTH BILGREI IS BRIDE OF .LEE S. KREINDLER | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dorfman-net-pair-bows-new-yorker-and-mitic-beaten-by-mottram-duo-in.html | DORFMAN NET PAIR BOWS; New Yorker and Mitic Beaten by Mottram Duo in Final | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/neither-snow-nor-rain-stops-mailmen-but-weather-washes-out-their.html | ' Neither Snow Nor Rain' Stops Mailmen But Weather Washes Out Their Parade | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/taft-law-stands-of-four-compared-stevenson-and-truman-seen-in-basic.html | TAFT LAW STANDS OF FOUR COMPARED; Stevenson and Truman Seen in Basic Agreement, as Are General and Ohio Senator | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/economy-is-firm-national-city-says-banks-letter-says-business-and.html | ECONOMY IS FIRM, NATIONAL CITY SAYS; Bank's Letter Says Business and Industry Will Continue Activity Well into 1953 RETAIL TRADE IMPROVED Fifty Billion Outlay for Defense Held Absorbed by Equally Big Production Power | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/bee-lines-bus-strike-will-continue-today.html | BEE LINES BUS STRIKE WILL CONTINUE TODAY | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/charge-is-due-today-in-perfect-murder.html | CHARGE IS DUE TODAY IN 'PERFECT MURDER' | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/foster-captures-silver-cup-in-stormcurtailed-regatta-on-detroit.html | Foster Captures Silver Cup in Storm-Curtailed Regatta on Detroit River; SPEED BOAT TROPHY TAKEN BY GALE II Schoenith's Craft, Piloted by Foster, Scores 1,100 Points in Three Heat Series HORNET IN BREAKDOWN Schafer-Dodge Entry Out After Winning Opening Test -- Phil Wood Scores | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/to-direct-residence-hall.html | To Direct Residence Hall | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/big-rail-expansion-is-set-for-siberia-soviet-plan-calls-for-links.html | BIG RAIL EXPANSION IS SET FOR SIBERIA; Soviet Plan Calls for Links to Key Coal and Steel Region to Backstop Existing Line | True | By Harry Schwartz | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/united-nations.html | United Nations | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/crisis-in-timber-arises-european-buyers-resist-high-prices-of.html | CRISIS IN TIMBER ARISES; European Buyers Resist High Prices of Scandinavia | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/lawrence-gains-laurels-he-takes-first-u-s-136-cubic-inch-inboard.html | LAWRENCE GAINS LAURELS; He Takes First U. S. 136 Cubic Inch Inboard Championship | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dr-c-l-e-0dan-physician-50-years-exhead-of-pennsylvania-state.html | DR, C. L E (0DAN, PHYSICIAN 50 YEARS; Ex-Head of Pennsylvania State Medical Society Dies--Helped i Found Research Institute | True | | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/japan-and-thailand-sign-pact.html | Japan and Thailand Sign Pact | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/german-unit-endorses-general.html | German Unit Endorses General | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dr-j-garwood.html | DR. J. GARWOOD | True | ' {-'tART Special to THE NZw YOR:{ T[Izs. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/wood-field-and-stream-low-water-and-thin-wild-rice-growth-cut.html | Wood, Field and Stream; Low Water and Thin Wild Rice Growth Cut Housatonic Rail Bag on Opening Day | True | By Raymond R. Campspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/pacific-body-to-convene-military-aides-of-u-s-australia-and-new.html | PACIFIC BODY TO CONVENE; Military Aides of U. S., Australia and New Zealand to Meet | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/channel-defeats-six-boys.html | Channel Defeats Six Boys | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/soviet-backs-move-on-africa.html | Soviet Backs Move on Africa | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/the-texts-of-stevensons-speeches-at-detroit-and-in-three-other.html | The Texts of Stevenson's Speeches at Detroit and in Three Other Michigan Cities; Governor Calls for Fair-Minded Attitude on Problems of Labor | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/our-littered-parks.html | OUR LITTERED PARKS | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dodger-schedule-muddled-by-rain-giles-may-decide-when-where-two.html | DODGER SCHEDULE MUDDLED BY RAIN; Giles May Decide When, Where Two Games With Phillies Are to Be Contested | True | By Roscoe McGowenspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/books-authors.html | Books -- Authors | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/russians-receive-team-chess-prize-presentation-of-awards-ends.html | RUSSIANS RECEIVE TEAM CHESS PRIZE; Presentation of Awards Ends Helsinki Event -- Marchand Takes Morgan Trophy | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/falvey-gardner.html | Falvey -- Gardner | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/local-units-urged-to-help-families-secretary-of-catholic-charities.html | LOCAL UNITS URGED TO HELP FAMILIES; Secretary of Catholic Charities Says Neighborhoods Can Set Up Own Programs | True | By Dorothy Barclayspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/alaskans-united-on-statehood-step-accord-on-status-is-evident-but.html | ALASKANS UNITED ON STATEHOOD STEP; Accord on Status Is Evident, but Date for Action Stirs Debate in Territory | True | By Robert G. Knoxspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/arthur-j-sandler.html | ARTHUR J. SANDLER | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/major-platforms-adopted-in-japan-liberals-and-progressives-launch.html | MAJOR PLATFORMS ADOPTED IN JAPAN; Liberals and Progressives Launch Campaigns -- Premier Stresses Ties to West | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/the-three-rs-red-style-east-german-pupils-get-tasks-for-building.html | THE THREE R'S, RED STYLE; East German Pupils Get Tasks for 'Building Socialism' | True | | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/costichthomas.html | Costich--Thomas | True | Special to THE NEW YORK TI.IF. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/taft-backer-quits-g-o-p-florida-leader-to-help-form-party-urged-by.html | TAFT BACKER QUITS G. O. P; Florida Leader to Help Form Party Urged by McCormick | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/bonds-and-shares-on-london-market-engineers-overtime-threats-and.html | BONDS AND SHARES ON LONDON MARKET; Engineers' Overtime Threats and Pessimism Over Iran Discourage Investors | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/sydney-wool-prices-steady-to-5-higher.html | SYDNEY WOOL PRICES STEADY TO 5% HIGHER | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/polar-ship-limping-back-norse-vessel-leaking-after-trip-through-ice.html | POLAR SHIP LIMPING BACK; Norse Vessel Leaking After Trip Through Ice to Greenland | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/bursting-balloons-injure-15.html | Bursting Balloons Injure 15 | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/holiday-resorts-have-gloomy-day-concessionaires-and-visitors-on.html | HOLIDAY RESORTS HAVE GLOOMY DAY; Concessionaires and Visitors on Beaches, in Mountains Feel Lash of Storm | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/merkin-paint-advances-two.html | Merkin Paint Advances Two | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/deals-closed-on-staten-island.html | Deals Closed on Staten Island | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/named-by-namm-loeser-as-corporate-secretary.html | Named by Namm Loeser As Corporate Secretary | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/fashions-backtoschool-trends-for-small-fry-unlimited-selection-is.html | Fashions: Back-to-School Trends for Small Fry; Unlimited Selection Is Available -- Synthetic Apparel Is Popular | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/toll-in-greek-blast-rises-to-13.html | Toll in Greek Blast Rises to 13 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/six-maritime-unions-here-seek-pay-rises-achieved-in-other-areas.html | Six Maritime Unions Here Seek Pay Rises Achieved in Other Areas; Success in Negotiations Is Expected to Add $75,000,000 Yearly to the Wage Cost of American-Flag Shipping | True | By Arthur H. Richter | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/boy-saves-brother-again-rescues-4yearold-who-falls-in-british.html | BOY SAVES BROTHER AGAIN; Rescues 4-Year-Old Who Falls in British Aquarium Tank | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/2-theories-are-advanced-to-explain-our-hurricanes.html | 2 Theories Are Advanced To Explain Our Hurricanes | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/arizona-trainer-resigns.html | Arizona Trainer Resigns | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/norway-ends-all-rationing.html | Norway Ends All Rationing | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/sleepers-to-west-planned-by-twa-8-berths-at-90-each-to-be-available.html | SLEEPERS TO WEST PLANNED BY T.W.A.; 8 Berths at $90 Each to Be Available on Some Flights Across the Continent | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/to-combat-crime-problem-is-seen-centering-around-the-habitual.html | To Combat Crime; Problem Is Seen Centering Around the Habitual Criminal | True | AMERICO NAZZARO | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/inquiry-may-draft-code-for-u-s-aides-ethical-rules-for-government.html | INQUIRY MAY DRAFT CODE FOR U. S. AIDES; Ethical Rules for Government Lawyers Would Be Designed to Prevent Scandals | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/miss-ellen-molwitzengaged-to-soldier.html | MISS ELLEN MOLWITZENGAGED TO SOLDIER | True | Special to THE T.S. , | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/arthanewomb-wedtolestuart-des-moines-church-settingfor-marriage-of.html | ,ARTHANEWOMB WEDTOLE..STUART; Des Moines Church Setting.for Marriage of Wellesley and Princeton Graduates | True | Special to Ts NEW Yo TIMES, | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/too-many-hayes-foil-marines-phone-hunt.html | TOO MANY HAYES FOIL MARINE'S PHONE HUNT | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/tunisians-advise-bey-to-spurn-paris-plan.html | TUNISIANS ADVISE BEY TO SPURN PARIS PLAN | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/35000000-raised-by-w-r-grace-co-financing-negotiated-directly-with.html | $35,000,000 RAISED BY W. R. GRACE & CO.; Financing Negotiated Directly With 4 Insurance Companies -- Runs 30 Year s at 3 7/8% | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/harbor-work-here-will-get-3546500-anchorage-channel-and-other.html | HARBOR WORK HERE WILL GET $3,546,500; Anchorage Channel and Other Waterways to Be Dredged by Corps of Engineers | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/school-savings-up-176-pupils-in-154-u-s-communities-averaged-3054.html | SCHOOL SAVINGS UP 17.6%; Pupils in 154 U. S. Communities Averaged $30.54 Last Year | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/chill-rainstorm-shrinks-stevensons-pontiac-talk.html | Chill Rainstorm Shrinks Stevenson's Pontiac Talk | True | By the United Press. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/bolivian-regime-accused-expresident-says-government-staged-recent.html | BOLIVIAN REGIME ACCUSED; Ex-President Says Government Staged Recent Attacks | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/iii-motorman-perils-1000.html | III Motorman Perils 1,000 | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/airlift-to-mecca-commended.html | Airlift to Mecca Commended | True | MAX MECHLIES | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/ben-a-connor.html | BEN A. CONNOR | True | Special to THE NgW YORK TIF,S | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/holiday-throngs-driven-homeward-by-gales-and-rain-tail-of-hurricane.html | HOLIDAY THRONGS DRIVEN HOMEWARD BY GALES AND RAIN; Tail of Hurricane Fells Power Lines, Uproots Trees -- Staten Island Piers Inundated TRAFFIC DEATHS CLAIM 387 Utility Companies Estimate 40,000 in New Jersey Lose Power and Phone Service HOLIDAY WRECKED BY GALES AND RAIN | True | By Meyer Berger | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/indian-reds-said-to-divert-gas.html | Indian Reds Said to Divert Gas | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/free-advice-urged-on-psychologists-association-head-gives-plan-for.html | FREE ADVICE URGED ON PSYCHOLOGISTS; Association Head Gives Plan for Social Science Gains by Service to Public | True | By Lucy Freemanspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/due-date-scores-in-westbury-pace-returning-710-he-defeats-favored.html | DUE DATE SCORES IN WESTBURY PACE; Returning $7.10, He Defeats Favored Royal King for Second Straight | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/blood-drive-seeks-aides-women-are-urged-to-volunteer-for-work-with.html | BLOOD DRIVE SEEKS AIDES; Women Are Urged to Volunteer for Work With Red Cross | True | | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/hospital-officials-surprised.html | Hospital Officials Surprised | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/popp-heads-catholic-verein.html | Popp Heads Catholic Verein | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/japanese-folk-art-new-hope-pa-lure-ceramics-and-other-handicraft.html | JAPANESE FOLK ART NEW HOPE, PA., LURE; Ceramics and Other Handicraft Vie With Town's Offerings of Antiques for Sale | True | By Betty Pepisspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/edward-w-purcell.html | EDWARD W. PURCELL | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/hammond-is-victor-in-pikes-peak-test-drives-through-fog-and-snow-to.html | HAMMOND IS VICTOR IN PIKES PEAK TEST; Drives Through Fog and Snow to Beat Unser and Rogers in Mountain Auto Race | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/modern-methods-to-mine-dominican-republic-salt.html | Modern Methods to Mine Dominican Republic Salt | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/mrs-stanley-brundage.html | MRS. STANLEY BRUNDAGE | True | Special to THE NEW YOIt[ TXMZS. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/to-control-motorists.html | To Control Motorists | True | JACK LUSTGARTEN | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/bulgaria-cuts-food-prices.html | Bulgaria Cuts Food Prices | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/advertising-merchandising-news-democratic-campaign-air-time.html | Advertising & Merchandising News; Democratic Campaign Air Time Arranged By Katz Agency | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/guatemala-president-a-colonel.html | Guatemala President a Colonel | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/ann-cary-griswold-engaged-to-veteran.html | ANN CARY GRISWOLD ENGAGED TO VETERAN | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/text-of-president-trumans-labor-day-speech-in-milwaukee-backing-gov.html | Text of President Truman's Labor Day Speech in Milwaukee Backing Gov. Stevenson | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/longs-may-win-today-good-comeback-chance-is-seen-in-louisiana.html | LONGS MAY WIN TODAY; Good Comeback Chance Is Seen in Louisiana Run-Off | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/arnall-repeats-plea-for-session-on-prices.html | ARNALL REPEATS PLEA FOR SESSION ON PRICES | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/foreign-trade-discussed-our-low-tariff-position-is-assessed.html | Foreign Trade Discussed; Our Low Tariff Position Is Assessed, Continued Imports Favored | True | O. R. STRACKBEIN | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/ill-u-s-aide-flown-from-caribbean-isle.html | ILL U. S. AIDE FLOWN FROM CARIBBEAN ISLE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/reds-trip-cards-32-following-60-loss.html | REDS TRIP CARDS, 3-2, FOLLOWING 6-0 LOSS | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/japanese-mission-in-london.html | Japanese Mission in London | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/park-boat-house-is-gift-of-couple-mr-and-mrs-carl-m-loeb-provide.html | PARK BOAT HOUSE IS GIFT OF COUPLE; Mr. and Mrs. Carl M. Loeb Provide $250,000 for New 72d Street Structure | True | | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/4-bomber-homers-spark-51-victory-collins-wallops-two-noren-and.html | 4 BOMBER HOMERS SPARK 5-1 VICTORY; Collins Wallops Two, Noren and Berra One Each to Top Red Sox at Stadium YOGI TIES DICKEYS RECORD His 29th Circuit Blow Equals Mark for League Catchers -3-Hitter for Scarborough | True | By John Drebinger | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/ibanez-backers-urge-coup-in-chilean-vote.html | IBANEZ BACKERS URGE COUP IN CHILEAN VOTE | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/thomas-to-drive-milo-hanover.html | Thomas to Drive Milo Hanover | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/son-born-to-thecharles-nulles.html | Son Born to the.Charles Nulles | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/mr-lie-reports.html | MR. LIE REPORTS | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dr-delattre-dies-lalggua6e-expert-associate-professor-at-u-ofi.html | DR. DELATTRE DIES; LAlgGUA6E EXPERT; Associate Professor at U. ofi Pennsylvania Was Authority on Voltaire and Olivier | True | Special to THE NEW YORK TrMr. t. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/john-roosevelt-heads-concern.html | John Roosevelt Heads Concern | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/u-s-representatives-in-tokyo.html | U. S. Representatives in Tokyo | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/porgy-troupe-off-for-europe.html | Porgy' Troupe Off for Europe | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/second-storm-develops-hurricane-is-off-puerto-rico-with-winds-at-90.html | SECOND STORM DEVELOPS; Hurricane Is Off Puerto Rico, With Winds at 90 M. P. H. | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/mossadegh-wants-u-sbritish-offer-on-oil-spelled-out-clarification.html | MOSSADEGH WANTS U. S-BRITISH OFFER ON OIL SPELLED OUT; Clarification of Some Terms to Settle Dispute Would Be Welcomed in Teheran IRANIANS SUSPECT TRAPS Informed Circles Now Doubt Cities Service Head Plans to Run Paralyzed Industry MOSSADEGH WANTS OIL OFFER DEFINED | True | By Albion Rossspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/plane-crash-kills-2-attorneys.html | Plane Crash Kills 2 Attorneys | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/japanese-in-korea-soviet-says.html | Japanese in Korea, Soviet Says | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/midhudson-prize-to-fleishman-dog-ch-ditton-priors-rudraigme-kerry.html | MID-HUDSON PRIZE TO FLEISHMAN DOG; Ch. Ditton Priors' Rudraigme, Kerry Blue Terrier, Best in Show at Pawling | True | By Michael Straussspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/new-dutch-cabinet-is-named-by-dress-4-parties-included-in-regime-2.html | NEW DUTCH CABINET IS NAMED BY DRESS; 4 Parties Included in Regime -- 2 Foreign Ministers Selected but None for Interior Post | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/events-of-interest-in-shipping-world-tests-to-be-held-for-merchant.html | EVENTS OF INTEREST IN SHIPPING WORLD; Tests to Be Held for Merchant Officers Desiring Coast Guard Commissions | True | | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/scientists-predict-conquest-of-space-200-meeting-in-west-germany.html | SCIENTISTS PREDICT CONQUEST OF SPACE; 200 Meeting in West Germany Think Rocket Ship Problems Are Possible of Solution COST CALLED KEY FACTOR Flight to Moon in Ten Years Held Attainable With Funds Spent to Prosecute Wars | True | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/angry-wives-tie-up-railroad-in-brazil-housewives-tie-up-railroad-in.html | Angry Wives Tie Up Railroad in Brazil; HOUSEWIVES TIE UP RAILROAD IN BRAZIL | True | By Sam Pope Brewerspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/truman-declares-stevenson-partys-best-candidate-ever-stevenson-is.html | Truman Declares Stevenson Party's Best Candidate Ever; STEVENSON IS BEST, TRUMAN DECLARES | True | By Anthony Levierospecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/air-race-captured-by-plane-designer-steve-wittman-48-wins-trophy.html | AIR RACE CAPTURED BY PLANE DESIGNER; Steve Wittman, 48, Wins Trophy Contest in Detroit at 197.29 M.P.H. -- B-47 Show Star | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/building-costs-soar-dow-survey-shows-northeast-housing-expenses.html | BUILDING COSTS SOAR; Dow Survey Shows Northeast Housing Expenses Higher | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/senator-connally-hailed-wins-ovation-as-honorary-head-of.html | SENATOR CONNALLY HAILED; Wins Ovation as Honorary Head of Inter-Parliamentary Union | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/corncobs-in-demand-agriculture-laboratory-finds-new-uses-for-waste.html | CORNCOBS IN DEMAND; Agriculture Laboratory Finds New Uses for Waste Product | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/business-building-in-brooklyn-deals-tv-service-company-to-occupy.html | BUSINESS BUILDING IN BROOKLYN DEALS; TV Service Company to Occupy Property on 60th Street -Sales of Homes Reported | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dr-charles-jurist.html | DR. CHARLES JURIST | True | Special to TH NEW YOIK TIIES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/hindus-kill-moslem-over-cow.html | Hindus Kill Moslem Over Cow | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/f-t-c-cites-hillman-magazine.html | F. T. C. Cites Hillman Magazine | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/greece-impresses-yugoslav-visitors-head-of-assembly-delegation.html | GREECE IMPRESSES YUGOSLAV VISITORS; Head of Assembly Delegation Ending 10-Day Tour, Expects Still Closer Friendship | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/janie-janvier-fiancee-actress-in-broadway-musicals-to-be-fredric.html | JANIE JANVIER FIANCEE; Actress in Broadway Musicals to Be Fredric Stange's Bride | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/gaelic-classes-in-75th-year.html | Gaelic Classes in 75th Year | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/blind-brook-polo-postponed.html | Blind Brook Polo Postponed | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/wage-tied-to-need-of-family-is-urged-government-allowances-called.html | WAGE TIED TO NEED OF FAMILY IS URGED; Government Allowances Called Alternative in Labor Day Sermon at St. Patrick's | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/coal-miners-to-end-10day-holiday-today.html | COAL MINERS TO END 10-DAY HOLIDAY TODAY | True | | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/general-to-expose-washington-mess-will-pull-no-punches-in-south.html | GENERAL TO EXPOSE WASHINGTON 'MESS; Will 'Pull No Punches' in South -- Postal Workers Hear Attack on Democratic Fund Plea GENERAL TO EXPOSE WASHINGTON 'MESS' | True | By Leo Egan | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/2-leaders-quit-party-over-antisemitism.html | 2 LEADERS QUIT PARTY OVER 'ANTI-SEMITISM' | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/sea-fever-takes-honors-in-stratford-shoal-sail.html | Sea Fever Takes Honors In Stratford Shoal Sail | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/scales-sets-cycle-pace-london-rider-wins-tenth-lap-for-16day-tour.html | SCALES SETS CYCLE PACE; London Rider Wins Tenth Lap for 16-Day Tour Lead | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/55-eucharistic-congress-in-rio.html | 55 Eucharistic Congress in Rio | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/racing-car-toll-rises-to-13.html | Racing Car Toll Rises to 13 | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/indians-lose-curtailed-game-21-after-93-triumph-over-browns-rain.html | Indians Lose Curtailed Game, 2-1, After 9-3 Triumph Over Browns; Rain Nullifies Tribe's 3-Run Rally in 6th as Afterpiece Ends Officially in Fifth -Wynn Wins Despite 2 Wertz Homers | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/priests-parents-wed-60-years.html | Priests' Parents Wed 60 Years | True | Special to TIIS NV YORK TIMES, | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/wine-drinker-107-honored.html | Wine Drinker, 107, Honored | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/gale-hits-larchmont-regatta-called-off-as-57mile-wind-follows-the.html | GALE HITS LARCHMONT; Regatta Called Off as 57-Mile Wind Follows the Rain | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/u-s-jobs-held-misused-republicans-say-2600-federal-press-agents-aid.html | U. S. JOBS HELD MISUSED; Republicans Say 2,600 Federal Press Agents Aid Democrats | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/apartment-deal-on-west-end-ave-12story-structure-contains-63-suites.html | APARTMENT DEAL ON WEST END AVE; 12-Story Structure Contains 63 Suites -- Housing Bought on Manhattan Avenue | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/philadelphia-expects-2d-1000000-gate-when-walcott-fights-marciano.html | Philadelphia Expects 2d $1,000,000 'Gate' When Walcott Fights Marciano on Sept. 23 | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/bette-g-adler-married-bride-of-simeon-l-guterman-whose-father.html | BETTE G. ADLER MARRIED; Bride of Simeon L. Guterman, Whose Father Officiates | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/brannan-pushes-48-issue-says-farm-price-split-of-that-year-is-again.html | BRANNAN PUSHES '48 ISSUE; Says Farm Price Split of That Year Is Again Campaign 'Crux' | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/patty-and-vieira-net-victors.html | Patty and Vieira Net Victors | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/runaways-up-10-association-says-more-persons-leaving-home-than-in.html | RUNAWAYS UP 10%, ASSOCIATION SAYS; More Persons Leaving Home Than in Last Several Years, Travelers Aid Finds | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/high-speed-bomber-on-display.html | High Speed Bomber on Display | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/unions-told-to-win-liberal-congress-green-haywood-carey-ask-this-in.html | UNIONS TOLD TO WIN 'LIBERAL' CONGRESS; Green, Haywood, Carey Ask This in Labor Day Messages -- Murray for Annual Wage Labor Leaders Bid Union Members Win 'Liberal' Congress in November | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/the-citys-transit-year.html | THE CITY'S TRANSIT YEAR | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dr-mario-e-montero-arce-cuban-jurist.html | DR. MARIO E. MONTERO, ArCE CUBAN JURIST | True | Special to THu NEW YORK TuMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/gustav-a-stumpf.html | GUSTAV A. STUMPF | True | Special to TH NEW YORK T | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/card-is-unchanged-in-national-tennis-sedgman-seixas-miss-connolly.html | CARD IS UNCHANGED IN NATIONAL TENNIS; Sedgman, Seixas, Miss Connolly and Doris Hart Will Play at West Side Club Today | True | By Allison Danzig | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/fire-delays-the-chicagoan.html | Fire Delays The Chicagoan | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/british-unionists-press-for-pay-rise-opposition-grows-to-leaders.html | BRITISH UNIONISTS PRESS FOR PAY RISE; Opposition Grows to Leaders Hold-the-Line Policies National Parley Starts | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/philip-m-smith.html | PHILIP M. SMITH | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/miss-dahlquist-bride-in-suburbs-endicott-graduate-married-in-st.html | MISS DAHLQUIST. BRIDE IN SUBURBS; Endicott Graduate Married in St. P.aul's Church, Great,Neck, to John Lewis Boeing | True | SpeclM to THR NgW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/argentinas-envoy-back-home.html | Argentina's Envoy Back Home | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/jamaican-leader-in-britain.html | Jamaican Leader in Britain | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/cuban-high-court-justice-killed.html | Cuban High Court Justice Killed | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/federated-stores-reports-net-down-14537891-or-408-a-share-compares.html | FEDERATED STORES REPORTS NET DOWN; $14,537,891 or $4.08 a Share Compares With $16,943,612 or $4.71 a Share in 1951 PROFITS UP FOR 13 WEEKS Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/tokyo-bank-in-london-first-japanese-branch-office-opens-there-since.html | TOKYO BANK IN LONDON; First Japanese Branch Office Opens There Since the War | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/foreign-policy-as-an-issue.html | FOREIGN POLICY AS AN ISSUE | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/nesco-adds-two-to-board.html | Nesco Adds Two to Board | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/fireball-flashes-over-southwest.html | FIREBALL' FLASHES OVER SOUTHWEST | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/joins-national-electric-corp.html | Joins National Electric Corp. | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/ballet-bows-in-london-symphony-for-fun-is-unveiled-at-royal.html | BALLET BOWS IN LONDON; ' Symphony for Fun' Is Unveiled at Royal Festival Hall | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/israeli-rations-to-rise-more-fats-meat-and-eggs-will-be-available.html | ISRAELI RATIONS TO RISE; More Fats, Meat and Eggs Will Be Available This Month | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/high-official-scores-czech-olympic-star.html | HIGH OFFICIAL SCORES CZECH OLYMPIC STAR | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/beauty-contest-opens-contestants-arrive-for-annual-pageant-in.html | BEAUTY CONTEST OPENS; Contestants Arrive for Annual Pageant in Atlantic City | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/white-sox-get-hank-edwards.html | White Sox Get Hank Edwards | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/mills-and-erie-ore-docks-build-up-supplies-as-cushion-against-early.html | Mills and Erie Ore Docks Build Up Supplies As Cushion Against Early Freeze on Lakes | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/ssjoan-eack-fiiiqceeof-llrllq-vassarsenior-will-be-bride-of-lieut.html | SSJOAN E-ACK .FIIiqCEEOF llRllq; Vassar'Senior Will Be Bride of Lieut, Barrie? Sommerfield, 1950 Alumnus of Corhell | True | Special to THE NI | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/older-nurses-aid-sought-program-for-easing-shortage-is-aimed-at-age.html | OLDER NURSES AID SOUGHT; Program for Easing Shortage Is Aimed at Age Discrimination | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/ingraodangelo.html | IngraoD'Angelo | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/electric-bond-and-share-reports-earnings-off-13-cents-a-share-to.html | Electric Bond and Share Reports Earnings Off 13 Cents a Share to $5,561,938 for Year | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/barnet-cohen.html | BARNET COHEN | True | Special to TItlE: NZW YOR:i TiMr. S. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/picketing-started-in-trucking-strike-central-new-jerseys-shipping.html | PICKETING STARTED IN TRUCKING STRIKE; Central New Jersey's Shipping Tie-Up to Affect at Least 115 Concerns Today | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/3-japanese-hurl-g-i-in-river.html | 3 Japanese Hurl G. I. in River | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/jones-may-go-to-london.html | Jones May Go to London | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/renewed-invasion-of-kashmir-feared-india-thinks-pakistan-may-be.html | RENEWED INVASION OF KASHMIR FEARED; India Thinks Pakistan May Be Fomenting Attack by Tribes on Disputed Territory | True | By Robert Trumbullspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/stevenson-first-in-race-takes-100mile-auto-test-at-du-quoin-in.html | STEVENSON FIRST IN RACE; Takes 100-Mile Auto Test at Du Quoin in 1:07:51.59 | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/aleman-stresses-unity-with-west-defense-role-is-pledged-anew-by.html | ALEMAN STRESSES UNITY WITH WEST; Defense Role Is Pledged Anew by Mexican Leader -- Cattle Embargo Lifted by U. S. | True | By Sydney Grusonspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/organized-crime-now-lying-low-due-to-flare-up-bar-study-warns-end.html | Organized Crime, Now Lying Low, Due to Flare Up, Bar Study Warns; END OF CRIME LULL SEEN IN BAR REPORT | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/taft-law-change-urged-alexander-says-he-will-fight-act-if-named-to.html | TAFT LAW CHANGE URGED; Alexander Says He Will Fight Act if Named to Senate | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/negro-students-in-arkansas.html | Negro Students in Arkansas | True | REGINALD PARKER | 1980-09-05 | RE0000065380 | B00000373804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/walshmcevoy.html | WalshMcEvoy | True | Special to THE NEW YORK TI.MES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/2-fall-to-death-off-rio-peak.html | 2 Fall to Death Off Rio Peak | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/malaya-gains-on-reds-night-train-service-is-resumed-101-rebels.html | MALAYA GAINS ON REDS; Night Train Service Is Resumed -- 101 Rebels Slain in Month | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/sparkman-links-gop-and-taft-act-republicans-have-no-desire-to.html | SPARKMAN LINKS G.O.P. AND TAFT ACT; Republicans Have No Desire to Change It, He Asserts in Address to C.I.O. in West | True | By Gladwin Hillspecial To the New York Times. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/attlee-leaves-rhodesia.html | Attlee Leaves Rhodesia | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/foe-protests-on-captives-barbarous-treatment-is-charged-16-defiant.html | FOE PROTESTS ON CAPTIVES; ' Barbarous' Treatment Is Charged -- 16 Defiant Prisoners Hurt | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/philippine-flood-victims-aided.html | Philippine Flood Victims Aided | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/complexities-of-government.html | Complexities of Government | True | LAMBERT A. SHEARS | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/civil-rights-retreat-seen.html | Civil Rights Retreat Seen | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/charfran-colt-defeats-to-market-by-2-lengths-at-washington-park.html | Charfran Colt Defeats To Market By 2 Lengths at Washington Park; Crafty Admiral Earns $119,900 Purse -- Sickle's Image Third in Mud -- Winner, Piloted by Guerin, Returns $7.40 | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/180-in-princeton-class-largest-peacetime-freshman-engineer-group.html | 180 IN PRINCETON CLASS; Largest Peace-Time Freshman Engineer Group Reports Today | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/rustlin-varmints-sought-for-unusual-hoss-theft.html | Rustlin' Varmints Sought For Unusual Hoss Theft | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/two-couriers-named-mrs-india-edwards-announces-democratic-women.html | TWO 'COURIERS' NAMED; Mrs. India Edwards Announces Democratic Women Aides | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/richards-sets-mark-in-meet-at-toronto.html | RICHARDS SETS MARK IN MEET AT TORONTO | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/dangers-in-present-policies-seen.html | Dangers in Present Policies Seen | True | HERMAN M. BUGGELN | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-02 | 1952-09-02 | https://www.nytimes.com/1952/09/02/archives/athletics-in-split-with-the-senators-capture-opener-in-tenth-98-but.html | ATHLETICS IN SPLIT WITH THE SENATORS; Capture Opener in Tenth, 9-8, but Lose 2d Game, 4-2, as Coan Gets Homer, Triple | True | | 1980-09-05 | RE0000065380 | B00000373804 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/wider-scope-urged-on-family-council-but-national-group-is-divided.html | WIDER SCOPE URGED ON FAMILY COUNCIL; But National Group Is Divided on Proposal to Expand Its Membership and Work | True | By Dorothy Barclayspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/trot-to-newport-star-filly-takes-30695-horseman-stake-in-straight.html | TROT TO NEWPORT STAR; Filly Takes $30,695 Horseman Stake in Straight Heats | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/vice-drr-al-j6ha-nei-mc.html | --vice 'dr'r 'al :* J6ha, nei Mc, | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/dever-bars-session-on-curleys-pension.html | DEVER BARS SESSION ON CURLEY'S PENSION | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/willys-b-peck-69-once-u-s-diplomat.html | WILLYS B. PECK, 69, ONCE U. S. DIPLOMAT | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mkeldin-scored-for-gift-tydings-again-berates-him-for-accepting.html | M'KELDIN SCORED FOR GIFT; Tydings Again Berates Him for Accepting $7,000 at Dinner | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/seeks-42000000-r-f-c-loan.html | Seeks $42,000,000 R. F. C. Loan | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/policeman-shoots-2-who-try-to-mug-him-using-pistol-first-time-in.html | Policeman Shoots 2 Who Try to Mug Him, Using Pistol First Time in 31-Year Career | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/youth-drowns-in-ocean-young-woman-and-5-lifeguards-have-to-be.html | YOUTH DROWNS IN OCEAN; Young Woman and 5 Lifeguards Have to Be Helped Ashore | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/surf-board-rider-saved-man-handpaddled-27-miles-on-stormtossed-lake.html | SURF BOARD RIDER SAVED; Man Hand-Paddled 27 Miles on Storm-Tossed Lake Erie | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/u-s-opens-liaison-office.html | U. S. Opens Liaison Office | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/fulfillment-of-goals-urged-further-declarations-opposed-moral.html | Fulfillment of Goals Urged; Further Declarations Opposed, Moral Leadership Advocated | True | PAUL A. GAGNON. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/coast-nine-wins-in-japan-u-s-college-allstars-score-51-for-42.html | COAST NINE WINS IN JAPAN; U. S. College All-Stars Score, 5-1, for 4-2 Series Triumph | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/national-airlines-earns-2048300-in-year-operating-revenues-register.html | National Airlines Earns $2,048,300 in Year; Operating Revenues Register a Gain of 16% | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/new-fall-fashion-shop-casual-town-and-cocktail-styles-for-tall.html | NEW FALL FASHION SHOP; Casual, Town and Cocktail Styles for Tall Girls to Be Offered | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/brooklyn-toppled-by-82-and-93-as-lead-is-sliced-to-eight-games.html | Brooklyn Toppled by 8-2 and 9-3 As Lead Is Sliced to Eight Games; Three Homers Help Roberts of Phils Win 22d Against the Dodgers in Opener | True | By Roscoe McGowenspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/51-mens-wear-sales-up-profits-on-other-hand-were-down-new-survey.html | 51 MEN'S WEAR SALES UP; Profits, on Other Hand, Were Down, 'New Survey Reports | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/big-summer-for-state-boom-in-resort-business-cited-by-commerce.html | BIG SUMMER FOR STATE; Boom in Resort Business Cited by Commerce Department | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/l-i-cars-to-seat-128-persons-good-posture-type-is-ruled-out.html | L. I. Cars to Seat 128 Persons; 'Good Posture' Type Is Ruled Out | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/cable-pulled-through-milelong-pipe-poses-a-problem-on-bottom-of.html | Cable, Pulled Through Mile-Long Pipe, Poses a Problem on Bottom of Harbor | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/wood-field-and-stream-many-competitors-expected-in-marthas-vineyard.html | Wood, Field and Stream; Many Competitors Expected in Martha's Vineyard Striped Bass Derby | True | By Raymond R. Camp | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/cordell-hull-still-critically-ill.html | Cordell Hull Still Critically Ill | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/fulton-may-house-seven-year-itch-axelrods-new-comedy-is-due-nov-20.html | FULTON MAY HOUSE 'SEVEN YEAR ITCH'; Axelrod's New Comedy Is Due Nov. 20 -- Tom Ewell, Vanessa Brown Mentioned for Roles | True | By Sam Zolotow | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/united-nations.html | United Nations | True | | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/artist-creates-furniture-of-unusual-woods-william-christopher.html | Artist Creates Furniture of Unusual Woods; William Christopher Pieces Designed on a Note of Straightforward Simplicity | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/sept-30-air-raid-now-taking-form-details-of-atomic-drill-to-be.html | SEPT. 30 'AIR RAID' NOW TAKING FORM; Details of Atomic Drill to Be Mapped Today in Office of Defense Director | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/may-moss-engaged-to-marry.html | May Moss Engaged to. Marry | True | Special to Tm Nw YOK TIMI. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/edward-s-bim.html | EDWARD S. BIRN | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/miss-truman-back-eager-for-singing-she-also-will-aid-stevenson-if.html | MISS TRUMAN BACK, EAGER FOR SINGING; She Also Will Aid Stevenson 'if Needed,' She Says Upon Arrival From Europe | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/milford-put-out-in-legion-tourney-bows-toaustin-tex-96-in-second.html | MILFORD PUT OUT IN LEGION TOURNEY; Bows to Austin (Tex.), 9-6, in Second Round at Denver -- Bradshaw Is Victor | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/brooklyn-schools-get-additions.html | Brooklyn Schools Get Additions | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/byrd-shuns-3d-party-bid-asks-constitution-group-to-drop-him-from.html | BYRD SHUNS 3D PARTY BID; Asks Constitution Group to Drop Him From Ticket in Texas | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/pitchblende-discovery-first-reported-in-slave-lake-area-in.html | PITCHBLENDE DISCOVERY; First Reported in Slave Lake Area in Northwest Territory | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/library-group-names-3-nationwide-association-gives-post-to-yonkers.html | LIBRARY GROUP NAMES 3; Nation-Wide Association Gives Post to Yonkers Woman | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/namai-stores-.html | NAMAL 'STORES **;' | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/peiping-voices-expectations.html | Peiping Voices Expectations | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/stevenson-impresses-briton.html | Stevenson 'Impresses' Briton | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/postal-men-urge-hearings-in-open-letter-carriers-are-critical-of.html | POSTAL MEN URGE HEARINGS IN OPEN; Letter Carriers Are Critical of Loyalty Proceedings and Donaldson's Policies | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/james-f-nathan.html | JAMES F. NATHAN | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/50-report-at-kings-point-wiechard-heads-24-letter-men-on-mariner.html | 50 REPORT AT KINGS POINT; Wiechard Heads 24 Letter Men on Mariner Football Team | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/u-s-naval-squadron-to-visit-yugoslavia.html | U. S. NAVAL SQUADRON TO VISIT YUGOSLAVIA | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/miss-mkay-fiancee-of-officer-in-navy.html | MISS M'KAY FIANCEE OF OFFICER IN NAVY | True | Special tO TI NBW YOiIK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/52-vie-for-america-title-threemile-parade-on-boardwalk-starts-big.html | 52 VIE FOR 'AMERICA' TITLE; Three-Mile Parade on Boardwalk Starts Big Annual Contest | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/czech-applauds-the-u-n-says-his-country-still-deems-it-main-hope.html | CZECH APPLAUDS THE U. N.; Says His Country Still Deems It Main Hope for Peace | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/john-knoell-jr.html | JOHN KNOELL JR. | True | special to TH NW YORK TxMzs. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/driver-fined-634-and-jailed-15-days-murtagh-begins-new-policy-of.html | DRIVER FINED $634 AND JAILED 15 DAYS; Murtagh Begins New Policy of Workhouse Terms With Man Who Ignored 33 Tickets | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/december-cocoa-breaks-for-limit-potato-prices-also-decline-on-rain.html | DECEMBER COCOA BREAKS FOR LIMIT; Potato Prices Also Decline on Rain in Maine -- Wool Sags on Selling DECEMBER COCOA BREAKS FOR LIMIT | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/george-m-benkert.html | GEORGE M. BENKERT | True | Special to Tm Nzw YORK Tnzs. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/miss-alexander-engaged-providence-girl-will-be-bridei-of-paul.html | MISS ALEXANDER ENGAGED; Providence Girl Will Be Bridel of Paul Eugene Shaub Jr. | True | Spectral to THZ N.v 'YORK TI.I.S. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/2-plucked-from-atlantic-officer-sailor-saved-after-fall-from-ships.html | 2 PLUCKED FROM ATLANTIC; Officer, Sailor Saved After Fall From Ships on Way to Games | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/myron-c-leckner.html | MYRON C. LECKNER | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/james-m-smith.html | JAMES M. SMITH | True | Special to THE NEW YOP. I TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/gilliam-most-valuable-in-international-league.html | Gilliam Most Valuable In International League | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/raymond-bee.html | RAYMOND BEE | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/ambassador-briggs-back-calls-oatis-case-no-1-item-of-our-business.html | AMBASSADOR BRIGGS BACK; Calls Oatis Case 'No. 1 Item' of Our Business With Prague | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/giants-recall-ten-3-southpaw-hurlers-in-group-to-report-next-season.html | GIANTS RECALL TEN; 3 Southpaw Hurlers in Group to Report Next Season | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/winter-clothing-set-for-korea.html | Winter Clothing Set for Korea | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/care-of-disabled-called-education-specialists-say-patients-must-bc.html | CARE OF DISABLED CALLED EDUCATION; Specialists Say Patients Must Be Trained to Compete With Normal Persons | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/girl-is-hoping-to-see-telephoning-marine.html | GIRL IS HOPING TO SEE TELEPHONING MARINE | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/femminelli-and-abrams-win-westchester-p-g-a-bestball-honors-by.html | Femminelli and Abrams Win Westchester P. G. A. Best-Ball Honors by Stroke; OLD OAKS DUO FIRST ON 7-UNDER-PAR 64 Femminelli and Abrams Score in Pro-Amateur Tourney -- Greiner-George Post 65 BARRON-MAYLEAS GET A 66 Marotta's Individual 71 Ties for Professional Laurels -- Prizes to McCann, Rex | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/joseph-h-cooney.html | JOSEPH H. COONEY | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/andrew-e-holmes.html | ANDREW E. HOLMES | True | Special to 'la Nzw NOK TL,.S. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/scuffle-precedes-speech.html | Scuffle Precedes Speech | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mcarran-candidate-in-close-nevada-race.html | M'CARRAN CANDIDATE IN CLOSE NEVADA RACE | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/surrey-held-even-in-cricket-finale-english-champions-draw-with.html | SURREY HELD EVEN IN CRICKET FINALE; English Champions Draw With Leicestershire as Season Ends -- Yorkshire Wins | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/stalin-is-credited-for-maos-victory-pravda-reviewing-writings-of.html | STALIN IS CREDITED FOR MAO'S VICTORY; Pravda, Reviewing Writings of Chinese Chief, Asserts He Applied Russian's Theories | True | By Harry Schwartz | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/problems-in-pentagon-experiences-to-date-said-to-show-need-for.html | Problems in Pentagon; Experiences to Date Said to Show Need for Changes in Military Organization | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/few-parisian-workers-go-to-church-regularly.html | Few Parisian Workers Go to Church Regularly | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/events-of-interest-in-shipping-world-nassau-due-today-will-sail-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Nassau, Due Today, Will Sail to Israel, Then to Genoa to Get a Refurbishing | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/stevenson-switches-focus-to-farm-area-steven-turns-to-farm-area-bid.html | Stevenson Switches Focus to Farm Area; STEVEN TURNS TO FARM AREA BID | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/trophy-to-be-presented-truman-to-give-device-made-by-four.html | TROPHY TO BE PRESENTED; Truman to Give Device Made by Four Handicapped Persons | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/brazil-suspends-red-paper.html | Brazil Suspends Red Paper | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/unlettered-tribal-deputy-in-india-starved-and-swindled-by-his-aide.html | Unlettered Tribal Deputy in India Starved and Swindled by His Aide; Chief Is Found Weeping at Parliament Desk After Secretary Who Was Bullying Him for Former Maharajah Abandons Him | True | ROBERT TRUBULLSpecial to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/j-avenol-73-led-lbaoueofhatioh8-secretary-generi-193340-steadfastly.html | J. AVENOL, 73, LED LBAOUEOFHATIOH8; Secretary Gener=i, 1933-40, Steadfastly Faced\ Mounting Crises---Dies in Switzerland | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-carol-mkee-to-wed-engaged-to-thomas-rickenback-columbia.html | MRS. CAROL M'KEE TO WED; Engaged to Thomas Rickenback, Columbia Engineering Alumnus | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/u-s-moves-settle-jersey-truck-strike.html | U. S. MOVES SETTLE JERSEY TRUCK STRIKE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/hiawatha-seen-in-italy-mount-mary-college-players-present-poem-at.html | HIAWATHA' SEEN IN ITALY; Mount Mary College Players Present Poem at Delphiad | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/anthony-f-tutko.html | ANTHONY F. TUTKO | True | Special to THE NEW Yo TES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/rod-macarthur-on-art-jury.html | Rod MacArthur on Art Jury | True | | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/4-in-central-park-arrested-in-holdup.html | 4 IN CENTRAL PARK ARRESTED IN HOLD-UP | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/lovett-sees-drop-in-arms-spending-moderate-decline-is-indicated-in.html | LOVETT SEES DROP IN ARMS SPENDING; Moderate Decline is Indicated in Next Fiscal Year as Some Goals Are Reached, He Says | | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/shakeup-in-ecuador-top-commanders-replaced-by-new-defense-minister.html | SHAKE-UP IN ECUADOR; Top Commanders Replaced by New Defense Minister | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/v-a-psychologists-to-advice-on-jobs-vocational-counseling-service.html | V. A. PSYCHOLOGISTS TO ADVICE ON JOBS; Vocational Counseling Service Will Recruit Experts to Aid Veterans in Careers | True | By Lucy Freemanspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-henry-haskin.html | MRS. HENRY S.-HASKINS | True | Special to T | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/indians-take-warpath-to-protest-fiveinning-loss-to-the-browns.html | Indians Take Warpath to Protest Five-Inning Loss to the Browns; Aiming Arrows of Criticism at Umpires for Acting Too Quickly, Lopez Also Scalps Veeck Over Rain Cover for Diamond | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/nixon-takes-role-of-naming-names-starts-swing-through-maine-says-he.html | NIXON TAKES ROLE OF NAMING NAMES; Starts Swing Through Maine -- Says He Will Wield Axe -- Slow Start 'Intentional' | | By John H. Fentonspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/foe-demands-trial-for-koje-exchief-peiping-brands-boatner-war.html | FOE DEMANDS TRIAL FOR KOJE EX-CHIEF; Peiping Brands Boatner War Criminal in P. O. W. Deaths -- Talks Resume Tomorrow PEIPING ASKS TRIAL FOR KOJE EX-CHIEF | | By Lindesay Parrotspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/westinghouse-air-brake-forms-research-unit.html | Westinghouse Air Brake Forms Research Unit | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/gales-buffet-state-fair-30000-at-syracuse-take-cover-title-to.html | GALES BUFFET STATE FAIR; 30,000 at Syracuse Take cover -- Title to 2,450-Pound Bull | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/failure-to-aid-d-ps-to-adapt-is-reported.html | FAILURE TO AID D. P.'S TO ADAPT IS REPORTED | | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/greenenessel.html | Greene—Nessel | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/traffic-accidents-drop-city-total-in-week-is-down-36-from-that-of-a.html | TRAFFIC ACCIDENTS DROP; City Total in Week Is Down 36 From That of a Year Ago | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/communist-wins-in-ryukyus.html | Communist Wins in Ryukyus | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/oberscott.html | Ober—Sc*ott | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/auburn-hit-by-polio-2-dead-upstate-central-school-postpones-opening.html | AUBURN HIT BY POLIO; 2 Dead Upstate, Central School Postpones Opening | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/u-s-names-aide-in-britain.html | U. S. Names Aide in Britain | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/alfred-i-warren.html | ALFRED I. WARREN | True | Special to TE Nzw Yo, TzMzs. | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/gottlieb-klett-j.html | GOTTLIEB KLETT J!. | True | Special to lzw YORK TS. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/eisenhower-hailed-in-tour-of-south-pledges-end-of-toptobottom-mess.html | EISENHOWER HAILED IN TOUR OF SOUTH; PLEDGES END OF 'TOP-TO-BOTTOM MESS; TRUMAN SAYS G. O. P. RISKS ATOMIC WAR; GENERAL HITS HARD Crowds Yell 'Pour It On' as Candidate Charges Corruption in Capital HE REVIEWS TAX SCANDAL Gets a Cordial Welcome From Gov. Talmadge in Atlanta -- Talks in Birmingham Today EISENHOWER HAILED ON TOUR OF SOUTH | True | By W. H. Lawrencespecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/belgians-protest-pronazi-clemency-patriotic-societies-demand-ouster.html | BELGIANS PROTEST PRO-NAZI CLEMENCY; Patriotic Societies Demand Ouster of Minister -- Recall of Parliament Requested | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/palace-changes-bill-friday.html | Palace Changes Bill Friday | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/illinois-plant-is-sold-utility-storehouse-to-be-offered-for.html | ILLINOIS PLANT IS SOLD; Utility Storehouse to Be Offered for Manufacturing Purposes | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/proposals-deliberately-vague.html | Proposals Deliberately Vague | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/15000-pints-of-blood-needed-this-month.html | 15,000 PINTS OF BLOOD NEEDED THIS MONTH | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/air-express-25-years-old.html | Air Express 25 Years Old | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/radio-and-television-henry-morgan-returns-to-airwaves-on-wjz-with.html | RADIO AND TELEVISION; Henry Morgan Returns to Airwaves on WJZ With 'World's First TV Show Without Cameras' | True | V. A. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/rival-slates-protested-election-board-gets-objections-of-brooklyn.html | RIVAL SLATES PROTESTED; Election Board Gets Objections of Brooklyn Democrats | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/carradine-to-give-readings.html | Carradine to Give Readings | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/osif-ranghet.html | !OSIF RANGHET | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/library-of-congress-will-honor-500-years-of-the-printed-bible.html | Library of Congress Will Honor 500 Years of the Printed Bible; Exhibit of Noted Editions to Include Rare Copy of Gutenberg Scriptures, First Book Made by Type in Western World | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/peiping-moves-in-on-ship-line.html | Peiping Moves In on Ship Line | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-bern-budd.html | MRS. BERN BUDD | True | Special to TE Nz,,v Yo. T[.[S. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/railstrike-ceases-in-brazilian-state-special-to-the-new-york-times.html | RAIL-STRIKE CEASES IN BRAZILIAN STATE; Special to THE NEW YORK TIMES. | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/james-f-paff-jr.html | JAMES F. PAFF JR. | True | | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/perfect-slaying-denied-by-husband-bronx-man-silent-as-lawyer-enters.html | PERFECT' SLAYING DENIED BY HUSBAND; Bronx Man Silent as Lawyer Enters Plea of Not Guilty for Him in Baltimore | True | By Meyer Bergerspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/prudential-to-retire-women-at-age-of-65.html | PRUDENTIAL TO RETIRE WOMEN AT AGE OF 65 | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/new-antidote-found-in-nerve-gas-poison.html | NEW ANTIDOTE FOUND IN NERVE GAS POISON | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/british-reserves-fall-sterling-blocs-gold-and-dollar-holdings-down.html | BRITISH RESERVES FALL; Sterling Bloc's Gold and Dollar Holdings Down in August | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/trial-of-policemen-to-be-resumed-today.html | TRIAL OF POLICEMEN TO BE RESUMED TODAY | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/sheikh-of-qatar-to-get-5050-split-of-oil-profit.html | Sheikh of Qatar to Get 50-50 Split of Oil Profit | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/paignton-wins-at-rugby-83.html | Paignton Wins at Rugby, 8-3 | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/strike-impending-in-shipyards-here-2000-a-f-l-workers-and-13-repair.html | STRIKE IMPENDING IN SHIPYARDS HERE; 2,000 A. F. L. Workers and 13 Repair Yards Involved in Broken Negotiations | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/public-schools-are-ready-to-enroll-the-beginners.html | Public Schools Are Ready To Enroll the Beginners | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/iranian-royalty-in-amsterdam.html | Iranian Royalty in Amsterdam | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/vanadium-conversion-ends.html | Vanadium Conversion Ends | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/expressway-is-proposed-5mile-link-between-newark-and-east-orange.html | EXPRESSWAY IS PROPOSED; 5-Mile Link Between Newark and East Orange Under Study | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/browns-buy-rookie.html | Browns Buy Rookie | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/900-oldsters-find-romance-on-boat-outing-on-hospital-ship-is-a-gay.html | 900 OLDSTERS FIND ROMANCE ON BOAT; Outing on Hospital Ship Is a Gay Affair, Though Tempo of Dancing Is Slow | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/a-new-gift-to-the-park.html | A NEW GIFT TO THE PARK | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/stands-on-head-breaks-neck.html | Stands on Head, Breaks Neck | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/house-red-inquiry-is-upset-by-pickets-they-invade-federal-building.html | HOUSE RED INQUIRY IS UPSET BY PICKETS; They Invade Federal Building in Chicago -- Witnesses Say Union Is Communist-Ridden | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/duets-featured-in-little-shops-separates-are-added-to-group-of.html | ' DUETS' FEATURED IN 'LITTLE SHOPS'; Separates Are Added to Group of 'Little Treasures' on the Second Floor of Macy's | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/medina-criticizes-hunt-for-security.html | MEDINA CRITICIZES HUNT FOR SECURITY | True | Special to THE NEW YORK TIMES | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/booklet-on-retarded-children.html | Booklet on Retarded Children | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/vice-president-director-of-john-morrell-co.html | Vice President, Director Of John Morrell & Co. | True | | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/new-inhibitor-tied-to-hypertension-chemical-that-combats-agent.html | NEW INHIBITOR TIED TO HYPERTENSION; Chemical That Combats Agent Known to Raise Dog's Blood Pressure Is Synthesized | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/army-wins-rifle-shoot-tallies-943-points-in-national-highpower.html | ARMY WINS RIFLE SHOOT; Tallies 943 Points in National Highpower Competition | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/harvester-shows-decline-in-profit-9month-net-is-off-to-257-a-share.html | HARVESTER SHOWS DECLINE IN PROFIT; 9-Month Net Is Off to $2.57 a Share, Against $3.36, Despite a New High in Sales BIG DROP IN EXPORT DEALS Company Is in Buyers' Market Except for Power Equipment, the President Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/thailand-delays-rice-allocations-as-asian-demand-rises-price-factor.html | THAILAND DELAYS RICE ALLOCATIONS; As Asian Demand Rises Price Factor Looms Larger -- More U. S. Grain for Ceylon | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/field-marshal-slim-is-appointed-as-governor-general-of-australia-he.html | Field Marshal Slim Is Appointed As Governor General of Australia; He Will Quit as British Chief of Staff in Fall and Go to New Post in January Field Marshal Slim Is Appointed As Governor General of Australia | True | By Clifton Danielspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/army-gets-patent-on-napalm.html | Army Gets Patent on Napalm | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/curb-set-on-cuban-sugar-prior-certification-is-required-before.html | CURB SET ON CUBAN SUGAR; Prior Certification Is Required Before Entry Is Allowed | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/stalin-replies-to-mao.html | Stalin Replies to Mao | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/football-giants-downed-by-lions-passing-of-layne-and-walker-sparks.html | FOOTBALL GIANTS DOWNED BY LIONS; Passing of Layne and Walker Sparks 33-17 Victory Before 33,853 in Detroit | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/liberals-adamant-against-cashmore-party-leaders-resent-his-role-in.html | LIBERALS ADAMANT AGAINST CASHMORE; Party Leaders Resent His Role in Refusing to Step Aside for Averell Harriman | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/pennsylvania-gas-has-liquidation-plan.html | PENNSYLVANIA GAS HAS LIQUIDATION PLAN | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/b36-fleet-hit-by-storm.html | B-36 Fleet Hit by Storm | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/g-o-p-women-to-hear-general.html | G. O. P. Women to Hear General | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/sydney-wool-prices-dip-sellers-urge-bids-as-the-values-decline-to.html | SYDNEY WOOL PRICES DIP; Sellers Urge Bids as the Values Decline to June Levels | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/india-shifts-two-envoys-recognizes-adding-of-sudan-to-egyptian.html | INDIA SHIFTS TWO ENVOYS; Recognizes Adding of Sudan to Egyptian King's Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/paul-whiteman-arrested.html | Paul Whiteman Arrested | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/sedgman-clark-and-flam-among-victors-in-national-tennis-at-forest.html | Sedgman, Clark and Flam Among Victors in National Tennis at Forest Hills; AUSTRALIAN BEATS BURROWS IN 3 SETS But Sedgman's Volleying Skill Is Put to Test as He Gains 6-2, 6-2, 6-4 Victory CLARK OUTLASTS NIELSEN Nips Dane's 5th-Set Rally -- Flam Easily Halts Perry -- Maureen Connolly Wins | True | By Allison Danzig | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/geyer-newell-ganger-chooses-vice-president.html | Geyer, Newell & Ganger Chooses Vice President | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/small-plane-does-backflip-when-airliner-revs-up.html | Small Plane Does Backflip When Airliner 'Revs Up' | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/truman-loses-to-general-champion-missouri-ham.html | Truman Loses to General Champion Missouri Ham | True | By the United Press. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/truman-goes-away-back-to-get-snollygosters.html | Truman Goes Away Back To Get 'Snollygosters' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/col-halsey-dunwoody.html | COL. HALSEY DUNWOODY | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/foadoarodler-w-to-d-j-sii6er-arriage-of-mr-holyoke-a-nd-amherst.html | fOA-DOAN,XLLER W TO D, J. SII6ER; arriage of Mr.. Holyoke a. nd Amherst Graduates Is Held at the Waldorf-Astoria | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/lack-of-city-arena.html | Lack of City Arena | True | BARNEY AIN. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/reds-lose-legal-point-court-holds-actions-of-party-heads-relevant.html | REDS LOSE LEGAL POINT; Court Holds Actions of Party Heads Relevant in Trial | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/g-i-count-becomes-citizen.html | G. I. Count Becomes Citizen | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/joseph-monaco.html | JOSEPH MONACO | True | Specia[ to Tc NL'W YORK TrM:S. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/james-s-schenck.html | JAMES S. SCHENCK | True | Special to TH lqW YO TLML. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/jaywalker-pays-penalty-ignoring-of-traffic-rules-turns-turtle.html | JAYWALKER PAYS PENALTY; Ignoring of Traffic Rules Turns Turtle Toward Picnic Soup | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/bowles-visits-singapore.html | Bowles Visits Singapore | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/george-m-anderson.html | GEORGE M. ANDERSON | True | Special to THE NSW Yore 'mzs. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/u-s-steel-ore-fleet-sets-51year-record.html | U. S. STEEL ORE FLEET SETS 51-YEAR RECORD | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/library-branch-to-open.html | Library Branch to Open | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/douglas-sees-gain-in-southeast-asia-but-touring-justice-finds-that.html | DOUGLAS SEES GAIN IN SOUTHEAST ASIA; But Touring Justice Finds That There Is Still 'a Long Way to Go' Toward Stability | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-carl-saunders.html | MRS. CARL SAUNDERS | True | | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/communism-and-india-infiltration-by-communists-into-tibet-and-india.html | Communism and India; Infiltration by Communists Into Tibet and India Is Considered | True | J. J. SINGH, | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/soviet-said-to-leave-austrian-door-open.html | SOVIET SAID TO LEAVE AUSTRIAN DOOR OPEN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/frederick-t-h-bacon.html | FREDERICK T. H, BACON | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/superliner-avoids-racing-elizabeth-the-united-states-captain-says.html | SUPERLINER AVOIDS RACING ELIZABETH; The United States' Captain Says He Veered Eight Miles to Scotch False Rumors | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/stichman-says-city-has-built-ghettos-in-state-report-he-criticizes.html | STICHMAN SAYS CITY HAS BUILT 'GHETTOS; In State Report He Criticizes Geographic Concentration of Subsidized Housing ASKS MORE THAN SHELTER Better Family Living for the Underprivileged Is Aim of His Division, He Asserts | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/hedgewood-fingo-captures-pace-from-nat-hanover-at-westbury-dexter.html | Hedgewood Fingo Captures Pace From Nat Hanover at Westbury; Dexter Nadrom Is Third in the Tonawanda, With 8-5 Favorite, Milo Hanover, Fifth -- Daily Double Returns $202.10 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/stocks-negotiate-a-spotty-advance-selected-issues-reach-best-levels.html | STOCKS NEGOTIATE A SPOTTY ADVANCE; Selected Issues Reach Best Levels of the Movement in Sparse Trading CLOSE IS BELOW THE TOP Price Index Rises 0.46 Point on Day -- Steels, Carriers Show Most Strength STOCKS NEGOTIATE A SPOTTY ADVANCE | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/greeks-and-poles-in-talk-geneva-conference-explores-the-trade.html | GREEKS AND POLES IN TALK; Geneva Conference Explores the Trade Possibilities | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mural-for-u-n-arrives-norse-canvas-to-hang-in-security-council.html | MURAL FOR U. N ARRIVES; Norse Canvas, to Hang in Security Council, Depicts Peace Fight | True | Special to The New York Times | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/everybodys-tax-burden.html | EVERYBODY'S TAX BURDEN | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/reardon-sentenced-to-2-12-to-5-years-reardon-sentence-is-2-12-to-5.html | Reardon Sentenced To 2 1/2 to 5 Years; REARDON SENTENCE IS 2 1/2 TO 5 YEARS | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/klan-aide-avoids-jail-carolina-commutes-sentence-of-shellshocked.html | KLAN AIDE AVOIDS JAIL; Carolina Commutes Sentence of Shell-Shocked Veteran | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/two-join-nesco-board.html | Two Join Nesco Board | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/john-h-nelles.html | JOHN H. NELLES | True | Special to Tg NLU YO.K TI. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/thugs-grab-7385-in-5-holdups-here-2-taverns-3-hotels-robbed-between.html | THUGS GRAB $7,385 IN 5 HOLD-UPS HERE; 2 Taverns, 3 Hotels Robbed Between 3:45 and 6 A. M. in Midtown Section | True | | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/filibuster-fight-put-to-stevenson-southern-senators-bid-nominee.html | FILIBUSTER FIGHT PUT TO STEVENSON; Southern Senators Bid Nominee Disavow New Move for Curb -- His Grandfather Quoted FILIBUSTER FIGHT PUT TO STEVENSON | True | By William S. Whitespecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/2-box-companies-sold-inland-container-gets-erie-and-ashtabula.html | 2 BOX COMPANIES SOLD; Inland Container Gets Erie and Ashtabula Corrugated | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/ceylon-getting-more-u-s-rice.html | Ceylon Getting More U. S. Rice | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/text-of-president-trumans-foreign-policy-speech-at-parkersburg.html | Text of President Truman's Foreign Policy Speech at Parkersburg | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/contractors-eye-huge-seaway-jobs-much-of-engineering-beyond.html | CONTRACTORS EYE HUGE SEAWAY JOBS; Much of Engineering Beyond Canadians' Reach -- Awards Pose a Ticklish Problem CONTRACTORS EYE HUGE SEAWAY JOBS | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/eisenhower-to-the-south.html | EISENHOWER TO THE SOUTH | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/west-drafting-its-reply.html | West Drafting Its Reply | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/union-favors-linking-pay-rises-to-output.html | UNION FAVORS LINKING PAY RISES TO OUTPUT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/taft-law-partner-dies-albert-l-russel-was-member-of-senators.html | TAFT LAW PARTNER DIES; Albert L. Russel Was Member of Senator's Ginoinnati Firm | True | \ Specta5 to N Yolt zss. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/jersey-collector-quits-manning-tells-president-his-business-compels.html | JERSEY COLLECTOR QUITS; Manning Tells President His Business Compels Decision | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/agency-spanish-stumps-cubans.html | Agency Spanish Stumps Cubans | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/smoke-unit-plans-incinerator-curbs-irked-by-city-council-delay-on.html | SMOKE UNIT PLANS INCINERATOR CURBS; Irked by City Council Delay on Local Law, Board Acts to Impose Its Own Rules AIM IS BAN ON NIGHT FIRES New Regulation Will Require Raising of Low Chimneys Above Adjoining Structures | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/british-unions-back-arming-left-wing-heavily-outvoted-unions-in.html | British Unions Back Arming; Left Wing Heavily Outvoted; UNIONS IN BRITAIN UPHOLD REARMING | True | By Michael L. Hoffmanspecial To the New York Times | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/truman-sees-gutter-politics-in-foreign-policy-of-g-o-p-truman-says.html | Truman Sees 'Gutter Politics' In Foreign Policy of G. O. P.; TRUMAN SAYS G. O. P. RISKS ATOMIC WAR | True | By Anthony Levierospecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/white-sox-sweep-tigers-65-and-74-krsnichs-2run-triple-in-9th.html | WHITE SOX SWEEP TIGERS 6-5 AND 7-4; Krsnich's 2-Run Triple in 9th Decides Opener -- Grissom Triumphs in 2d Game | True | | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/vejar-beats-art-davis.html | Vejar Beats Art Davis | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/counting-device-checks-mistakes-machine-operator-makes-error-in.html | COUNTING DEVICE CHECKS MISTAKES; Machine Operator Makes Error in Punching Out Card Work Is Brought to Halt | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/dodgers-3-games-better-than-sept-2-mark-of-51.html | Dodgers 3 Games Better Than Sept. 2 Mark of '51 | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/promoted-by-u-s-steel.html | Promoted by U. S. Steel | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/investment-comse-offered.html | Investment Com'se Offered | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/electronic-heat-for-rail-car.html | Electronic Heat for Rail Car | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/prices-of-cotton-steady-and-higher-market-closes-with-gains-of-26.html | PRICES OF COTTON STEADY AND HIGHER; Market Closes With Gains of 26 to 59 Points Net Despite Hedge Selling | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/harry-g-dewolfe.html | HARRY G. DEWOLFE | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/parliamentary-tie-urged-world-union-adopts-resolution-on.html | PARLIAMENTARY TIE URGED; World Union Adopts Resolution on Cooperation by Members | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mr-stevenson-and-labor.html | MR. STEVENSON AND LABOR | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/us-designs-in-asia-charged-by-soviet-paper-ties-widening-threat-of.html | U.S. DESIGNS IN ASIA CHARGED BY SOVIET; Paper Ties 'Widening' Threat of Aggression to Alleged Plan to Create an Army There | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/spain-names-4-in-army-fraud.html | Spain Names 4 in Army Fraud | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/net-of-member-banks-in-district-106300000-during-half-year-total.html | Net of Member Banks in District $106,300,000 During Half Year; Total Represents Increase of $9,900,000, or 10.3% From That of Year Ago -- Gain of N. Y. City Banks Put at 13.7% $106,300,000 NET OF MEMBER BANKS | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/yanks-top-red-sox-twice-lift-lead-to-3-12-games-dodgers-drop-pair.html | Yanks Top Red Sox Twice, Lift Lead to 3 1/2 Games; Dodgers Drop Pair to Phils; BOMBERS VANQUISH BOSTON 5-0 AND 4-0 German Defeats Red Sox for Yanks in Afternoon Game With 8-Hit Hurling BLACKWELL MAKES DEBUT Wins Night Contest but Goes Out for Pinch Hitter When Victors Get 4 in Fifth | True | By John Drebinger | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/japanese-princess-to-wed-soon.html | Japanese Princess to Wed Soon | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/new-hope-placed-in-monetary-fund-delegates-to-parley-in-mexico.html | NEW HOPE PLACED IN MONETARY FUND; Delegates to Parley in Mexico Voice Confidence - Snyder Bars Gold Price Change NEW HOPE PLACED IN MONETARY FUND | True | By Sydney Grusonspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/german-spy-ring-broken-up.html | German Spy Ring Broken Up | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/new-towel-sets-available.html | New Towel Sets Available | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/dr-manfred-l-gorten-special-to-ts-nw-yo-mrs.html | DR. MANFRED L. GORTEN; SpeCial to Ts N'w Yo[ 'Mr.s. | True | | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/jane-t-locke-betrothed-exstudent-at-new-rochelle-is-fiancee-of-t-f.html | JANE T. LOCKE BETROTHED; Ex-Student at New Rochelle Is Fiancee of T. F. Gallagher Jr. | True | Special to | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/reds-denounce-dibelius-head-of-germanys-protestants-is-branded-foe.html | REDS DENOUNCE DIBELIUS; Head of Germany's Protestants Is Branded Foe of Unity | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/schacht-makes-bid-in-hamburg.html | Schacht Makes Bid in Hamburg | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-george-h-dern.html | MRS. GEORGE H. DERN | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/bus-shipments-begin-germany-starts-deliveries-on-order-of-700-for.html | BUS SHIPMENTS BEGIN; Germany Starts Deliveries on Order of 700 for Argentina | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/sparkman-derides-g-o-p-farm-plank-party-platform-belies-record-in.html | SPARKMAN DERIDES G. O. P. FARM PLANK; Party Platform Belies Record in Congress, He Asserts in Sacramento Speech | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/kashmir-talks-renewed-meeting-arranged-in-geneva-at-suggestion-of.html | KASHMIR TALKS RENEWED; Meeting Arranged in Geneva at Suggestion of Graham | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/onehitter-helps-senators-annex-2-fornieles-50-victor-in-debut-in.html | ONE-HITTER HELPS SENATORS ANNEX 2; Fornieles 5-0 Victor in Debut in Majors After Athletics Lose in Tenth by 3-2 | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/frank-p-pitcherelli.html | FRANK P. PITCHERELLI | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/maine-central-plans-refunding.html | Maine Central Plans Refunding | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/joseph-l-morris.html | JOSEPH L. MORRIS | True | Special to THE NEW YOP. K TLES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/peter-j-carres.html | PETER J. CARRES | True | Special! to THI NEW YoP. TZmS. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/library-dedication-tomorrow.html | Library Dedication Tomorrow | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/ridgway-presses-pact-ratification-says-in-bonn-that-approval-of-f.html | RIDGWAY PRESSES PACT RATIFICATION; Says in Bonn That Approval of Treaty System Is Vital to Defense of Europe | True | By Jack Raymondspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/elected-to-the-presidency-of-barricini-candies-inc.html | Elected to the Presidency Of Barricini Candies, Inc. | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/keeping-sidewalks-clean.html | Keeping Sidewalks Clean | True | DINA BAER. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-paul-bohack-r.html | MRS. PAUL BOHACK SR. | True | Special to Tins Yoałc Tllazs. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/public-finance-group-to-meet.html | Public Finance Group to Meet | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/odd-fellows-elect.html | Odd Fellows Elect | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/chile-says-bolivia-courts-tin-trouble.html | CHILE SAYS BOLIVIA COURTS TIN TROUBLE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/forum-to-discuss-usuress.html | Forum to Discuss 'Usuress' | True | | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/shots-spatter-home-of-crusading-editor.html | SHOTS SPATTER HOME OF CRUSADING EDITOR | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/seeks-offers-of-stock.html | Seeks Offers of Stock | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/harry-c-midgely.html | HARRY C. MIDGELY | True | Special to THE NEW YORX TXIES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/dr-royal-h-fowler-newark-surgeon-69.html | DR. ROYAL H. FOWLER, NEWARK SURGEON, 69 | True | Special to NLy YO ES. ! | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/malik-is-rusty-on-facts-in-u-n-council-parley.html | Malik Is Rusty on Facts In U. N. Council Parley | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/oil-defense-unit-to-meet-gas-industry-advisory-group-will-study.html | OIL DEFENSE UNIT TO MEET; Gas Industry Advisory Group Will Study Problems Sept. 19 | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/matthews-knocks-out-lowry.html | Matthews Knocks Out Lowry | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/u-s-coins-flood-canada-banks-decide-impose-a-2-discount-on-silver.html | U. S. COINS FLOOD CANADA; Banks Decide Impose a 2% Discount on Silver | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/-policeman-for-ike-is-wifes-idea-of-her-principal-role-in-public.html | ' Policeman for Ike' Is Wife's Idea Of Her Principal Role in Public Life; Mrs. Eisenhower Tells Press She Is Mainly a 'Homebody' and 'Small Town Girl' | True | By Laurie Johnston | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/control-of-prices-asked.html | Control of Prices Asked | True | OSCAR GORDON. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/miss-laura-brooks-to-be-october-bride.html | MISS LAURA BROOKS TO BE OCTOBER BRIDE | True | Special to Ngw YORK T[gs. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/pool-group-avoids-europe-council-tie-selects-its-own-meeting-hall.html | POOL GROUP AVOIDS EUROPE COUNCIL TIE; Selects Its Own Meeting Hall in Strasbourg in Move to Preserve Independence | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/paper-box-strike-averted.html | Paper Box Strike Averted | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/bonds-a-shares-on-london-market-rise-traced-to-trades-union-warning.html | BONDS A SHARES ON LONDON MARKET; Rise Traced to Trades Union Warning on Wage Demands and Sterling-Gold Data | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/inquiry-in-queens-involves-10-cases-and-3-contractors-investigation.html | INQUIRY IN QUEENS INVOLVES 10 CASES AND 3 CONTRACTORS; Investigation Last March of Faulty Paving by Clemente in 1940 Set Off Recheck GRAND JURY TO GET DATA Quinn Says Something That Appears to Be of Criminal Nature Will Be Presented INQUIRY IN QUEENS INVOLVES 10 CASES | True | By Peter Kihss | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/wages-in-britain.html | WAGES IN BRITAIN | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/duchess-of-kent-to-visit-asia.html | Duchess of Kent to Visit Asia | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/philip-gralnick.html | PHILIP GRALNICK | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/new-postal-branch-in-brooklyn.html | New Postal Branch in Brooklyn | True | | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/6-great-ladies-of-music-philharmonic-to-fete-aides-on-nov-13-as.html | 6 GREAT LADIES OF MUSIC; Philharmonic to Fete Aides on Nov. 13 as Fund Drive Opens | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/budget-director-warns-city-to-curtail-hospital-program-says.html | Budget Director Warns City To Curtail Hospital Program; Says Finances Do Not Permit Construction Beyond 1952 Undertakings -- Controller's Plea for Subway Delay Recalled CITY URGED TO CURB HOSPITAL PROGRAM | True | By Charles G. Bennett | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/olympians-sign-hanrahan.html | Olympians Sign Hanrahan | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-c-g-mckendree-has-son.html | Mrs. C. G. McKendree Has Son | True | Special to THS NW Yo: Txias. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/thomas-a-costolow.html | THOMAS A. COSTOLOW | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/fly-around-really-does-to-win-under-despirito.html | Fly Around Really Does To Win Under Despirito | True | By the United Press. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/texts-of-general-eisenhowers-speeches-in-south-assailing-the-mess.html | Texts of General Eisenhower's Speeches in South Assailing the 'Mess' in Washington; Genera Pledges Use of 'Scoop-Shovel' to Dig Out Corruption | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/billion-oil-claim-is-made-by-irnian-nationalization-laws-drafter.html | BILLION OIL CLAIM IS MADE BY IRNIAN; Nationalization Laws' Drafter Says the British Company Owes Nation That Sum SCORNS U. S. OFFER OF AID Calls $10,000,000 Grant 'Just a Registration Fee' -- Paper Forecasts Counter-Proposal | True | By Albion Rossspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/atlantic-whipped-by-new-hurricane-second-storm-in-week-is-off.html | ATLANTIC WHIPPED BY NEW HURRICANE; Second Storm in Week Is Off Puerto Rico -- Winds Range Up to 135 Miles an Hour | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/wildcat-bus-strike-ended-on-bee-line.html | WILDCAT BUS STRIKE ENDED ON BEE LINE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/theatre-benefit-is-set-for-nov-13-youth-consultation-service-will.html | THEATRE BENEFIT IS SET FOR NOV. 13; Youth Consultation Service Will Take Over 'Dial 'M' for Murder' at Plymouth | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/dirksen-comes-to-town.html | Dirksen Comes to Town | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/apple-man-is-honored-monument-erected-to-memory-of-discoverer-of.html | APPLE MAN IS HONORED; Monument Erected to Memory of Discoverer of the McIntosh | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/democrats-name-college-aide.html | Democrats Name College Aide | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/metro-abandons-student-prince-studio-makes-decision-after.html | METRO ABANDONS 'STUDENT PRINCE'; Studio Makes Decision After 'Persistent Failure of Lanza to Report for Filming' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/woman-goes-to-jail-in-bank-swindle-case.html | WOMAN GOES TO JAIL IN BANK SWINDLE CASE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/bad-weather-cuts-toll-558-or-100-less-than-in-1951-die-in-holiday.html | BAD WEATHER CUTS TOLL; 558, or 100 Less Than in 1951, Die in Holiday Accidents | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/elmer-qjjinn-dies-state-senator-57-minority-leader-since-1945-in.html | ELMER QUINN DIES; STATE SENATOR, 57!; Minority Leader Since 1945 in Upper Chamber-- Co-Author State Fair Employment Act | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/grain-prices-aided-by-wheat-exports-large-sales-to-spain-and-italy.html | GRAIN PRICES AIDED BY WHEAT EXPORTS; Large Sales to Spain and Italy Stimulate Trading, With All Quotations Higher | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/firm-prices-fixed-for-spring-styles-levels-compare-to-year-ago-as.html | FIRM PRICES FIXED FOR SPRING STYLES; Levels Compare to Year Ago as Producers Take Cue From Australian Wool Market SOME ADVANCE SHOWINGS Demand for Fall Goods Also Helps Market, With Jobbers Busy on Repeat Orders | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/syracuse-end-injured.html | Syracuse End Injured | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/r-z-ramaz-otti-to-be-operated-on.html | r Z Ramaz otti to Be Operated On | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/basovverkhoyantsev.html | BASOV-VERKHOYANTSEV | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/index-of-commodities-at-wholesale-eases.html | INDEX OF COMMODITIES AT WHOLESALE EASES | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/shivers-fearful-of-oil-shortage-governor-of-texas-warns-u-s-must.html | SHIVERS FEARFUL OF OIL SHORTAGE; Governor of Texas Warns U. S. Must Find New Reserves or Better Recovery SHIVERS FEARFUL OF OIL SHORTAGE | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/adaption-first-at-wire.html | Adaption First at Wire | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/george-w-capling.html | GEORGE W. CAPLING | True | Spectal to Tits NEW YO-[ Tmr.s. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/hearing-opens-today-on-nonsked-airlines.html | HEARING OPENS TODAY ON 'NONSKED' AIRLINES | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/rabbi-isaac-marcuson.html | RABBI -ISAAC MARCUSON | True | Special to THZ NEW YOIK TIMr,.S. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/memorial-stoppage-is-ended-by-u-m-w.html | MEMORIAL STOPPAGE IS ENDED BY U. M. W. | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/dr-tobias-assails-2-parties-on-rights-tells-urban-league-bias-in-us.html | DR. TOBIAS ASSAILS 2 PARTIES ON RIGHTS; Tells Urban League Bias in U.S. Imperils Nation's Leadership of Free Nations of World | True | By Elie Abelspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/u-n-veto-on-japan-implied-by-malik-he-says-council-action-taking-up.html | U. N. VETO ON JAPAN IMPLIED BY MALIK; He Says Council Action Taking Up Tokyo Bid Is 'Not Timely' -- Long Deadlock Seen | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/board-to-review-passport-denials-state-department-establishes.html | BOARD TO REVIEW PASSPORT DENIALS; State Department Establishes Appeals Body as Result of Recent U. S. Court Ruling BOARD TO REVIEW PASSPORT DENIALS | True | By Harold B. HintonSpecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/gas-rate-increase-denied-by-arnall-request-for-a-12cent-ceiling-in.html | GAS RATE INCREASE DENIED BY ARNALL; Request for a 12-Cent Ceiling in Texas Woodlawn Field is Held Out of Line | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/interior-aide-quits-for-race.html | Interior Aide Quits for Race | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mccreary-first-with-flaunt-but-atkinson-boots-home-4-1730for2-shot.html | McCreary First With Flaunt, but Atkinson Boots Home 4; $17.30-FOR-$2 SHOT WINS AT AQUEDUCT Flaunt Beats Cold Command by Neck Under Bold Ride by McCreary in Stretch WHITHER NEXT IN FEATURE Atkinson's Mount 3d in Photo, but Rider Scores in $8.70 Double, 2 Other Races | True | By Joseph C. Nichols | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/elevens-in-big-ten-except-keen-race-five-teams-figure-as-title.html | ELEVENS IN BIG TEN EXCEPT KEEN RACE; Five Teams Figure as Title Contenders -- 650 to Report at Drills Starting Today | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/medal-stays-in-family-descendant-of-first-purple-heart-winner-cited.html | MEDAL STAYS IN FAMILY; Descendant of First Purple Heart Winner Cited in Korea | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/air-force-hero-killed-veteran-of-100-korea-missions-dies-in-bay.html | AIR FORCE HERO KILLED; Veteran of 100 Korea Missions Dies in Bay State Crash | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/25000-reward-set-in-acropolis-murder.html | $25,000 REWARD SET IN ACROPOLIS MURDER | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/store-sales-fell-13-last-month-august-sees-continuation-of-monthly.html | STORE SALES FELL 13% LAST MONTH; August Sees Continuation of Monthly Declines in '52 -- Upturn Due This Month | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/the-choice-before-japan.html | THE CHOICE BEFORE JAPAN | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/1940-murder-case-reopened-by-quinn-3month-investigation-casts-doubt.html | 1940 MURDER CASE REOPENED BY QUINN; 3-Month Investigation Casts Doubt on Guilt of Hoffner, Who Is Serving Life Term | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/named-to-publicity-post-by-shipping-association.html | Named to Publicity Post By Shipping Association | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/new-us-chief-reaches-austria.html | New U.S. Chief Reaches Austria | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/100-meet-to-study-bases-of-thought-business-men-join-scientists-and.html | 100 MEET TO STUDY BASES OF THOUGHT; Business Men Join Scientists and Scholars in Effort to Agree on Main Symbols DEMOCRACY CONCEPT SET Communication of Ideas Is Now Held Key in Aiding World to 'Pull Things Together' | True | | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/exred-to-go-to-poland-man-slated-for-deportation-to-greece-accepts.html | EX-RED TO GO TO POLAND; Man Slated for Deportation to Greece Accepts Asylum | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/pirates-exercise-options-recall-11-players-from-their-farm-teams.html | PIRATES EXERCISE OPTIONS; Recall 11 Players From Their Farm Teams for 1953 | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/new-british-jets-hailed-by-heinkel-german-plane-designer-holds.html | NEW BRITISH JETS HAILED BY HEINKEL; German Plane Designer Holds Industry Is 3 or 4 Years Ahead of Other Lands | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/ferdinand-f-persans.html | FERDINAND F. PERSANS | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/danes-to-get-british-tanks.html | Danes to Get British Tanks | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/west-strengthens-curb-on-reshipping-goods-to-the-reds-u-s-announces.html | WEST STRENGTHENS CURB ON RESHIPPING GOODS TO THE REDS; U. S. Announces Pact With 11 Nations to Stop Leaks of Strategic Supplies BAN IS EFFECTIVE OCT. 20 New Procedure Devised to End Aid to Satellites by Traders in 'Friendly Countries' WEST CLAMPS DOWN ON GOODS FOR REDS | True | By Paul P. Kennedyspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/shoe-men-protest-controls-of-o-p-s-association-points-out-that-all.html | SHOE MEN PROTEST CONTROLS OF O. P. S.; Association Points Out That All Required Conditions Are Met by the Industry | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/school-job-opposed-albany-asked-to-bar-rehiring-of-long-island.html | SCHOOL JOB OPPOSED; Albany Asked to Bar Rehiring of Long Island Attorney | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-eugenef-garnier.html | MRS. EUGENE-F. GARNIER | True | Special to Nw Yozuc TaF.. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/new-newspaper-in-colombia.html | New Newspaper in Colombia | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/champagne-outpoints-alston.html | Champagne Outpoints Alston | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/nlrb-orders-union-to-return-dues-to-31.html | N.L.R.B. ORDERS UNION TO RETURN DUES TO 31 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/cities-are-worried-by-police-who-quit-growing-rate-of-resignations.html | CITIES ARE WORRIED BY POLICE WHO QUIT; Growing Rate of Resignations Leaves Them Hard-Pressed -- Work Conditions Blamed | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/teaching-hospital-opens-university-of-north-carolinas-institution.html | TEACHING HOSPITAL OPENS; University of North Carolina's Institution Cost 5 Million | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/asia-express-starts-runs.html | Asia Express' Starts Runs | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/swedish-u-n-aide-calls-on-lie.html | Swedish U. N. Aide Calls on Lie | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/greek-admiral-relieved-removed-after-fatal-explosion-at-base-in.html | GREEK ADMIRAL RELIEVED; Removed After Fatal Explosion at Base in Salamis | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/eugenieghaven-becomes-egaged-of-the-ebutante-1949-season-fiancee-of.html | EUGENIE G....HAVEN BECOMES EGAGED; "" Of the :)ebutante 1949 Season Fiance of Ernest Twy ford Greeff; Ve('eYan O Navy | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/enemy-airfield-struck-allied-bombers-hit-target-at-sinanju-light.html | ENEMY AIRFIELD STRUCK; Allied Bombers Hit Target at Sinanju -- Light Land Action | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/tubeless-tire-for-planes-b-f-goodrich-announces-final-tests-are.html | TUBELESS TIRE FOR PLANES; B. F. Goodrich Announces Final Tests Are Being Made | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/law-being-shaped-for-space-flights-legal-problems-of-planetary.html | LAW BEING SHAPED FOR SPACE FLIGHTS; Legal Problems of Planetary Traffic Sifted at Meeting of Scientists in Germany | True | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/rtwin-girls-to-the-e-b-sulivansl.html | rTwin Girls to the E. B. Sulivansl | True | Special to Tt: NEW YORK TIMrs. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/hawaii-delegate-enters-race.html | Hawaii Delegate Enters Race | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/stevensons-stand-on-3-issues-now-nearer-administrations-governor.html | Stevenson's Stand on 3 Issues Now Nearer Administration's; Governor Found Moving to Left in Campaign -- New Deal Advisers Aiding on Speeches | True | By James Restonspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/news-of-food-pork-to-be-big-item-on-school-lunches-group-eating-is.html | News of Food; Pork to Be Big Item on School Lunches -- Group Eating Is Found Helpful to Children | True | By Jane Nickerson | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/sports-of-the-times-his-last-headline.html | Sports of The Times; His Last Headline | True | By Arthur Daley | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/french-seek-oil-in-afghanistan.html | French Seek Oil in Afghanistan | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/indians-recall-chakales.html | Indians Recall Chakales | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/stikker-slated-to-be-envoy.html | Stikker Slated to Be Envoy | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/world-food-reserve-planned.html | World Food Reserve Planned | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/m-o-kopperl-dies-teel-exeiuti5t-vice-president-of-edgecomb-corp-had.html | M. O. KOPPERL DIES;, STEEL EXE{IUTI,5t; /, Vice President Of Edgecomb Corp. Had Been Active in U. S. Power Squadrons | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/9-gun-slugs-kill-convict-paroled-man-working-as-baker-slain-in.html | 9 GUN SLUGS KILL CONVICT; Paroled Man, Working as Baker, Slain in Near-By Alley | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/truck-plunges-1300-feet-21-peruvians-killed-7-others-able-to-leap.html | TRUCK PLUNGES 1,300 FEET; 21 Peruvians Killed -- 7 Others Able to Leap to Safety | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/korean-red-official-killed.html | Korean Red Official Killed | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/goodwin-wins-with-66-captures-medal-honors-in-waite-memorial-gold.html | GOODWIN WINS WITH 66; Captures Medal Honors in Waite Memorial Gold Tourney | True | | 1980-09-05 | RE0000065381 | B00000373805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/speeches-before-the-legion-eisenhower-and-stevenson-stands-are.html | Speeches Before the Legion; Eisenhower and Stevenson Stands Are Discussed, Legion Criticized | True | LEO KLAUBER. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/books-authors.html | Books -- Authors | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/tobin-lauds-stevenson-he-praises-stand-of-candidate-on-tafthartley.html | TOBIN LAUDS STEVENSON; He Praises Stand of Candidate on Taft-Hartley Law | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/candidates-pay-tribute-stevenson-and-eisenhower-cite-work-of-jewish.html | CANDIDATES PAY TRIBUTE; Stevenson and Eisenhower Cite Work of Jewish Hospital | True | | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/mrs-frank-b-anderson.html | MRS. FRANK B. ANDERSON | True | Special to ThE N Yolk: 'ar.s. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/house-inquiry-gets-leads-from-caudle-caudle-gives-data-to-house.html | House Inquiry Gets Leads From Caudle; CAUDLE GIVES DATA TO HOUSE INQUIRY | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-03 | 1952-09-03 | https://www.nytimes.com/1952/09/03/archives/u-s-to-back-tokyo-bid.html | U. S. to Back Tokyo Bid | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065381 | B00000373805 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/peaches-for-the-sahara-british-to-plant-20000-pits-in-desert.html | PEACHES FOR THE SAHARA; British to Plant 20,000 Pits in Desert Wastelands | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/realty-man-is-elected-to-directorate-of-bank.html | Realty Man Is Elected To Directorate of Bank | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/antti-tulenheimo.html | ANTTI TULENHEIMO | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/united-nations.html | United Nations | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/exjustice-lawyer-tells-of-750-gift-testifies-he-got-money-from-law.html | EX-JUSTICE LAWYER TELLS OF $750 'GIFT'; Testifies He Got Money From Law Firm Recommended by Him for Accused Concern | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dr-samuel-alexander.html | DR SAMUEL ALEXANDER | True | Special to Nv YoK TIMS. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/boy-hanged-by-tape-lad-15-found-swinging-from-bathroom-pipe-by.html | BOY HANGED BY TAPE; Lad, 15, Found Swinging From Bathroom Pipe by Brother | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/school-race-ban-eased-baltimore-to-admit-some-negro-boys-to.html | SCHOOL RACE BAN EASED; Baltimore to Admit Some Negro Boys to Polytechnic Course | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/reservoir-to-get-court-test.html | Reservoir to Get Court Test | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/pace-to-iosolas-ensign-gelding-wins-fox-stake-in-three-heats-at.html | PACE TO IOSOLA'S ENSIGN; Gelding Wins Fox Stake in Three Heats at Indianapolis | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/says-red-urged-sabotage-former-undercover-f-b-i-man-testifies-at.html | SAYS RED URGED SABOTAGE; Former Undercover F. B. I. Man Testifies at Trial Here | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/state-fair-honors-7-womens-groups-organizations-receive-prizes-for.html | STATE FAIR HONORS 7 WOMEN'S GROUPS; Organizations Receive Prizes for Community Services During the Last Year | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/shaw-refused-honor-former-aide-says-dramatist-turned-down-order-of.html | SHAW REFUSED HONOR; Former Aide Says Dramatist Turned Down Order of Merit | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/e-wright-drew.html | E. WRIGHT DREW | True | SPeCial to THE NZW YO TzS. | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/child-to-mrs-william-b-white.html | Child to Mrs. William B. White | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/state-c-i-o-likely-to-snub-cashmore-convention-may-not-endorse-a.html | STATE C. I. O. LIKELY TO SNUB CASHMORE; Convention May Not Endorse a Senatorial Candidate - Hollander Attacks G.O.P. | True | By Stanley Leveyspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/stalemate-is-seen-in-indochina-war-british-in-singapore-expect-no.html | STALEMATE IS SEEN IN INDO-CHINA WAR; British in Singapore Expect No Decisive Victory in Renewal of French-Vietminh Strife | True | By Tillman Durdinspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/durocher-accepts-1953-contract-sees-giants-due-to-break-out-manager.html | Durocher Accepts 1953 Contract, Sees Giants 'Due to Break Out'; Manager Refuses to Concede to Dodgers, Pinning Hopes on Long Stand at Home -- 'Very Happy' About New Terms | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/hurricane-veers-north-years-second-storm-now-may-miss-florida-east.html | HURRICANE VEERS NORTH; Year's Second Storm Now May Miss Florida East Coast | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/import-of-lumber-raised-by-britain-west-coast-dealers-in-canada-and.html | IMPORT OF LUMBER RAISED BY BRITAIN; West Coast Dealers in Canada and U. S. May Sell Her More Timber Under New Ceiling | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/appointed-to-wage-board.html | Appointed to Wage Board | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/grunewald-reels-from-jury-room-mystery-man-testifies-for-34-minutes.html | GRUNEWALD REELS FROM JURY ROOM; ' Mystery Man' Testifies for 34 Minutes in Brooklyn, Then Pleads Illness | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/georgia-to-offer-32097000-bonds-school-issue-due-next-week-to-mark.html | GEORGIA TO OFFER $32,097,000 BONDS; School Issue Due Next Week to Mark First Borrowing in $125,000,000 Program | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/essayists-hail-swiss-two-coed-contest-winners-to-study-a-year-at.html | ESSAYISTS HAIL SWISS; Two Co-ed Contest Winners to Study a Year at Geneva | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/2-silhouettes-get-fashion-approval-slim-and-fan-endorsed-at.html | 2 SILHOUETTES GET FASHION APPROVAL; Slim and 'Fan' Endorsed at Bergdorf Goodman Display of Fall and Winter Styles | True | By Virginia Pope | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/alcoa-may-build-alaska-unit-in-53-start-of-smelting-plant-and.html | ALCOA MAY BUILD ALASKA UNIT IN '53; Start of Smelting Plant and Electric Facilities Depends in Part on Government | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/generals-clash-marked-embalmed-beef-inquiry.html | Generals' Clash Marked 'Embalmed Beef' Inquiry | True | By the United Press. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/ernest-davies.html | ERNEST DAVIES | True | Special to THE NZW YORE TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/stevenson-strives-to-hold-the-west-truman-won-in-48-california-with.html | STEVENSON STRIVES TO HOLD THE WEST TRUMAN WON IN '48; California, With 7 More Votes, Is Major Target in His Tour That Will Cover 9 States DENVER TALK TOMORROW Electoral Bloc of 79 at Stake and Backers See This Vital to Success in November STEVENSON STRIVES TO HOLD THE WEST | True | By James Restonspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/jacob-glasser.html | JACOB GLASSER | True | Spedal to TH .EW Yoc TL/I. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/laura-e-lyman-married-former-aide-of-katbarine-gibbs-bride-of-james.html | LAURA E. LYMAN MARRIED; Former Aide of Katharine Gibbs Bride of James F. Cross Jr. | True | Special to NgW YOP. K. Tnr. , | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/entertainers-to-be-married.html | Entertainers to Be Married | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/master-builder-being-revived.html | Master Builder' Being Revived | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/u-s-pro-net-stars-seeded.html | U. S. Pro Net Stars Seeded | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/langer-acclaims-trumans-record-statesman-led-the-fight-for-common.html | LANGER ACCLAIMS TRUMAN'S RECORD; ' Statesman Led the Fight for Common People,' Republican Senator Tells Mailmen | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mrs-w-r-proctor-jr-has-child.html | Mrs. W. R. Proctor Jr. Has Child | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/rent-control-pressed-c-i-o-head-urges-more-jersey-localities-to.html | RENT CONTROL PRESSED; C. I. O. Head Urges More Jersey Localities to Join Appeal | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/columbia-planning-sir-galahad-movie-technicolor-adventure-film-to.html | COLUMBIA PLANNING SIR GALAHAD MOVIE; Technicolor Adventure Film to Be Called 'Quest of the Holy Grail' -- Adler to Produce | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/belgian-minister-quits-under-fire-pholien-resigns-justice-post-over.html | BELGIAN MINISTER QUITS UNDER FIRE; Pholien Resigns Justice Post Over Protests on Clemency to 2 Nazi Collaborators | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/seiberling-to-sell-debentures.html | Seiberling to Sell Debentures | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dr-david-h-davitch.html | DR. DAVID H. DAVITCH | True | PI | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/fatal-bullets-identified-revolver-in-acropolis-slaying-found-to-be.html | FATAL BULLETS IDENTIFIED; Revolver in Acropolis Slaying Found to Be .38 Special | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/college-of-surgeons-elects.html | College of Surgeons Elects | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dividend-formula-revised-by-davega-stein-says-declarations-will-be.html | DIVIDEND FORMULA REVISED BY DAVEGA; Stein Says Declarations Will Be Put Back on Semi-Annual Instead of Quarterly Basis | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/new-room-conditioner-sizes.html | New Room Conditioner Sizes | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/405-funerals-offered-on-the-installment-plan.html | $405 Funerals Offered On the Installment Plan | True | By the United Press. | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/columbias-squad-reports-at-camp-41-candidates-smallest-group-in.html | COLUMBIA'S SQUAD REPORTS AT CAMP; 41 Candidates, Smallest Group in Years, Will Open Drills for Football Team Today | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/commodity-prices-up-index-put-at-2932-on-tuesday-against-2927-last.html | COMMODITY PRICES UP; Index Put at 293.2 on Tuesday Against 292.7 Last Friday | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mental-hospitals-change-concepts-rehabilitation-therapists-hear-of.html | MENTAL HOSPITALS CHANGE CONCEPTS; Rehabilitation Therapists Hear of Shift From Old Hierarchy to a New Team System | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/john-v-stuart.html | JOHN V. STUART | True | Spec:l. to T N YOP. Tz. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/u-s-gives-schools-3422000.html | U. S. Gives Schools $3,422,000 | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/tennis-professional-63-dies.html | Tennis Professional, 63, Dies | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/medal-of-honor-to-marines-kin.html | Medal of Honor to Marine's Kin | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/sovietchinese-tie-is-stressed-anew-russian-service-organs-echo.html | SOVIET-CHINESE TIE IS STRESSED ANEW; Russian Service Organs Echo Stalin-Mao Declarations of Treaty's 'Peace' Role | True | By Harrison E. Salisbury special To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/blbnornussba-bridetn-jersey-alumna-of-cohnecticut-coege-wed-to.html | BLBNORnUSSBa., : BRIDEtN JERSEY ; ; ; . . . .. 'Alumna of Cohnecticut. Co!!ege Wed, to 'Arthur; B. ' So. he?fler, Universityof- Maine Student | True | ' SpeeXal to '1c Nsw YOP. K 'Z'. i _ | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/court-order-issued-in-state-bench-row.html | COURT ORDER ISSUED IN STATE BENCH ROW | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/11-die-in-philippine-bus-crash.html | 11 Die in Philippine Bus Crash | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/cost-of-prejudice-is-set-in-billions-urban-league-leader-says-us.html | COST OF PREJUDICE IS SET' IN BILLIONS; Urban League Leader Says U.S. Cuts Potential Output 10% by Discrimination on Negro | True | By Elie Abelspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/senators-victors-over-red-sox-92-rout-trout-in-6run-second-as.html | SENATORS VICTORS OVER RED SOX, 9-2; Rout Trout in 6-Run Second as Boston Drops Fifth in Row -- Kell Is Injured | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mrs-leon-bramson.html | MRS. LEON BRAMSON | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/miss-rucellai-engaged-i-wellesley-exstudent-to-be-wed-to-paolo.html | MISS RUCELLAi ENGAGED I; Wellesley Ex-Student to Be Wed, to Paolo Pique of FIrence | True | Special to Nzw Yo Trr.s. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mrs-eil-cooper-71-retired-opera-star.html | MRS. EIL COOPER, 71, RETIRED OPERA STAR | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/rip-in-reservoir-dam-to-cost-city-500000-reservoir-repair-will-cost.html | Rip in Reservoir Dam To Cost City $500,000; RESERVOIR REPAIR WILL COST $500,000 | True | | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/arab-garb-for-u-s-i-s-ibn-saud-honors-86-for-mecca-airlift-acheson.html | ARAB GARB FOR U. S. I. 'S; Ibn Saud Honors 86 for Mecca Airlift -- Acheson in Praise | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/bolivia-plans-1953-elections.html | Bolivia Plans 1953 Elections | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/top-atlantic-talk-set-in-paris-dec-15-foreign-ministers-will-study.html | TOP ATLANTIC TALK SET IN PARIS DEC. 15; Foreign Ministers Will Study Defense Plans for 1953 and New Armament Goals | True | By Harold Callenderspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/turner-dykes-finish-training.html | Turner, Dykes Finish Training | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/miss-joan-millang-is-engaged-to-marry.html | MISS JOAN MILLANG IS ENGAGED TO MARRY | True | Special to Tm Nw Yo Ts | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/eisenhower-urges-south-to-protect-rights-of-negroes-ends-sixcity-to.html | EISENHOWER URGES SOUTH TO PROTECT RIGHTS OF NEGROES; ENDS SIX-CITY TOUR Southern Throng Silent as General Touches on Civil Rights CHEERS ATTACK ON 'MESS' Nominee Hits 'Crazy' Spending and 'Graft' -- Calls Opponent to State Case in Dixie Eisenhower Urges South Protect Rights of Negroes | True | By W. H. Lawrencespecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/three-transports-due-on-coast.html | Three Transports Due on Coast | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/submarines-reported-navy-checks-on-contact-signals-in-waters-off.html | SUBMARINES REPORTED; Navy Checks on 'Contact' Signals in Waters Off Alaska | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/wood-field-and-stream-myersons-62pound-striper-largest-taken-on-rod.html | Wood, Field and Stream; Myerson's 62-Pound striper Largest Taken on Rod and Reel Years | True | By Raymond R. Camp | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/antimalan-leader-to-be-tried.html | Anti-Malan Leader to Be Tried | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/marines-seeking-big-wool-yardage-bids-asked-on-188000-yards-of.html | MARINES SEEKING BIG WOOL YARDAGE; Bids Asked on 188,000 Yards of Kersey, 840,000 of Blended Tropical Mohair Cloth SUPPLIERS FACE DILEMMA Specifications of Invitations Ask Them to Give Amount of Foreign Raw Material | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/choice-sydney-wool-bought-by-americans.html | CHOICE SYDNEY WOOL BOUGHT BY AMERICANS | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/bibles-bulldozers-reach-africa-on-ark.html | BIBLES, BULLDOZERS REACH AFRICA ON 'ARK' | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/queens-plaza-banker-found-dead-in-garage.html | QUEENS PLAZA BANKER FOUND DEAD IN GARAGE | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/acheson-hopeful-on-iran-oil-dispute-calls-u-sbritish-proposals-that.html | ACHESON HOPEFUL ON IRAN OIL DISPUTE; Calls U. S.-British Proposals That Mossadegh Rejected Fair and Reasonable' NO STRINGS ATTACHED' Premier Confers With Seven Political Advisers to Weigh Joint Settlement Offer | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/u-n-law-chief-to-retire.html | U. N. Law Chief to Retire | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/-promises-and-threats-decried-by-stevenson.html | ' Promises and Threats' Decried by Stevenson | True | By the United Press. | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/1200000000-new-bills-issue.html | $1,200,000,000 New Bills Issue | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/housing-u-n-employes-plea-made-for-settlement-of-rent-dispute-to.html | Housing U. N. Employes; Plea Made for Settlement of Rent Dispute to Preserve Community | True | HAROLD S. BOXER. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/made-merchandise-chief-of-gimbelsphiladelphia.html | Made Merchandise Chief Of Gimbels-Philadelphia | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mayor-to-open-campaign-for-school-traffic-safety.html | Mayor to Open Campaign For School Traffic Safety | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/white-sox-win-gain-third-meles-homer-nips-browns-10-littlefield.html | WHITE SOX WIN, GAIN THIRD; Mele's Homer Nips Browns, 1-0 -- Littlefield Loses 2-Hitter | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/u-s-outlook-dims-in-world-markets-decline-in-exports-to-britain.html | U. S. OUTLOOK DIMS IN WORLD MARKETS; Decline in Exports to Britain, Philippines, Latin America Seen by Credit Group | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mccarthy-called-liar.html | McCarthy Called 'Liar' | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/family-prayer-plan-of-all-faiths-urged.html | FAMILY PRAYER PLAN OF ALL FAITHS URGED | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/edward-w-sees.html | EDWARD W. SEES | True | Special to Tm Nv Yox T[azs. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/resort-policeman-sentenced.html | Resort Policeman Sentenced | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/japanese-reds-nominate-108.html | Japanese Reds Nominate 108 | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/175-more-firemen-sought-by-grumet.html | 175 MORE FIREMEN SOUGHT BY GRUMET | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/st-john-terrell-to-wed-founder-of-music-circus-will-marry-elrita.html | ST. JOHN TERRELL TO WED; Founder of Music Circus Will Marry Elrita Bartholomew | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dewltt-poole-diesi-tired-diplomati-eav-fhead-uftohpee-camdmiene-fir.html | DEWITT POOLE DIESI, TIRED DIPLOMATI; Eav FH;ead ;uftohpee Camdmiene fir] Consular Service 20 Years | True | Special to z | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/investment-courses-added-by-institute.html | INVESTMENT COURSES ADDED BY INSTITUTE | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/state-oil-monopoly-voted-by-brazilians.html | STATE OIL MONOPOLY VOTED BY BRAZILIANS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/bloc-will-ask-u-n-sift-malan-racism-arabasian-nations-to-demand.html | BLOC WILL ASK U. N. SIFT MALAN RACISM; Arab-Asian Nations to Demand Assembly Add Color Issues in South Africa to Agenda | True | By A. M. Rosenthalspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/canadas-rise-seen-as-jetpropelled-mines-minister-tells-u-s-oil.html | CANADA'S RISE SEEN AS 'JET-PROPELLED'; Mines Minister Tells U. S. Oil Group Growth Is Mainly Due to Domestic Initiative | True | | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/home-furnishings-feature-plastics-new-house-in-scarsdale-has-almost.html | HOME FURNISHINGS FEATURE PLASTICS; New House in Scarsdale Has Almost Everything Made of Easy-to-Clean Materials | True | By Betty Pepis | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/british-scientists-told-of-dilemma-association-hears-presidential.html | BRITISH SCIENTISTS TOLD OF 'DILEMMA'; Association Hears Presidential Speech on Ethical Issues -- Dr. Bronk Gets Degree | True | By John Hillabyspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/captives-dispatch-funds-japanese-report-receiving-24000-from-red.html | CAPTIVES DISPATCH FUNDS; Japanese Report Receiving $24,000 From Red China | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/danes-to-double-defense-outlay.html | Danes to Double Defense Outlay | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/arnold-at-saratoga.html | Arnold at Saratoga | True | PAUL ST. GAUDENS. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/to-modernize-swift-plant.html | To Modernize Swift Plant | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/man-caught-trying-to-rob-blind-woman.html | MAN CAUGHT TRYING TO ROB BLIND WOMAN | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/population-shift-out-of-city-shown-143630-more-left-in-194050-than.html | POPULATION SHIFT OUT OF CITY SHOWN; 143,630 More Left in 1940-50 Than Entered -- Rise in Births Building New York | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/70-foreign-frogs-flown-across-the-atlantic-and-not-one-croaks-on.html | 70 Foreign Frogs Flown Across the Atlantic; And Not One 'Croaks' on the Long Air Voyage | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/space-researchers-antiwar.html | Space Researchers Anti-War | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/pinay-tries-market-test-in-fight-on-rising-prices.html | Pinay Tries Market Test In Fight on Rising Prices | True | By the United Press. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/staging-delayed-for-be-your-age-domestic-comedy-to-arrive-here-dec.html | STAGING DELAYED FOR 'BE YOUR AGE'; Domestic Comedy to Arrive Here Dec. 15 Instead of on Oct. 30 -- Minor Changes Set | True | By Louis Calta | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/albert-c-bunn.html | ALBERT C. BUNN | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dr-william-greene.html | DR. WILLIAM GREENE | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/red-must-return-to-jail-judge-says-mrs-yates-should-not-have-been.html | RED MUST RETURN TO JAIL; Judge Says Mrs. Yates Should Not Have Been Freed on Bail | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mrs-jacob-s-katz.html | MRS. JACOB S. KATZ | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/navy-asked-to-ban-delaware-bridge.html | NAVY ASKED TO BAN DELAWARE BRIDGE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/tobin-sees-taft-act-drive.html | Tobin Sees Taft Act Drive | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/charles-e-hayle.html | CHARLES E. HAYLES | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/held-on-homicide-charge.html | Held on Homicide Charge | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dr-george-w-betz.html | DR. GEORGE W, BETZ | True | SI3ecta! to Ta Nsw YO TzMr. s. | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/czechred-china-phone-opened.html | Czech-Red China Phone Opened | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/canadians-agree-to-raze-gut-dam-removal-of-st-lawrence-river.html | CANADIANS AGREE TO RAZE GUT DAM; Removal of St. Lawrence River Barrier Hinged to Support of Massena Power Project | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/polo-grounds-club-wins-in-tenth-43-thomsons-triple-is-decisive.html | POLO GROUNDS CLUB WINS IN TENTH, 4-3; Thomson's Triple Is Decisive, Giving Giants Victory Over Phils in Uphill Battle MAGLIE YIELDS 3 IN FIFTH But New Yorkers Tie Score With Pair in the Seventh -- Hartung Hits 3 for 3 | True | By Joseph M. Sheehan | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mrs-mcnaughtons-79-captures-long-island-low-gross-honors.html | Mrs. McNaughton's 79 Captures Long Island Low Gross Honors | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/thomas-c-farnan-sr.html | THOMAS C. FARNAN SR. | True | Special £o N,V Yo: TrF.S. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/financial-scandal-seen-in-argentina-state-governors-tell-peron-of.html | FINANCIAL SCANDAL SEEN IN ARGENTINA; State Governors Tell Peron of Graft and Mismanagement -- Top Men Implicated | True | By Edward A. Morrowspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/samuel-sampson.html | SAMUEL SAMPSON | True | Special to Tm NL'W YOP. K 'i" [.s. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/danes-to-test-planes-thunderjet-squadron-to-take-part-in-exercise.html | DANES TO TEST PLANES; Thunderjet Squadron to Take Part in Exercise Mainbrace | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/brooklyn-rallies-for-65-conquest-dodgers-erase-50-deficit-to-beat.html | BROOKLYN RALLIES FOR 6-5 CONQUEST; Dodgers Erase 5-0 Deficit to Beat Braves 14th Straight Time -- Black Is Star | True | By Roscoe McGowenspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/2-parking-offenders-escape-jail-terms.html | 2 PARKING OFFENDERS ESCAPE JAIL TERMS | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/filipinos-trap-outlaws-troops-catch-up-with-unit-of-datu-kamlon.html | FILIPINOS TRAP OUTLAWS; Troops Catch Up With Unit of Datu Kamlon Bandits | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/pep-outpoints-lima.html | Pep Outpoints Lima | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/civil-defense-food-plans-emergency-supply-service-being-set-up-by.html | CIVIL DEFENSE FOOD PLANS; Emergency Supply Service Being Set Up by State | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/3act-ashton-ballet-presented-in-london.html | 3-ACT ASHTON BALLET PRESENTED IN LONDON | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/west-germans-lag-in-defense-output-u-s-is-forced-to-place-orders-in.html | WEST GERMANS LAG IN DEFENSE OUTPUT; U. S. Is Forced to Place Orders in Other Countries Because of Bonn's Shortcomings | True | By Jack Raymondspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/harriman-keynoter-for-hartford-caucus.html | HARRIMAN KEYNOTER FOR HARTFORD CAUCUS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/stand-of-liberal-party-partisanship-denied-in-conferring-support-on.html | Stand of Liberal Party; Partisanship Denied in Conferring Support on Nominees | True | BEN DAVIDSON, | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/iss-doscherwed-to-d-g-thii-8d-j-escorted-by-her-father-oho-s-bride.html | ISS DOSCHERWED TO D. G; THII 8D J !; Escorted by Her. Father, Oho !s Bride of' Harvard Senior in, 'st. Paul's, Riverside, Conn. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/john-a-spina.html | JOHN A. SPINA | True | Special to ThE NEW YOP. K TMS. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/reserve-releases-will-be-moved-up.html | RESERVE RELEASES WILL BE MOVED UP | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/lowered-mental-toll-in-korea-is-foreseen.html | LOWERED MENTAL TOLL IN KOREA IS FORESEEN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/untrained-police-scored-conferences-support-is-asked-for-civil.html | UNTRAINED POLICE SCORED; Conference's Support Is Asked for Civil Service Status | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/4th-long-on-way-to-congress.html | 4th Long on Way to Congress | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/casualties-in-korea-of-u-s-total-116655.html | CASUALTIES IN KOREA OF U. S. TOTAL 116,655 | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/thomas-f-gallagher.html | THOMAS F. GALLAGHER | True | Special to NLaV YOC Tn. . | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/i-c-c-rejects-protests-on-15-freight-rate-rise.html | I. C. C. Rejects Protests On 15% Freight Rate Rise | True | By the United Press. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/to-fight-south-africas-apartheid.html | To Fight South Africa's Apartheid | True | P. D. SAGGI, | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/g-o-p-head-calls-fish-a-disgrace-orange-leader-assails-him-for.html | G. O. P. HEAD CALLS FISH A 'DISGRACE'; Orange Leader Assails Him for Running Against 1ves in Senate Nomination Race | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dewey-outlines-five-vital-issues-at-state-fair-farm-dinner-he-calls.html | DEWEY OUTLINES FIVE VITAL ISSUES; At State Fair Farm Dinner He Calls for 'Best Leadership' to Meet Danger of War | True | By Warren Weaver Jr.special To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/bank-files-asked-for-dock-inquiry-crime-commission-lists-300-in.html | BANK FILES ASKED FOR DOCK INQUIRY; Crime Commission Lists 300 in Subpoenas -- Residents of 2 States Named | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/rev-orey-m-demcott.html | REV. OREY M, DEMCOTT | True | Special to NzW NOL TIMZS. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/monsanto-seeks-to-acquire-client-chemical-concern-negotiating-for.html | MONSANTO SEEKS TO ACQUIRE CLIENT; Chemical Concern Negotiating for Detergents Maker and a Packaging Affiliate | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/buyer-to-improve-roslyn-heights-site.html | BUYER TO IMPROVE ROSLYN HEIGHTS SITE | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/news-of-food-grading-of-eggs-for-quality-and-size-found-deficient.html | News of Food; Grading of Eggs for Quality and Size Found Deficient in Providence Study | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/greek-chiefs-see-nato-general.html | Greek Chiefs see NATO General | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/purtell-discards-any-mcarthy-aid-new-connecticut-senator-says-he.html | PURTELL DISCARDS ANY M'CARTHY AID; New Connecticut Senator Says He Does Not Need It to Win in Race Against Benton | True | By Anthony Levierospecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/plan-to-cut-funds-worries-hospitals-department-aides-insist-city.html | PLAN TO CUT FUNDS WORRIES HOSPITALS; Department Aides Insist City Must Decide on Alleviating Overcrowded Conditions THREAT TO PROGRAM SEEN Authorities Say Beame Report Would Force Abandonment of Many Vital Projects | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/pinafore-at-jan-hus-house.html | Pinafore' at Jan Hus House | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/only-120-give-blood-slump-laid-to-the-holiday-but-red-cross-expects.html | ONLY 120 GIVE BLOOD; Slump Laid to the Holiday, but Red Cross Expects Rise | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/more-bonn-border-police-asked.html | More Bonn Border Police Asked | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/republican-seeks-to-fill-hole-in-stevensons-shoe.html | Republican Seeks to Fill Hole in Stevenson's Shoe | True | By the United Press. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/1000000-mortgage-on-riverdale-housing.html | $1,000,000 MORTGAGE ON RIVERDALE HOUSING | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/theatre-drive-makes-progress.html | Theatre Drive Makes Progress | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/good-season-seen-for-shoe-industry-exhibitors-at-annual-display-say.html | GOOD SEASON SEEN FOR SHOE INDUSTRY; Exhibitors at Annual Display Say Good Retail Business Should Spur Buying | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/a-f-l-unit-sees-prices-going-still-higher-blames-reactionary.html | A. F. L. Unit Sees Prices Going Still Higher, Blames 'Reactionary Coalition' in Congress | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/herbert-howard.html | HERBERT HOWARD | True | Special to THE NEW YORK TIILS. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/farouks-wealth-abroad-cited.html | Farouk's Wealth Abroad Cited | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/truce-talk-recess-renewed-in-korea-u-n-and-red-delegations-sit-52.html | TRUCE TALK RECESS RENEWED IN KOREA; U. N. and Red Delegations Sit 52 Minutes at Panmunjom -Will Meet Again Sept. 12 TRUCE TALK RECESS RENEWED IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/katherinem-kelly-a-prospective-bride.html | KATHERINEM. KELLY A PROSPECTIVE BRIDE | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/-bolder-aid-policies-urged-as-monetary-fund-and-bank-open-mexico.html | ' Bolder' Aid Policies Urged as Monetary Fund and Bank Open Mexico Talks; BOLDER AID POLICY URGED AT PARLEY | True | By Sydney Grusonspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/bonds-and-shares-on-london-market-trading-dull-for-bookkeeping.html | BONDS AND SHARES ON LONDON MARKET; Trading Dull for Bookkeeping Period With Undertone Firm -- Foreign Bonds Active | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mrs-george-e-graff.html | MRS. GEORGE E. GRAFF | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/tower-at-airport-a-place-of-babel-dozen-loudspeakers-pour-out.html | TOWER AT AIRPORT A PLACE OF BABEL; Dozen Loudspeakers Pour Out Voices as Technicians Rush to Complete Control Unit SPEED IS FOR DEDICATION 150-Foot Structure to Use Radar for Observing Traffic in Air and on Ground | True | | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/peruvian-textile-strike-pressed.html | Peruvian Textile Strike Pressed | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/health-checkups-for-drivers-urged-doctor-says-motorists-over-44-are.html | HEALTH CHECK-UPS FOR DRIVERS URGED; Doctor Says Motorists Over 44 Are Subject to Afflictions That Impair Judgment 22% ACCIDENT CUT SEEN Medical Questions Asked on State Application Form Are Criticized as 'Sketchy' | True | By Bert Pierce | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mcarthy-checks-stevenson-record-senator-asks-if-that-is-reason.html | M'CARTHY 'CHECKS' STEVENSON RECORD; Senator Asks if That Is Reason Nominee Is Attacking Him -- Active Now in Campaign | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/asks-pay-rise-at-singer-plant.html | Asks Pay Rise at Singer Plant | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/rev-paul-a-lloyd.html | REV. PAUL A. LLOYD | True | Special to THE Nw Yo Tr.s. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/aircraft-warehouse-burns.html | Aircraft Warehouse Burns | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/decontrol-hinted-by-furniture-man-o-p-s-is-considering-step-heer.html | DECONTROL HINTED BY FURNITURE MAN; O. P. S. Is Considering Step, Heer Reports -- He Sees More Cut-Rate Sales OVER-ALL RISE IS DOUBTED But Margins Now Are Low, Executive Says -- Inventory Held a Major Factor | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/cary-d-blue-republican-elector.html | Cary D. Blue Republican Elector | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/everest-to-be-measured-again.html | Everest to Be Measured Again | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/race-week-opens-at-manhasset-y-c-sagola-tops-sloops-flash-is-first.html | RACE WEEK OPENS AT MANHASSET Y. C.; Sagola Tops Sloops, Flash Is First Among Atlantics as 189 Yachts Turn Out | True | By James Robbinsspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/books-authors.html | Books -- Authors | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/pakistan-fights-jute-smugglers.html | Pakistan Fights Jute Smugglers | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dies-after-mine-holiday.html | Dies After Mine Holiday | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/hyderabad-police-kill-2-in-mob.html | Hyderabad Police Kill 2 in Mob | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/plea-on-morocco-ready-for-un.html | Plea on Morocco Ready for U.N. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/u-s-bishop-died-in-red-china-jail-last-feb-21-freed-nun-discloses-s.html | U. S. Bishop Died in Red China Jail Last Feb. 21, Freed Nun Discloses; Secretary Tells How Ford, Brooklyn-Born, Was Held for a Year and Beaten SEIZED U. S. BISHOP DIED IN RED PRISON | True | By Henry R. Liebermanspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/20goal-polo-set-for-sunday.html | 20-Goal Polo Set for Sunday | True | | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/kent-bowler-excels-ridgway-helps-english-cricket-stars-dismiss.html | KENT BOWLER EXCELS; Ridgway Helps English Cricket Stars Dismiss India for 222 | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/emlyn-williams-scores-london-critics-enjoy-reading-of-dickens-bleak.html | EMLYN WILLIAMS SCORES; London Critics Enjoy Reading of Dickens' 'Bleak House' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/r-m-voorhees-heads-kabo-inc.html | R. M. Voorhees Heads Kabo, Inc. | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/registration-at-exhibit-sought.html | Registration at Exhibit Sought | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/foreign-creations-in-hats-are-shown-profile-line-marks-exhibit-at.html | FOREIGN CREATIONS IN HATS ARE SHOWN; Profile Line Marks Exhibit at Gimbels -- American-Made Copies Also Displayed | True | D. O'N. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/installment-debts-big-insurance-field.html | INSTALLMENT DEBTS BIG INSURANCE FIELD | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/uncovered-graft-charged-by-nixon-10-cases-for-1-bared-so-far.html | UNCOVERED GRAFT CHARGED BY NIXON; 10 Cases for 1 Bared So Far, Nominee Says in Maine -Cites, Eisenhower Plans | True | By John H. Fentonspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dr-jacob-greenberg-sworn-in.html | Dr. Jacob Greenberg Sworn In | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/fuel-supply-parley-set-p-a-d-to-meet-with-industry-sept-15-on.html | FUEL SUPPLY PARLEY SET; P. A. D. to Meet With Industry Sept. 15 on Winter Needs | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/shipping-news-and-notes-withdrawal-of-nonwage-items-expected-to.html | Shipping News and Notes; Withdrawal of Non-Wage Items Expected to Expedite Dockworker Negotiations | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/commodity-prices-end-mostly-mixed-wool-sugar-lead-zinc-lower-while.html | COMMODITY PRICES END MOSTLY MIXED; Wool, Sugar, Lead, Zinc Lower While Rubber, Coffee, Cocoa Futures Are Irregular | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mrs-anna-distler-is-married.html | Mrs. Anna Distler Is Married | True | Special to Tlaz lizw yolttc WP?. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/byrd-triumphs-over-bombers-30-with-onehitter-at-philadelphia-noren.html | Byrd Triumphs Over Bombers, 3-0, With One-Hitter at Philadelphia; Noren Doubles in Second for Only Blow -- Yankees Retain Lead of 3 1/2 Games | True | By John Drebingerspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/gilbert-6rieli-dra1vi-critic-62i-reviewer-for-cue-served-sun.html | :GILBERT 6RIEL,-I . DRA1VI CRITIC, 62I; Reviewer for Cue Served Sun,/ American--Novelist, Head of Critics Circle Here,' Dies' [ | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/acheson-ambitious-to-defend-policies.html | ACHESON 'AMBITIOUS TO DEFEND POLICIES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/oil-inquiry-put-off-concerns-fail-to-produce-data-world-monopoly.html | OIL INQUIRY PUT OFF; Concerns Fail to Produce Data -- World Monopoly Charged | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/reds-blank-pirates-10-raffensberger-hurls-3hitter-in-gaining-his.html | REDS BLANK PIRATES, 1-0; Raffensberger Hurls 3-Hitter in Gaining His 15th Victory | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/u-n-school-starts-its-6th-year-today-95-are-enrolled-in-classes-at.html | U. N. SCHOOL STARTS ITS 6TH YEAR TODAY; 95 Are Enrolled in Classes at Parkway Village -- Institution Facing Rent Dispute | True | | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/demand-deposits-rise-838000000-business-loans-increase-by-120000000.html | DEMAND DEPOSITS RISE $838,000,000; Business Loans Increase by $120,000,000 in the Week at Member Banks | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/carrier-offering-is-priced-at-53-48-dividend-for-preferred-issue.html | CARRIER OFFERING IS PRICED AT $53; 4.8% Dividend for Preferred Issue Available First to Common Shareholders STOCK TO BE CONVERTIBLE Other Plans for Financing Are Announced by 3 Utility Concerns in Wide Area | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/kenya-native-chief-tried.html | Kenya Native Chief Tried | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/alleghany-corp-seeks-right-to-double-debt.html | Alleghany Corp. Seeks Right to Double Debt | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/2-bulgar-ministers-out-officials-directing-agriculture-and-foreign.html | 2 BULGAR MINISTERS OUT; Officials Directing Agriculture and Foreign Trade Ousted | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/strike-paralyzes-19-shipyards-here-but-one-company-is-said-to-have.html | STRIKE PARALYZES 19 SHIPYARDS HERE; But One Company Is Said to Have Signed Pact, With Others Ready to Act | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/farberspritzer.html | Farber---Spritzer | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/minister-takes-his-life-jobless-and-in-poor-health-he-stabs-himself.html | MINISTER TAKES HIS LIFE; Jobless and in Poor Health, He Stabs Himself in Chest | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mapping-plans-for-citywide-atomic-air-raid-test.html | Mapping Plans for City-Wide Atomic Air Raid Test | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/cards-check-cubs-6-to-1-tally-four-in-first-and-two-in-second-to.html | CARDS CHECK CUBS, 6 TO 1; Tally Four in First and Two in Second to Win Behind Staley | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/del-flanagan-triumphs-takes-unanimous-decision-over-defazio-in.html | DEL FLANAGAN TRIUMPHS; Takes Unanimous Decision Over DeFazio in Cleveland Bout | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/cincinnati-defeats-san-diego-nine-9-to-6.html | CINCINNATI DEFEATS SAN DIEGO NINE, 9 TO 6 | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/gilbert-is-most-valuable.html | Gilbert Is Most Valuable | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/campaign-restraint-urged.html | Campaign Restraint Urged | True | EDITH H. GROFF. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/u-s-court-order-termed-violated-isbrandtsen-accuses-freight.html | U. S. COURT ORDER TERMED VIOLATED; Isbrandtsen Accuses Freight Conference of Attempting to Circumvent 'Rules' on Rates | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/for-parkway-safety.html | For Parkway Safety | True | CAMPBELL O'REILLY. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/holiday-aftermath.html | HOLIDAY AFTERMATH | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dulles-answers-truman-on-3d-war-asserts-eisenhower-who-won-peace.html | DULLES ANSWERS TRUMAN ON 3D WAR; Asserts Eisenhower, 'Who Won Peace,' Can Use 'Peaceful Ways' to Stop Russia Dulles Reply to Truman on 3d War Calls Eisenhower Plan 'Peaceful' | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/bowler-gets-split-in-his-head.html | Bowler Gets Split in His Head | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/william-f-hencken.html | WILLIAM F. HENCKEN | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/miss-macy-putnam-feted-parents-give-dinner-dance-at-the-lawrence.html | MISS MACY PUTNAM FETED; Parents Give Dinner Dance at the Lawrence Beach Club | | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/appeal-to-iran.html | APPEAL TO IRAN | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/spurned-jet-shows-class-british-see-fighter-held-too-slow-do-690.html | SPURNED JET SHOWS CLASS; British See Fighter, Held Too Slow, Do 690 Miles an Hour | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/counts-word-awaited-stopgap-candidate-first-choice-of-liberal-party.html | COUNTS WORD AWAITED; ' Stopgap' Candidate First Choice of Liberal Party Leaders | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/bank-head-blames-misplaced-trust-abel-at-mineola-hospital-tells-of.html | BANK HEAD BLAMES MISPLACED TRUST; Abel at Mineola Hospital Tells of 15-Year Dealings With Woman Held as Swindler | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/elections-in-chile.html | ELECTIONS IN CHILE | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/norwalk-plant-opposed-democratic-group-objects-to-utility-company.html | NORWALK PLANT OPPOSED; Democratic Group Objects to Utility Company Project | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/american-claims-traffic-mark.html | {-American Claims Traffic Mark | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/charles-garrison.html | CHARLES GARRISON | True | sPec.la! to T Nlw Yqiu( Tnzs. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/stock-split-voted.html | Stock Split Voted | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/passport-review.html | PASSPORT REVIEW | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/movements-mixed-in-stock-market-in-most-active-session-since-july.html | MOVEMENTS MIXED IN STOCK MARKET; In Most Active Session Since July, Prices of Most Groups Fail to Follow a Trend BUT AVERAGE MAKES GAIN Advance Is the Fifth in a Row and Is the Result of Action of Selected Issues MOVEMENTS MIXED IN STOCK MARKET | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/inactive-nurses-sought-refresher-courses-to-be-started-by-city-sept.html | INACTIVE NURSES SOUGHT; Refresher Courses to Be Started by City Sept. 15 | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/american-car-foundry-sets-up-aircraft-division.html | American Car & Foundry Sets Up Aircraft Division | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/airline-hearing-starts-cab-hears-witnesses-on-role-of-nonscheduled.html | AIRLINE HEARING STARTS; C.A.B. Hears Witnesses on Role of Non-Scheduled Carriers | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/executives-facing-pay-rise-problem-inability-to-maintain-or-raise.html | EXECUTIVES FACING PAY RISE PROBLEM; Inability to Maintain or Raise Wages Laid by Management to Higher Costs and Taxes | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/exianorbj-day-ofbayonne-wab1t-citys-chiefexecutive-5-times-in-30.html | EXiANORB.J. DA[Y OFBAYONNE, WAB1t; City's Chief,Executive 5 Times in 30 Years DiesPIfyed Baseball as Young Man' | True | Special to Taz HzwYox Ti. '. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/john-lutz-was-74-retired-queens-aide.html | JOHN S. LUTZ WAS 74; RETIRED QUEENS AIDE | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/to-inspect-le-roi-facilities.html | To Inspect Le Roi Facilities | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/tags-his-brothers-car-jersey-policeman-then-pays-fine-for-illegal.html | TAGS HIS BROTHER'S CAR; Jersey Policeman Then Pays Fine for Illegal Parking | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/practice-is-said-to-cause-more-inflation-and-peril-monetary.html | Practice Is Said to Cause More Inflation and Peril Monetary Equilibrium; WORLD FUND CITES PERIL IN SPENDING | True | By Felix Belair Jr.special To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/hull-off-critical-list-but-bethesda-hospital-reports-his-condition.html | HULL OFF 'CRITICAL' LIST; But Bethesda Hospital Reports His Condition as 'Serious' | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/paul-broyhill-gives-dinner.html | Paul Broyhill Gives Dinner | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/mkeldin-returns-testimonial-money.html | M'KELDIN RETURNS TESTIMONIAL MONEY | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/coal-talks-resumed-in-washington.html | Coal Talks Resumed in Washington | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/pat-lee-captures-trot-at-westbury-dracma-italian-mare-breaks-stride.html | PAT LEE CAPTURES TROT AT WESTBURY; Dracma, Italian Mare, Breaks Stride, Finishes Last -French Song Second | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/president-orders-airports-program-to-cut-city-hazard-tells.html | PRESIDENT ORDERS AIRPORTS PROGRAM TO CUT CITY HAZARD; Tells Government to Carry Out the Doolittle Board's Safety Plans to Avert Crashes ZONING LAWS ARE SOUGHT A Tighter Control on Traffic, Noise Abatement Steps and Aviation Expansion Asked PRESIDENT ORDERS AIR SAFETY ACTION | True | By Paul P. Kennedyspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/ty-cobb-in-hospital-old-baseball-star-to-undergo-examination-for.html | TY COBB IN HOSPITAL; Old Baseball Star to Undergo Examination for Virus | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/advises-on-group-procedures.html | Advises on Group Procedures | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/e-clayton-walton.html | E. CLAYTON WALTON | True | SpeCla! to Tm NV YORK ZS. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/heads-53-state-dimes-march.html | Heads '53 State Dimes March | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/troth-is-announced-of-rancy-chapman.html | TROTH IS ANNOUNCED OF rANCY CHAPMAN | True | pedal to Tlra NEW YO 'MZS, __ | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/red-german-chief-assails-eisenhower.html | RED GERMAN CHIEF ASSAILS EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/britain-sets-oct-14-deadline.html | Britain Sets Oct. 14 Deadline | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/herwitz-rebuked-in-contempt-case-justice-tells-critic-of-police-not.html | HERWITZ REBUKED IN 'CONTEMPT' CASE; Justice Tells Critic of Police Not to 'Get Mixed Up' on 'Inquisition' and 'Trial' | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/ward-and-creason-gain-defeat-sheehan-and-ohara-in-waite-golf.html | WARD AND CREASON GAIN; Defeat Sheehan and O'Hara in Waite Golf Tourney, 4 and 3 | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/bathing-beach-closed-apawamis-club-ordered-to-act-because-of-sewage.html | BATHING BEACH CLOSED; Apawamis Club Ordered to Act Because of Sewage Overflow | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/miss-ann-oller-wed-to-robert-f-durden.html | MISS ANN OLLER WED TO ROBERT F. DURDEN | True | sneda/to Tz/gw No r.,s. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/damaged-norwegian-whaler-in.html | Damaged Norwegian Whaler In | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/leonard-ruisi-named-to-bench.html | Leonard Ruisi Named to Bench | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/burchardwlmsley.html | Burchard--W-,lmsley | True | Spedal to THZ Nzw Yo Tn. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/twins-to-the-edmund-sullivans.html | Twins to the Edmund Sullivans | True | Spedal to Nzw No Tnr,s. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/sparkman-closes-california-drives-senator-minimizes-eisenhower.html | SPARKMAN CLOSES CALIFORNIA DRIVES; Senator Minimizes Eisenhower Greeting in South -- Backs Party on Corruption Hunt | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/october-to-bring-rises-in-social-security-checks.html | October to Bring Rises In Social Security Checks | True | By the United Press. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/oil-pipeline-record-set-in-canada-in-may.html | OIL PIPELINE RECORD SET IN CANADA IN MAY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/vienna-city-aide-kidnapped.html | Vienna City Aide Kidnapped | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/2-on-plank-draw-crowd-shout-from-scaffolding-9-floors-up-until.html | 2 ON PLANK DRAW CROWD; Shout From Scaffolding 9 Floors Up Until Police Stop Them | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/atomic-aide-appointed.html | Atomic Aide Appointed | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dr-alfre-japua-8-foe-of-tuberculosis.html | DR. ALFRE JAPUA, 8, , FOE OF TUBERCULOSIS | True | special to Tm Nw Nouc Tnr.s. _1 | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/california-wines-make-major-gain-20-increase-in-sales-over-last.html | CALIFORNIA WINES MAKE MAJOR GAIN; 20% Increase in Sales Over Last Year Is Predicted -Tax on Liquor a Factor | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/scientists-at-princeton.html | Scientists at Princeton | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/storm-strikes-springfield-n-j.html | Storm Strikes Springfield, N. J. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/heads-freedom-crusade-wilson-former-chief-of-odm-chairman-of-1952.html | HEADS FREEDOM CRUSADE; Wilson, Former Chief of O.D.M., Chairman of 1952 Campaign | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/freshmen-ineligible-at-buffalo.html | Freshmen Ineligible at Buffalo | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/u-s-rent-stabilizer-sworn-in.html | U. S. Rent Stabilizer Sworn In | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/gone-with-wind-a-tokyo-hit.html | Gone With Wind' a Tokyo Hit | True | | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/thorez-recovered-expected-to-return-to-lead-french-reds-by-end-of.html | Thorez, Recovered, Expected to Return To Lead French Reds by End of Year | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/invigorator-wins-eastern-debut-taking-35th-running-of-babylon.html | Invigorator Wins Eastern Debut, Taking 35th Running of Babylon Handicap; SAXON RACER FIRST IN AQUEDUCT DASH Invigorator Pays $32.80 for $2 -- Country Coz, Neck Back, Gains Edge Over Slim FAVORED SHINING IS TENTH Victor Survives Bad Bumping to Score in Late Rush -Guerin Rides a Triple | True | By Joseph C. Nichols | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/germans-seek-jobs-in-iran.html | Germans Seek Jobs in Iran | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/butch-shifts-tune-school-time-near-gray-building-strikes-terror-in.html | BUTCH SHIFTS TUNE; SCHOOL TIME NEAR; Gray Building Strikes Terror in His Heart, and Why Not? This Is It: Kindergarten | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/coins-given-to-cardinal-presentation-made-by-daughter-of-booker-t.html | COINS GIVEN TO CARDINAL; Presentation Made by Daughter of Booker T. Washington | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/london-odds-shift-favors-stevenson-governor-now-7-to-4-to-win.html | LONDON ODDS' SHIFT FAVORS STEVENSON; Governor Now 7 to 4 to Win -- Eisenhower Was 5 to 4 Before Rival's Nomination | True | By Farnsworth Fowlespecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/futures-in-cotton-close-day-lower-market-ends-barely-steady-prices.html | FUTURES IN COTTON CLOSE DAY LOWER; Market Ends Barely Steady, Prices Showing Declines of 21 to 27 Points | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/votes-in-the-t-u-c.html | VOTES IN THE T. U. C. | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/rise-in-net-shown-by-timkendetroit-6804247-profit-indicated-despite.html | RISE IN NET SHOWN BY TIMKEN-DETROIT; $6,804,247 Profit Indicated Despite 142 1/2% Increase in Taxes During Year SALES UPTURN REFLECTED Reports of Operations Issued by Other Business Concerns, With Comparative Figures | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/foreign-trade-post-accepted-by-aldrich.html | FOREIGN TRADE POST ACCEPTED BY ALDRICH | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/war-now-suicidal-west-pointer-says-professor-cites-new-weapons-at.html | WAR NOW SUICIDAL, WEST POINTER SAYS; Professor Cites New Weapons at Engineers' Centennial -Truman Hails Occasion | True | By Louther S. Hornespecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/state-alerts-physicians-step-is-prompted-by-poliolike-illness-among.html | STATE ALERTS PHYSICIANS; Step Is Prompted by Polio-Like Illness Among Children | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/british-unions-ask-new-nationalizing-big-majority-opposing-chiefs.html | BRITISH UNIONS ASK NEW NATIONALIZING; Big Majority, Opposing Chiefs, Also Urges Reversal of Any Conservative Changes BRITISH UNIONS ASK WIDER SOCIALIZING | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/texts-of-eisenhower-tampa-birmingham-and-little-rock-talks.html | Texts of Eisenhower Tampa, Birmingham and Little Rock Talks Assailing Administration | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/enjoined-in-trademark-case.html | Enjoined in Trademark Case | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/deals-in-westchester-two-dwellings-are-acquired-by-new-owners-in.html | DEALS IN WESTCHESTER; Two Dwellings Are Acquired by New Owners in Harrison | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/2-die-in-fire-on-ship-hero-one-of-victims.html | 2 DIE IN FIRE ON SHIP; HERO ONE OF VICTIMS | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/soviet-proposal-opposed-6-lands-firm-in-dissent-on-plan-for-mass-u.html | SOVIET PROPOSAL OPPOSED; 6 Lands Firm in Dissent on Plan for Mass U. N. Admissions | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/soviet-army-loses-big-lead-in-europe-allied-units-exceed-russians.html | SOVIET ARMY LOSES BIG LEAD IN EUROPE; Allied Units 'Exceed Russians' in Germany -- Moscow Expected to Send in More Troops | True | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/ocelot-flees-cage-shot-at-state-fair-cat-prowls-midway-killing-dog.html | OCELOT FLEES CAGE, SHOT AT STATE FAIR; Cat Prowls Midway, Killing Dog, Parrot and Chickens -- Slain by State Police | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/canada-sees-little-gain-british-columbia-lumbermen-say-competition.html | CANADA SEES LITTLE GAIN; British Columbia Lumbermen Say Competition Is Stiff | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/canadians-casualties-rise.html | Canadians' Casualties Rise | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/pleads-for-heating-oil-federal-official-warns-union-of-eastern.html | PLEADS FOR HEATING OIL; Federal Official Warns Union of Eastern Shortage Threat | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/doctors-dentists-called-up.html | Doctors, Dentists Called Up | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/otto-william-rein.html | OTTO WILLIAM REIN | True | Special to T NL'W YO '. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/canada-ratifies-genocide-pact.html | Canada Ratifies Genocide Pact | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/power-plant-bombed-b29s-strike-in-northeastern-korean-minor-land.html | POWER PLANT BOMBED; B-29's Strike in Northeastern Korean -- Minor Land Action | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/old-sherry-site-in-new-ownership-madison-ave-corner-figures-in-deal.html | OLD SHERRY SITE IN NEW OWNERSHIP; Madison Ave. Corner Figures in Deal -- Sales Closed on East 10th and 62d Sts. | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/walcott-scores-knockout-in-drill-halts-pozza-with-left-hook-to-head.html | WALCOTT SCORES KNOCKOUT IN DRILL; Halts Pozza With left Hook to Head and Right to Jaw -- Marciano Pounds Mates | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/g-m-production-drops-month-decline-laid-to-steel-strike-government.html | G. M. PRODUCTION DROPS; Month Decline Laid to Steel Strike, Government Curbs | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/slaying-by-madman-brings-101112-suit.html | SLAYING BY MADMAN BRINGS $101,112 SUIT | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/acheson-expects-arms-review.html | Acheson Expects Arms Review | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/navys-giant-balloon-comes-to-grief.html | Navy's Giant Balloon Comes to Grief | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/bercovicifa.html | BercoviciFa | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/a-davis-gale.html | A. DAVIS GALE | True | Specta.t to sw Yoiz Tz3,..s. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/grain-prices-move-on-choppy-course-but-most-fluctuations-of-the.html | GRAIN PRICES MOVE ON CHOPPY COURSE; But Most Fluctuations of the Futures Are Narrow and Pit Trading Is Moderate | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/parley-to-weigh-lack-of-engineers-u-s-military-educators-and.html | PARLEY TO WEIGH LACK OF ENGINEERS; U. S., Military, Educators and Industry Sunday to Consider Adoption of National Policy | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/astronomers-begin-rome-meeting-today.html | ASTRONOMERS BEGIN ROME MEETING TODAY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/u-s-to-lend-68-ships-to-japan.html | U. S. to Lend 68 Ships to Japan | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/life-for-liquor-death-is-upheld.html | Life for Liquor Death Is Upheld | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/victory-over-mr-mcarran.html | VICTORY OVER MR. M'CARRAN | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/lundy-seeks-tools-for-sewer-inquiry-queens-head-wants-shovels.html | LUNDY SEEKS TOOLS FOR SEWER INQUIRY; Queens Head Wants Shovels -District Attorney to Question Aide in Controller's Office QUEENS ASKS TOOLS FOR SEWER INQUIRY | True | By Charles Grutzner | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/scotch-whisky-price-reduced-in-britain-but-consumer-must-wait-7.html | Scotch Whisky Price Reduced in Britain, But Consumer Must Wait 7 Years to Benefit | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/pipeline-decision-nears-canadas-rise-seen-as-jetpropelled.html | Pipeline Decision Nears; CANADA'S RISE SEEN AS 'JET-PROPELLED' | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/world-bank-is-planning-dollar-bond-issue-soon.html | World Bank Is Planning Dollar Bond Issue Soon | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/sports-of-the-times-wait-till-next-year.html | Sports of the Times; Wait Till Next Year | True | By Arthur Daley | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/tiger-grandslam-halts-indians-118-kolloway-connects-as-pinchhitter.html | TIGER GRAND-SLAM HALTS INDIANS, 11-8; Kolloway Connects as Pinch-Hitter in Sixth Inning -- Losers Score 8 in Fifth | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/iranian-press-calmer.html | Iranian Press Calmer | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/issues-of-foreign-policy.html | ISSUES OF FOREIGN POLICY | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/commons-wine-thief-caught.html | Commons Wine Thief Caught | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/aly-khan-horse-invited-royal-blue-among-three-to-get-bids-for.html | ALY KHAN HORSE INVITED; Royal Blue Among Three to Get Bids for Laurel Race, Oct. 18 | True | | 1980-09-05 | RE0000065382 | B00000373806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/savitt-defeats-kovaleski-with-powerful-attack-in-national-tennis-to.html | Savitt Defeats Kovaleski With Powerful Attack in National Tennis Tourney; JERSEY STAR WINS BATTLE OF GIANTS Fidelity of Savitt's Passing Shots Overcomes Kovaleski at Net, 7-5, 6-3, 6-4 MULLOY SUBDUES PALAFOX Larsen Rallies to Top Slack -- Doris Hart Victor Over Althea Gibson, 7-5, 6-1 | True | By Allison Danzig | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/meeting-russias-challenge-general-eisenhowers-statement-on-enslaved.html | Meeting Russia's Challenge; General Eisenhower's Statement on Enslaved Nations of East Praised | True | LUDWIK ANDRZEJ TECLAFF, | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/pier-inquiry-asks-bank-files-of-300-politicians-on-list-many-from.html | PIER INQUIRY ASKS BANK FILES OF 300; POLITICIANS ON LIST; MANY FROM JERSEY Kenny, Hart Included -- DeSapio, Sampson and Rogers Are Named RACKETEERS ON THE ROLL Sept. 28 Is Deadline for Data -- Crime Commission Lists Kinfolk in Some Cases STATE SUBPOENAS BANK FILES OF 304 | True | By Meyer Berger | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/gisela-m-richter-is-wed-graduate-of-juilliard-is-bride-ofrobert.html | GISELA M. RICHTER IS WED; Graduate of Juilliard .is Bride of-Robert Emmett Vokes Jr. | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/oil-blast-hits-marseille-at-least-5-persons-killed-and-34-hurt-fire.html | OIL BLAST HITS MARSEILLE; At Least 5 Persons Killed and 34 Hurt -- Fire Razes Plant | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/talmadge-reports-eisenhower-gains.html | TALMADGE REPORTS EISENHOWER GAINS | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/america-first-slate-held-legal.html | America First Slate Held Legal | True | | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dewey-requests-cuts-in-budget-estimates.html | DEWEY REQUESTS CUTS IN BUDGET ESTIMATES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-04 | 1952-09-04 | https://www.nytimes.com/1952/09/04/archives/dice-roll-in-u-n-just-for-science-experts-stage-demonstration-of-in.html | DICE ROLL IN U. N. JUST FOR SCIENCE; Experts Stage Demonstration of Industrial Statistics Data They Will Teach in India | True | By Kathleen Teltschspecial To the New York Times. | 1980-09-05 | RE0000065382 | B00000373806 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/state-c-i-o-chiefs-to-back-cashmore-leaders-reverse-early-stand-as.html | STATE C. I. O. CHIEFS TO BACK CASHMORE; Leaders Reverse Early Stand as Quill Leads Support for Senatorial Candidate | True | By Stanley Leveyspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/strides-reported-in-artificial-birth-british-scientists-hear-of-big.html | STRIDES REPORTED IN ARTIFICIAL BIRTH; British Scientists Hear of Big Gains in Parthenogenesis but Mystery Remains | True | By John Hillabyspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/guinness-branches-out-subsidiaries-voted-to-handle-markets-in.html | GUINNESS BRANCHES OUT; Subsidiaries Voted to Handle Markets in Britain, Ireland | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/4day-liberty-for-marine-who-missed-girl-turns-nightmare-into-loves.html | 4-Day Liberty for Marine Who Missed Girl Turns Nightmare Into Love's Sweet Dream | True | | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/seixas-and-larsen-beaten-as-4-australians-gain-u-s-tennis.html | Seixas and Larsen Beaten as 4 Australians Gain U. S. Tennis Quarter-Finals; ROSEWALL UPSETS TOP-RANKED STAR Australian Checks Seixas as Head, Also 17, Vanquishes Larsen at Forest Hills SEDGMAN DOWNS TALBERT Rose Is Victor, Along With Savitt, Mulloy, Clark and Richardson at Tennis | True | By Allison Danzig | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/state-liquor-men-called-apathetic-trade-groups-scored-for-lack-of.html | STATE LIQUOR MEN CALLED APATHETIC; Trade Groups Scored for Lack of Cooperation in the Fight Against Bootlegging | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/consumer-prices-seen-going-lower-lazarus-in-forecast-for-fall.html | CONSUMER PRICES SEEN GOING LOWER; Lazarus, in Forecast for Fall, Predicts Dollar, Unit Sales Rise, Keener Competition FINDINGS BASED ON SURVEY Federated Department Store Head Cites Better Values, Styling Than Year Ago | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/store-sales-show-increase-in-nation-4-rise-reported-for-week.html | STORE SALES SHOW INCREASE IN NATION; 4% Rise Reported for Week Compared With Year Ago -- Specialty Trade Up 3% | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/ibanez-far-ahead-in-voting-in-chile-general-piles-up-big-margin.html | IBANEZ FAR AHEAD IN VOTING IN CHILE; General Piles Up Big Margin Over Matte as Returns Come From Presidential Race | True | By Sam Pope Brewerspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/four-exhibitions-of-paintings-open-modest-overture-to-season.html | FOUR EXHIBITIONS OF PAINTINGS OPEN; Modest Overture to Season Provided by 3 One-Man Shows and Group of 11 | True | S.P. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/tootsie-the-cat-is-pet-show-victor-runnerup-awards-go-to-the-dogs.html | Tootsie the Cat Is Pet Show Victor; Runner-Up Awards Go to the Dogs | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/10cent-plane-pay-rise-urged.html | 10-Cent Plane Pay Rise Urged | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/2-drivers-injured-in-westbury-spill-turlington-in-hospital-after.html | 2 DRIVERS INJURED IN WESTBURY SPILL; Turlington in Hospital After Being Tossed From Sulky -Feature to Mighty Sun | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/hulls-condition-unchanged.html | Hull's Condition Unchanged | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/sees-daughter-kidnapped-in-1930.html | Sees Daughter Kidnapped in 1930 | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/un-group-maps-tactics-in-assembly-on-korea.html | U.N. Group Maps Tactics In Assembly on Korea | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/united-nations.html | United Nations | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/10000000-tv-pact-signed.html | $10,000,000 TV Pact Signed | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/rehearsing-slated-on-yonkers-utility-proposal-for-an-exchange-of.html | REHEARSING SLATED ON YONKERS UTILITY; Proposal for an Exchange of Property With 3d Ave. Line to Be Scanned Again Friday | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/miguel-arteaga.html | MIGUEL ARTEAGA | True | Special to THZ NEW YOR TIZ.. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/reds-6-in-second-down-pirates-72-cincinnati-pounds-waugh-for-six.html | REDS' 6 IN SECOND DOWN PIRATES, 7-2; Cincinnati Pounds Waugh for Six Safeties in Big Inning - 3-Hitter by Wehmeier | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/stand-on-captives-backed-catholic-unit-opposes-forced-return-of.html | STAND ON CAPTIVES BACKED; Catholic Unit Opposes Forced Return of Korea Prisoners | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/holohan-trial-planned-italy-would-move-if-u-s-bars-extradition-of.html | HOLOHAN TRIAL PLANNED; Italy Would Move if U. S. Bars Extradition of Two | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/formosa-raises-army-pay.html | Formosa Raises Army Pay | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/miss-sussel-bride-of-n-y-u-alumnu-wears-ivory-satin-gown-for.html | MISS' SUSSEL BRIDE OF N. Y. U. ALUMNU; Wears Ivory Satin Gown for Wedding at Hampshire House to Milton Brechner | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/bonds-and-shares-on-london-market-prices-firm-in-quiet-trading.html | BONDS AND SHARES ON LONDON MARKET; Prices Firm in Quiet Trading -- British Securities Recover Early Losses on Rally | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/19-hats-reflect-foreign-designs-italian-english-swiss-and-french-in.html | 19 HATS REFLECT FOREIGN DESIGNS; Italian, English, Swiss and French Influences Seen in Creations at Saks 34th | True | By Dorothy O'Neill | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/engineers-pictured-as-rulers-of-future.html | ENGINEERS PICTURED AS RULERS OF FUTURE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/honors-for-marines-who-gave-their-lives.html | Honors for Marines Who Gave Their Lives | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/food-news-chicken-in-pot-saves-cents-stewing-fowl-takes-lead-as-a.html | Food News: Chicken in Pot Saves Cents; Stewing Fowl Takes Lead as a Bargain for the Week-End | True | By Jane Nickerson | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/2-togoland-editors-held-french-action-is-believed-tied-to-native.html | 2 TOGOLAND EDITORS HELD; French Action Is Believed Tied to Native Protest to U.N. | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mscambelai-wed-i-bride-in-north-adams-of-john-b-nwpate-cnsl-a-ze-o.html | M.s.C.AMBE.LAI. WED; I Bride in North Adams of John/ B Nwpate; Cnsl a ze; O f f i3_sTi a II | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/winter-maneuvers-set-for-camp-drum.html | WINTER MANEUVERS SET FOR CAMP DRUM | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/bradley-will-attend-war-games-in-europe.html | BRADLEY WILL ATTEND WAR GAMES IN EUROPE | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/state-motor-aide-named.html | State Motor Aide Named | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/sports-of-the-times-the-art-of-stalling.html | Sports of The Times; The Art of Stalling | True | By Arthur Daley | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/wood-field-and-stream-advance-guard-due-for-pleasure-fishing-at.html | Wood, Field and Stream; Advance Guard Due for Pleasure Fishing at Wedgeport Before Tuna Matches | True | By Raymond R. Camp | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/nixon-says-rivals-dodge-rights-issue-he-discerns-cynical-swindle-in.html | NIXON SAYS RIVALS DODGE RIGHTS ISSUE; He Discerns 'Cynical Swindle' in Stands of Stevenson in North, Sparkman in South | True | By John H. Fentonspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/rise-to-end-tank-plant-strike.html | Rise to End Tank Plant Strike | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mrs-albert-patterson.html | MRS. ALBERT PATTERSON | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mattewan-error-freed-slayer-of-4-head-of-hospital-testifies-in.html | MATTEAWAN ERROR FREED SLAYER OF 4; Head of Hospital Testifies in Suit by Widow of Victim of Brooklyn Stabber | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/argentina-sets-up-new-police-unit-to-fight-wave-of-antiperon-plots.html | Argentina Sets Up New Police Unit To Fight Wave of Anti-Peron Plots | True | By Edward A. Morrowspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/perry-hospitalized-here-publisher-who-broke-his-hip-on-voyage-to.html | PERRY HOSPITALIZED HERE; Publisher, Who Broke His Hip on Voyage to Europe, Flies Home | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/atlantic-hurricane-imperils-ship-lanes.html | ATLANTIC HURRICANE IMPERILS SHIP LANES | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/times-will-publish-weekly-stock-bond-tables-every-sunday.html | Times Will Publish Weekly Stock, Bond Tables Every Sunday | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/f-b-i-rings-down-curtain-on-acting-career-of-marine-deserter.html | F. B. I. Rings Down Curtain on Acting Career Of Marine Deserter Playing in 'Frankenstein' | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/american-hide-and-leather-elects-two.html | American Hide and Leather Elects Two | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/u-s-urged-to-lead-fight-on-job-bias-equality-in-government-jobs.html | U. S. URGED TO LEAD FIGHT ON JOB BIAS; Equality in Government Jobs Vital Now, Rockefeller Tells Urban League's Dinner | True | By Elie Abelspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/truck-strike-ends-teamsters-in-jersey-vote-to-accept-25cent.html | TRUCK STRIKE ENDS; Teamsters in Jersey Vote to Accept 25-Cent Increase | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/realty-financing.html | REALTY FINANCING | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/democrats-set-parleys-upstate-conferences-to-start-monday-to.html | DEMOCRATS SET PARLEYS; Upstate Conferences to Start Monday to Discuss Issues | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/hyderabad-riots-result-in-curfew-cabinet-sifts-means-to-halt-red-in.html | HYDERABAD RIOTS RESULT IN CURFEW; Cabinet Sifts Means to Halt Red - Inspired Outbreaks -- Indian Troops Called Out | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/carriers-hear-ives-assail-cuts-in-mail-senator-tells-postal-session.html | CARRIERS HEAR IVES ASSAIL CUTS IN MAIL; Senator Tells Postal Session Proposed Reorganization Plan Is Trend to Absolutism 50,000 HAIL PARADE HERE 3,500 Delegates and Women of Their Auxiliaries March Down Fifth Avenue | True | | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/stock-prices-ease-in-late-dealings-pressure-on-rail-and-copper.html | STOCK PRICES EASE IN LATE DEALINGS; Pressure on Rail and Copper Groups Touches Off Dip After 5 Days of Gains PRICE INDEX IS OFF 0.22 Volume Also Falls Slightly -Selectivity Still Rules but It Lacks Authority | True |  | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/north-korean.html | North Korean | True |  | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/u-s-shifts-german-base-air-force-also-to-move-others-back-behind.html | U. S. SHIFTS GERMAN BASE; Air Force Also to Move Others Back Behind the Rhine | True |  | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/politics-and-foreign-issues-dangers-seen-in-deferring-action-on.html | Politics and Foreign Issues; Dangers Seen in Deferring Action on Issues During Election Years | True | L. M. GRAVES | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/bonn-supports-u-s-in-stand-on-soviet-adenauer-tells-western-allied.html | BONN SUPPORTS U. S. IN STAND ON SOVIET; Adenauer Tells Western Allied Leaders Latest Moscow Note Offers No Basis for Parley | True | By Jack Raymondspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/h-perry-howes.html | H. PERRY HOWES | True | Special to Ta llsw YoRc TZMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/naval-stores.html | NAVAL STORES | True |  | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/reproductions-shown-copies-are-among-the-antique-furniture-in.html | REPRODUCTIONS SHOWN; Copies Are Among the Antique Furniture in Jarvis Display | True |  | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/apartment-houses-conveyed-in-bronx-sales-include-sixstory-131family.html | APARTMENT HOUSES CONVEYED IN BRONX; Sales Include Six-Story 131-Family Building at Bryant Avenue and 176th St. | True |  | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/city-workers-plan-boat-ride.html | City Workers Plan Boat Ride | True |  | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/carpenter-is-killed-by-train.html | Carpenter Is Killed by Train | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/eisenhower-gives-10-points-for-peace-to-avert-koreas-charges.html | EISENHOWER GIVES 10 POINTS FOR PEACE TO AVERT 'KOREAS'; CHARGES 'BUNGLING' HAS LED US CLOSE TO WORLD WAR III; 350,000 HAIL HIM General in Philadelphia -- Would Spur Freedom by 'Peaceful Means' NO ISOLATIONISM, HE SAYS Blunders of the Administration Brought Far East Fighting, Candidate Declares EISENHOWER GIVES 10 POINTS FOR PEACE | True | By W. H. Lawrencespecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/defiance-drive-goes-on-20-are-held-for-trial-in-south-africa-143.html | DEFIANCE DRIVE GOES ON; 20 Are Held for Trial in South Africa -- 143 More Seized | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/incident-at-columbus-ohio.html | Incident' at Columbus, Ohio | True |  | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/books-authors.html | Books -- Authors | True |  | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/eisenhower-cut-off-air-when-paid-time-expires.html | Eisenhower Cut Off Air When Paid Time Expires | True |  | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/william-p-tiernan.html | WILLIAM P. TIERNAN | True |  | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mgranery-disputes-mcarthy-on-reds.html | M'GRANERY DISPUTES M'CARTHY ON REDS | True |  | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/named-personnel-head-by-abraham-straus.html | Named Personnel Head By Abraham & Straus | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/new-body-to-study-immigration-law-truman-names-commission-to-shape.html | NEW BODY TO STUDY IMMIGRATION LAW; Truman Names Commission to Shape Policy in Light of Revised U. S. Quotas | True | By Anthony Levierospecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/sforza-dies-after-years-illness-twice-foreign-minister-of-italy.html | Sforza Dies After Year's Illness; Twice Foreign Minister of Italy; Count, 78, Campaigned Long for United Europe -- Chose Exile to Fascist Rule COUNT SFORZA DIES; ILL SINCE JULY, 1951 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/truman-appeals-for-handicapped-presents-awards-to-physician-and.html | TRUMAN APPEALS FOR HANDICAPPED; Presents Awards to Physician and Paraplegics' Patron at Committee Meeting | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/cashmore-spurned-by-liberal-party-policy-unit-votes-unanimously-to.html | CASHMORE SPURNED BY LIBERAL PARTY; Policy Unit Votes Unanimously to Back Own Candidate -- Counts' Decision Awaited CASHMORE SPURNED BY LIBERAL PARTY | True | By James A. Hagerty | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/8-more-facilities-ready-for-schools-5-new-buildings-3-additions.html | 8 MORE FACILITIES READY FOR SCHOOLS; 5 New Buildings, 3 Additions Opening Next Week Provide for 7,088 Boys and Girls | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/north-america-tour-for-sadlers-wells.html | NORTH AMERICA TOUR FOR SADLER'S WELLS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/tatnallnalle.html | Tatnall--Nalle | True | Special to TH Ngw YO TrT. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/packing-house-names-advertising-manager.html | Packing House Names Advertising Manager | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/red-sox-get-young-pitcher.html | Red Sox Get Young Pitcher | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/fight-on-bias-demanded-jewish-youth-conference-also-asks-mccarran.html | FIGHT ON BIAS DEMANDED; Jewish Youth Conference Also Asks McCarran Act Repeal | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/nepalese-assembly-dissolved-by-ruler.html | NEPALESE ASSEMBLY DISSOLVED BY RULER | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/kremlin-control-of-union-charged-senate-unit-says-communists-rule.html | KREMLIN' CONTROL OF UNION CHARGED; Senate Unit Says Communists Rule Distributive, Processing and Office Workers | True | By C. P. Trussellspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/d-j-tobin-set-to-retire-head-of-teamsters-since-1907-gives-notice.html | D. J. TOBIN SET TO RETIRE; Head of Teamsters Since 1907 Gives Notice to Union | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/plaque-for-west-point-australian-military-academy-pays-honor-on.html | PLAQUE FOR WEST POINT; Australian Military Academy Pays Honor on Anniversary | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/to-nominate-for-quinn-post.html | To Nominate for Quinn Post | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/senator-mccarrans-record-praised.html | Senator McCarran's Record Praised | True | DANIEL P. SULLIVAN | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/dollar-ship-stock-is-put-up-for-sale-filed-with-s-e-c-for-public.html | DOLLAR SHIP STOCK IS PUT UP FOR SALE; Filed With S. E. C. for Public Bidding Under Pact Ending Seven Years of Litigation | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/u-s-import-curbs-assailed-by-monetary-fund-director-delegates-to.html | U. S. Import Curbs Assailed By Monetary Fund Director; Delegates to Mexican Conference Are Told Policy Bars Payments Balance -- Snyder Agrees in Part and Offers Remedies U. S. IMPORT CURBS ASSAILED BY FUND | True | By Sydney Grusonspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/brooklyn-tangle-speeded-to-court-elections-board-refuses-to-rule-on.html | BROOKLYN TANGLE SPEEDED TO COURT; Elections Board Refuses to Rule on Rival Slates in Judiciary Contest | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/john-t-donnelly.html | JOHN T. DONNELLY | True | Special to TI, NI[w YOI,J TIMr. S. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/2-carriers-exchange-entire-crews-today.html | 2 CARRIERS EXCHANGE ENTIRE CREWS TODAY | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/grade-a-eggs-drop-4-cents-at-retail-increased-shipments-also-cut.html | GRADE A EGGS DROP 4 CENTS AT RETAIL; Increased Shipments Also Cut Price of Mediums -- Further Declines Seen Soon | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/oil-cartel-inquiry-is-delayed-a-week-u-s-court-to-hear-argument.html | OIL CARTEL INQUIRY IS DELAYED A WEEK; U. S. Court to Hear Argument Today by Companies Holding Subpoena Is 'Oppressive' | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/psychologists-act-on-bias-in-capital-discrimination-against-negro.html | PSYCHOLOGISTS ACT ON BIAS IN CAPITAL; Discrimination Against Negro Members Brings Ban on City for Future Conventions | True | By Lucy Freemanspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/son-to-susanna-foster.html | Son to Susanna Foster | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/columbia-starts-football-drills-tests-lion-candidates-in-two.html | COLUMBIA STARTS FOOTBALL DRILLS; Tests Lion Candidates in Two Sessions -- Price Will Join Squad This Week-End | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/scholars-admire-voice-of-business-praise-spokesmen-for-offering.html | SCHOLARS ADMIRE VOICE OF BUSINESS; Praise Spokesmen for Offering Practical Interpretations of 'Symbols and Values' | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/miss-chicago-wins-jo-hoppe-takes-prize-in-second-round-of-beauty.html | MISS CHICAGO WINS; Jo Hoppe Takes Prize in Second Round of Beauty Pageant | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/truman-talk-slated-president-will-speak-at-coast-guard-academy-sept.html | TRUMAN TALK SLATED; President Will Speak at Coast Guard Academy Sept, 20 | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/electronic-speed-check-roadside-camera-photographs-cars-and-license.html | ELECTRONIC SPEED CHECK; Roadside Camera Photographs Cars and License Numbers | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/senators-victors-over-red-sox-42-register-fifth-in-row-behind.html | SENATORS VICTORS OVER RED SOX, 4-2; Register Fifth in Row Behind Porterfield -- Take Fourth as Boston Falls to 5th | True | | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/plenty-for-thanksgiving-day.html | Plenty for Thanksgiving Day | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/candidates-please-note.html | CANDIDATES PLEASE NOTE | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/highland-helen-in-pace-tonight.html | Highland Helen in Pace Tonight | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/2-dead-in-plane-crash-policeman-and-friend-victims-in-staten-island.html | 2 DEAD IN PLANE CRASH; Policeman and Friend Victims in Staten Island Mishap | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/butcher-boy-schmidt-of-miracle-nine-dies.html | BUTCHER BOY SCHMIDT OF MIRACLE NINE DIES | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/acquires-exchange-membership.html | Acquires Exchange Membership | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/lane-bryant-opens-coast-store.html | Lane Bryant Opens Coast Store | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/colgate-loses-canner.html | Colgate Loses Canner | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mrs-nesbitt-team-triumphs-on-links.html | MRS. NESBITT TEAM TRIUMPHS ON LINKS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/the-death-of-bishop-ford.html | THE DEATH OF BISHOP FORD | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/56-new-party-seen-by-col-mcormick-he-says-too-many-voters-now-have.html | 56 NEW PARTY SEEN BY COL. M'CORMICK; He Says Too Many Voters Now Have 'No Place to Go' -- But He May Vote for Eisenhower | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/george-p-wrench.html | GEORGE P. WRENCH | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/dr-l-j-henkin-45-of-0lle6e-staft-i-faculty-member-of-brooklyn-group.html | DR, L. J. HENKIN, 45, OF. (0LLE6E ST'Aft I; Faculty Member of BrooklYn] Group DiesmWas Adviser I to Student Publications I | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/-barbara-peierl____s-a-brioei-t-married-to-melvin-bisgyer-in.html | ! BARBARA PEIERL____ S A BRIOEI t; Married to Melvin Bisgyer in Ceremony at the Pierre I | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/encephalitis-toll-on-coast.html | ,Encephalitis Toll on Coast | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/receiver-pledges-aid-in-nassau-fraud-case.html | RECEIVER PLEDGES AID IN NASSAU FRAUD CASE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/british-hopes-fade-on-jet-liner-sales-rickenbacker-leaves-without.html | BRITISH HOPES FADE ON JET LINER SALES; Rickenbacker Leaves Without Buying -- Pan American Denies Signing Contract | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/german-red-fights-rearming.html | German Red Fights Rearming | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/91-players-report-for-yale-football-coach-olivar-holds-first-drill.html | 91 PLAYERS REPORT FOR YALE FOOTBALL; Coach Olivar Holds First Drill Since Succeeding Hickman -- 27 Lettermen Back | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/israeli-bonds-held-basic-american-group-sees-nations-development.html | ISRAELI BONDS HELD BASIC; American Group Sees Nation's Development Tied to Drive | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/for-homemakers.html | For Homemakers | True | | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/ship-crash-inquiry-continues.html | Ship Crash Inquiry Continues | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/100yearold-school-reopened.html | 100-Year-Old School Reopened | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/twinkling-gowns-shown-fashions-by-elfredafox-set-off-by-stones.html | TWINKLING GOWNS SHOWN; Fashions by Elfreda-Fox Set Off by Stones, Sequins and Beads | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/executive-vice-president-elected-by-knott-hotels.html | Executive Vice President Elected by Knott Hotels | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/westinghouse-contract-navy-awards-the-electric-work-on-big-ice.html | WESTINGHOUSE CONTRACT; Navy Awards the Electric Work on Big Ice Breaker | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/ihlaucellawas-70-flutist-omposer-member-of-met-operi-z-pit-for-25.html | il-LAUCELLAWAS 70; FLUTIST, OMPOSER; Member of !Met' Operi Z Pit] 'for 25 Years Dies--First ,J I Work Published in 1906 -' I | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/australia-bars-troop-rise.html | Australia Bars Troop Rise | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/dewey-says-votes-must-warn-soviet-in-speech-at-the-state-fair-he.html | DEWEY SAYS VOTES MUST WARN SOVIET; In Speech at the State Fair He Asserts Issue Is U. S. Strong Enough to Deter Attack | True | By Warren Weaver Jr.special To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/seeing-life-abroad.html | SEEING LIFE" ABROAD | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/billy-wilder-lists-oedipus-rex-film-plans-to-produce-technicolor.html | BILLY WILDER LISTS 'OEDIPUS REX' FILM; Plans to Produce Technicolor Version of Sophocles Tragedy in Greek Locale Next Year | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/nature-of-communism.html | Nature of Communism | True | FORREST E. CORSON | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/concern-accepts-bid-for-chicago-bus-line.html | CONCERN ACCEPTS BID FOR CHICAGO BUS LINE | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/general-aniline-has-886000-net-earnings-in-first-half-cut-from.html | GENERAL ANILINE HAS $886,000 NET; Earnings in First Half Cut From $3,523,000 in '51 -- Sales Off to $49,584,000 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/acheson-to-shun-political-debate-but-secretary-plans-several.html | ACHESON TO SHUN POLITICAL DEBATE; But Secretary Plans Several Speeches to Clarify View on U. S. Foreign Policy | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/vanderbilt-room-rebuilt-restoration-is-installed-in-shoe-salon-of.html | VANDERBILT ROOM REBUILT; Restoration Is Installed in Shoe Salon of Bonwit Teller | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/431-pints-of-blood-given-213-of-total-donated-at-rikers-island.html | 431 PINTS OF BLOOD GIVEN; 213 of Total Donated at Rikers Island Penitentiary | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/to-show-art-in-washington-sq.html | To Show Art in Washington Sq. | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/keller-to-rejoin-yanks-for-rest-of-the-season.html | Keller to Rejoin Yanks For Rest of the Season | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/federal-taxes-protested-dr-neal-bowman-offers-needs-of-city-in.html | FEDERAL TAXES PROTESTED; Dr. Neal Bowman Offers Needs of City in Opposition | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/builder-is-elected-head-of-two-concerns.html | Builder Is Elected Head of Two Concerns | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mcgranery-appoints-prosecutor-to-aid-in-steppedup-drive-on.html | McGranery Appoints Prosecutor to Aid In Stepped-Up Drive on Communist Peril | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mss-janet-bacon-of-greenwich-engaged-to-charles-p-albright-a.html | Mss Janet Bacon of Greenwich Engaged To Charles P. Albright, a Medical Student | True | Special to THZ NEW YOP, K Tr.. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/two-dead-in-election-violence.html | Two Dead in Election Violence | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/need-for-a-mosque.html | Need for a Mosque | True | NATHAN C. HOUSE | | | |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/william-g-mkinstrie.html | WILLIAM G. M'KINSTRIE | True | Speeta! to/Nv NoP.g'TMgs. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/browns-pillette-blanks-white-sox-wertz-hits-2-homers-in-80-victory.html | BROWNS PILLETTE BLANKS WHITE SOX; Wertz Hits 2 Homers in 8-0 Victory, St. Louis' 1st of Year at Comiskey Park | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mrs-thomas-l-masson.html | MRS. THOMAS L. MASSON | True | Special to THa HL'W YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/note-to-soviet-on-austria-sped.html | Note to Soviet on Austria Sped | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/plane-runway-too-close-jersey-school-boycotted.html | Plane Runway Too Close, Jersey School Boycotted | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/west-berlin-cites-city-ballet-group-critics-and-audience-at-fete.html | WEST BERLIN CITES CITY BALLET GROUP; Critics and Audience at Fete Give Warm Reception to U. S. Dancers -- Tallchief Stars | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/albania-protests-greek-sheep-raids-ruminations-across-boundary-in.html | ALBANIA PROTESTS GREEK SHEEP RAIDS; Ruminations Across Boundary in Force Charged in Flock of Complaints to U. N. | True | By A. M. Rosenthalspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/army-sifts-skeleton-find.html | Army Sifts Skeleton Find | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/grover-hallenbeck.html | GROVER HALLENBECK | True | Special to Tm Nw YORK TrMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/ferrier-sets-course-mark-to-lead-field-of-133-in-empire-state-open.html | Ferrier Sets Course Mark to Lead Field of 133 in Empire State Open Golf; COAST STAR POSTS A 7-UNDER-PAR 63 Ferrier Excels as Three in $15,000 Tourney at Albany Shatter Course Record HAAS AND HOMA FIRE GAS Shields Follows With a Card of 66 -- Snead Registers a 67, Jim Turnesa a 68 | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/new-plant-for-westinghouse.html | New Plant for Westinghouse | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/fill-up-with-fuel-oil-home-users-are-told.html | Fill Up With Fuel Oil, Home Users Are Told | True | By the United Press. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/fire-razes-riding-stables.html | Fire Razes Riding Stables | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/miss-orcutt-ties-on-81-matches-charlotte-decozens-score-in-1day.html | MISS ORCUTT TIES ON 81; Matches Charlotte DeCozen's Score in 1-Day Golf | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/token-strike-called-in-austria.html | Token Strike Called in Austria | True | | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/return-of-thorez.html | RETURN OF THOREZ | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/russell-relative-warns-stevenson-says-southern-democrats-are.html | RUSSELL RELATIVE WARNS STEVENSON; Says Southern Democrats Are Questioning the 'Political Integrity' of Candidate | True | By John N. Pophamspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/gasoline-stocks-increase-in-week-rise-by-847000-barrels-to.html | GASOLINE STOCKS INCREASE IN WEEK; Rise by 847,000 Barrels to 117,240,000 — Light Fuel Oil at High for the Year | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/trend-is-reversed-in-business-loans-4weeks-seasonal-expansion.html | TREND IS REVERSED IN BUSINESS LOANS; 4-Weeks' Seasonal Expansion Halted as 19 Banks Report Decline of $5,000,000 CALLED 'NOT SIGNIFICANT' Development Held Temporary but Food, Liquor, Tobacco, Borrowing Is Unchanged | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/hard-coal-talks-recessed.html | Hard Coal Talks Recessed | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/parking-violators-sentenced-to-jail-2-draw-15day-terms-fines-as.html | PARKING VIOLATORS SENTENCED TO JAIL; 2 Draw 15-Day Terms, Fines as Murtagh Announces 50 Warrants for Others | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/office-building-on-57th-st-sold-francis-j-kleban-buys-a-21story.html | OFFICE BUILDING ON 57TH ST. SOLD; Francis J. Kleban Buys a 21-Story Structure From Inch Corp. -- Other City Deals | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/dunlap-very-tired-of-tax-innuendoes.html | DUNLAP VERY 'TIRED' OF TAX INNUENDOES | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/a-program-for-peace.html | A PROGRAM FOR PEACE | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/hundreds-mourning-man-long-crippled.html | HUNDREDS MOURNING MAN LONG CRIPPLED | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/danes-considering-amendment-to-let-daughter-succeed-a-king-another.html | Danes Considering Amendment To Let Daughter Succeed a King; Another Change Would Give Greenland Full Rights as Part of the Nation | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/cuba-revives-batista-holiday.html | Cuba Revives Batista Holiday | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/museum-to-show-utilitarian-items-exhibition-opening-sunday-to.html | MUSEUM TO SHOW UTILITARIAN ITEMS; Exhibition Opening Sunday to Stress Relationship Between the Artist and the Artisan | True | By Betty Pepis | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/agreement-ready-on-utility-shares-plan-before-s-e-c-distributes-new.html | AGREEMENT READY ON UTILITY SHARES; Plan Before S. E. C. Distributes New England Public Service Holdings in Subsidiaries | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/wool-values-ease-as-sales-end.html | Wool Values Ease as Sales End | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/thompson-sees-austrian-chief.html | Thompson Sees Austrian Chief | True | | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/pier-data-speeded-officials-in-jersey-resent-subpoenas-banks-here.html | PIER DATA SPEEDED; OFFICIALS IN JERSEY RESENT SUBPOENAS; Banks Here Toil to Amass Huge Volume of Information Demanded by Commission IMPELLITTERI A WITNESS Sampson Also Appears Before Agency -- Jersey Law Unit Pledges Its Cooperation BANKS TOIL TO FILL PIER INQUIRY NEEDS | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/-daughter-to-mrs-h-f-macleani.html | ! Daughter to Mrs. H. F. Macl-eanI | True | Spectal to THE NW YOP- TiMZS. [ | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/penalizing-failure-to-vote-benefits-of-bringing-uninformed.html | Penalizing Failure to Vote; Benefits of Bringing Uninformed Electorate to Polls Questioned | True | WILLIAM HORDERN | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/showing-held-here-of-patternmodes.html | SHOWING HELD HERE OF PATTERN-MODES | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/detroit-steel-loan-set.html | Detroit Steel Loan Set | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mail-from-home-pays-off.html | Mail From Home Pays off | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/research-group-leases-gets-building-in-mamaroneck-in-consolidation.html | RESEARCH GROUP LEASES; Gets Building in Mamaroneck in Consolidation Move | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/radiotv-world-review-comment-art-linkletters-house-party-fixture-on.html | RADIO-TV WORLD: REVIEW, COMMENT; Art Linkletter's 'House Party,' Fixture on Radio, Makes Its Bow as Television Fare | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mscomo_-is-eaci-plans-an-autumn-marriage-toi.html | M.S'CO.M.O._ Is E.A.E.I; Plans an Autumn Marriage tol | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mrs-margaret-z-auerbach-wedi.html | Mrs. Margaret Z. Auerbach WedI | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/wife-of-eisenhower-yearns-for-a-home.html | WIFE OF EISENHOWER YEARNS FOR A HOME | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/u-s-suspends-aide-in-loyalty-leak-bureau-seeks-copy-of-womans.html | U. S. SUSPENDS AIDE IN LOYALTY 'LEAK'; Bureau Seeks Copy of Woman's Testimony Before Grand Jury on Links to McCarthy | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/30818000-is-lent-on-housing-issues-authorities-in-12-localities-of.html | $30,818,000 IS LENT ON HOUSING ISSUES; Authorities in 12 Localities of Bay State Sell Bonds Here to a Banking Syndicate | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/eisenhower-challenged-boston-democrats-seek-apology-for-corruption.html | EISENHOWER CHALLENGED; Boston Democrats Seek Apology for 'Corruption' Charge | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/cuban-claims-deadline-bills-owing-since-october-1940-must-be-filed.html | CUBAN CLAIMS DEADLINE; Bills Owing Since October, 1940, Must Be Filed by Feb. 5, 1953 | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/chief-probation-officer-quits-post-scores-magistrates-courts-setup.html | Chief Probation Officer Quits Post, Scores Magistrates' Courts Set-Up; Dorris Clarke, a City Career Worker, Notes 'Limitations" Confronting Department | True | | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/germans-warned-on-fixing-prices-allies-tell-economics-chief-coal.html | GERMANS WARNED ON FIXING PRICES; Allies Tell Economics Chief Coal and Steel Producers Violate Laws on Trusts | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/dykes-to-fight-turner-welterweights-meet-in-garden-tonight-at-10.html | DYKES TO FIGHT TURNER; Welterweights Meet in Garden Tonight at 10 Rounds | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/indians-triumph-over-tigers-20-as-garcia-wins-18th-on-5hitter.html | Indians Triumph Over Tigers, 2-0, As Garcia Wins 18th on 5-Hitter; Easter Clouts 25th Home Run Off Wight, Who Also Yields Only Five Safe Blows | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/5-win-architects-scholarships.html | 5 Win Architects' Scholarships | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/six-slum-projects-designed-for-city-moses-submits-plans-for-bond.html | SIX SLUM PROJECTS, DESIGNED FOR CITY; Moses Submits Plans for Bond Financing of $130,000,000 Housing in 3 Boroughs UNITS FOR 9,200 FAMILIES $16 Monthly Room Rent Is Expected to Pay Off Loan and Cover Operations | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/bank-clearings-up-72-12915000000-for-week-in-25-cities-new-york.html | BANK CLEARINGS UP 7.2%; $12,915,000,000 for Week in 25 Cities — New York Rise 6.2% | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/vincent-f-x-dailey.html | VINCENT F. X. DAILEY | True | Specfal to N,zw Yoc 'T. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/seeded-rains-traced-dr-langmuir-tells-of-their-west-to-east-course.html | SEEDED' RAINS TRACED; Dr. Langmuir Tells of Their West to East Course | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/vietminh-village-razed.html | VIETMINH VILLAGE RAZED | True | French Air Force Destroys a Fortified Community | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/no-debt-rise-for-alleghany.html | No Debt Rise for Alleghany | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/gas-station-in-upstate-deal.html | Gas' Station in Upstate Deal | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/chapel-nuptials-for-miss-dicksoh-andes-n-y-girl-is-married-to-abin.html | CHAPEL NUPTIALS FOR MISS DICKSOH; Andes, N. Y., Girl is Married to A'bin Bschorr at Fifth Ave. Presbyterian Church | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/charles-s-zelinsky.html | CHARLES S. ZELINSKY | True | Special to Tm NW Y01U Z'nr, | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/defense-parley-in-nassau-wallander-will-speak-to-board-of-county-on.html | DEFENSE PARLEY IN NASSAU; Wallander Will Speak to Board of County on Drill | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/pravda-stresses-discipline-again-twopage-discussion-of-party-rule.html | PRAVDA STRESSES DISCIPLINE AGAIN; Two-Page Discussion of Party Rule Changes Emphasizes Need to Observe Laws | True | By Harrison E. Salisbury special To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/bevanites-demand-slash-in-u-s-goods-plan-to-achieve-independence-of.html | BEVANITES DEMAND SLASH IN U. S. GOODS; Plan to Achieve 'Independence of Aid From Abroad' Aims to End Domination of Dollar | True | By Clifton Daniel special To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/rate-of-delivery-rises-in-defense-steelman-reports-hard-goods-at.html | RATE OF DELIVERY RISES IN DEFENSE; Steelman Reports Hard Goods at $2,000,000,000 a Month, Double Last September | True | By Joseph A. Loftusspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/tally-in-eleventh-stops-brooks-65-gordon-bats-in-winning-run-as.html | TALLY IN ELEVENTH STOPS BROOKS, 6-5; Gordon Bats in Winning Run as Braves Defeat Dodgers First Time This Season | True | By Roscoe McGowenspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/music-scholarships-offered.html | Music Scholarships Offered | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/charles-s-pountney.html | CHARLES S. POUNTNEY | True | Special to THE ,w YOP. Z: Txzs. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/former-air-captain-to-wed-mary-izant.html | FORMER AIR CAPTAIN TO WED MARY IZANT | True | Special to T[ Iw YoP- TL, | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/service-club-to-be-aided-belmont-futurity-ball-on-oct-30-will.html | SERVICE CLUB TO BE AIDED; Belmont Futurity Ball on Oct. 30 Will Benefit Enlisted Men | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/gerrit-fort.html | GERRIT FORT | True | Special to N'w Yo '...i.g. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/survival-rate-high-in-cancer-operation.html | SURVIVAL RATE HIGH IN CANCER OPERATION | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/erbie-m-fox.html | ERBIE M. FOX | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mrs-wilber-judson.html | MRS. WILBER. JUDSON | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/citizenship-danger-seen-mccarran-act-poses-threat-to-americans-in.html | CITIZENSHIP DANGER SEEN; McCarran Act Poses Threat to Americans in Israeli Army | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/big-business-is-found-chiselers-favorite.html | BIG BUSINESS IS FOUND CHISELERS' FAVORITE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/drmihlohey-dead-hoted-hiijrologist-retired-new-york-specialist-a.html | DR.'MihLOHEY DEAD; HOTED HIIJROLOGIST; Retired New York Specialist, a Leader in ,Irish-American Circles, Had Taught Here | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/hospital-drive-mapped-40-more-workers-reported-for-appeal-starting.html | HOSPITAL DRIVE MAPPED; 40% More Workers Reported for Appeal Starting Oot. 6 | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/citizenship-week-proclaimed.html | Citizenship Week Proclaimed | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/sparkman-to-speak-here-nixon-also-invited-by-business-women-but-he.html | SPARKMAN TO SPEAK HERE; Nixon Also Invited by Business Women, but He Cannot Accept | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/grain-prices-drop-on-good-weather-longs-sell-on-early-advances-and.html | GRAIN PRICES DROP ON GOOD WEATHER; Longs Sell on Early Advances and Buyers Are Unable to Absorb Weight on Market | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/bloomfreedman.html | Bloom--Freedman | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/named-temple-leader-here.html | Named Temple Leader Here | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/three-papers-quit-kyodo-big-japanese-dailies-say-they-lack-agency.html | THREE PAPERS QUIT KYODO; Big Japanese Dailies Siy They Lack Agency Board Rights | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mother-saves-son-she-and-man-drown.html | MOTHER SAVES SON; SHE AND MAN DROWN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/halle-orchestra-heard-barbirolli-conducts-the-group-in-program-at.html | HALLE ORCHESTRA HEARD; Barbirolli Conducts the Group in Program at Edinburgh Fete | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/late-thursday-closings-listed.html | Late Thursday Closings Listed | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/ask-central-strike-date-railroad-employes-want-their-national.html | ASK CENTRAL STRIKE DATE; Railroad Employes Want Their National Leaders to Act | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/justice-douglas-in-formosa.html | Justice Douglas in Formosa | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/frenchmen-in-tunisia-also-plan-u-n-plea.html | FRENCHMEN IN TUNISIA ALSO PLAN U. N. PLEA | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/importers-await-fish-tariff-ruling-favorable-action-on-bay-state.html | IMPORTERS AWAIT FISH TARIFF RULING; Favorable Action on Bay State Companies' Plea for Relief Seen Protectionism Spur | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/rejections-mark-dock-pay-review-longshore-and-shipper-aides-assail.html | REJECTIONS MARK DOCK PAY REVIEW; Longshore and Shipper Aides Assail Each Other's Bids as 'Insulting,' 'Unrealistic' | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/cheers-of-350000-greet-eisenhower-philadelphia-gives-candidated-a.html | CHEERS OF 350,000 GREET EISENHOWER; Philadelphia Gives Candidated a Tumultuous Welcome -Party Shows Harmony | True | By William G. Weartspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/hearns-observes-its-birthday-by-shift-to-super-market-service.html | Hearn's Observes Its Birthday By Shift to Super Market Service; HEARN'S OBSERVES 125 YEARS' SERVICE | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/joseph-a-palmajr.html | JOSEPH A. PALMA 'JR. | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/sterling-bank-raises-surplus.html | Sterling Bank Raises Surplus | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/reds-truce-team-scored-harrison-getting-sixth-recess-says-foe-seeks.html | REDS' TRUCE TEAM SCORED; Harrison, Getting Sixth Recess, Says Foe Seeks Longer War | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/man-killed-4-hurt-in-crash.html | Man Killed, 4 Hurt in Crash | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mrs-ca-gilbert-led-in-philanthropy.html | MRS. CASS GILBERT, LED IN PHILANTHROPY | True | Spln.l to T Nv Nop. 'i'Mgg. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/chain-forms-development-unit.html | Chain Forms Development Unit | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/paul-b-greenawald.html | PAUL B. GREENAWALD | True | Special to w Yo Tzars. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/brazil-again-cuts-imports-from-u-s.html | BRAZIL AGAIN CUTS IMPORTS FROM U. S. | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/space-flights-put-many-years-away-astronautical-parley-warned-on.html | SPACE FLIGHTS PUT MANY YEARS AWAY; Astronautical Parley Warned on Exaggerating Prospects of Interplanetary Travel | True | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/joseph-rubin.html | JOSEPH RUBIN | True | Special to T NEW YOK TIMF, S. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/walterssielcken.html | Walters—Sielcken | True | Special to T N-w YO TL-aZ. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/house-inquiry-defied-by-chicago-unionists.html | HOUSE INQUIRY DEFIED BY CHICAGO UNIONISTS | True | | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/princeton-and-dartmouth-squads-hold-opening-gridiron-workouts.html | Princeton and Dartmouth Squads Hold Opening Gridiron Workouts | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mayor-will-weigh-2-antismoke-bills-reserves-ruling-on-measures-to.html | MAYOR WILL WEIGH 2 ANTI-SMOKE BILLS; Reserves Ruling on Measures to Set Up New City Agency and Define Its Powers INDICATES HIS APPROVAL Calls for a List From Which to Pick a Commissioner -- Aid Is Sought to Rid Bay of Pollution | True | By Paul Crowell | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/isbrandtsen-sails-for-london.html | Isbrandtsen Sails for London | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/the-theatre-lower-education.html | THE THEATRE; Lower Education | True | J. P. S. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/after-many-a-september-mystery-of-bees-is-cleared.html | After Many a September, Mystery of Bees Is Cleared | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/physical-therapists-in-demand.html | Physical Therapists in Demand | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/bombers-crush-athletics-by-122-routing-shantz-in-7run-seventh.html | Bombers Crush Athletics by 12-2 Routing Shantz in 7-Run Seventh; McDougald's Two Homers Help Yankees Spoil Southpaw's Bid for 23d Triumph | True | By John Drebingerspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/mercantile-trading-a-record.html | Mercantile Trading a Record | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/produce-exchange-names-berg.html | Produce Exchange Names Berg | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/while-browns-tarpaulin-holds-no-water-neither-does-tribe-protest.html | While Browns' Tarpaulin Holds No Water, Neither Does Tribe Protest, Says Harridge | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/oils-unaffected-by-soybean-order-guesses-on-new-prices-vary-fail-to.html | OILS UNAFFECTED BY SOYBEAN ORDER; Guesses on New Prices Vary, Fail to Shift Futures -- Wool Undergoes Wide Gyrations OILS UNAFFECTED BY SOYBEAN ORDER | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/leipzig-fair-is-called-show-window-of-reds.html | LEIPZIG FAIR IS CALLED SHOW WINDOW OF REDS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/text-of-eisenhowers-address-in-philadelphia-outlining-his-peace.html | Text of Eisenhower's Address in Philadelphia Outlining His Peace Program | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/papers-aid-eisenhower-75-of-918-dailies-polled-give-support-to.html | PAPERS AID EISENHOWER; 75% of 918 Dailies Polled Give Support to Candidate | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/turkish-premier-to-visit-london.html | Turkish Premier to Visit London | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/ecuadorean-envoys-resign.html | Ecuadorean Envoys Resign | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/fowler-eyed-as-defense-chief.html | Fowler Eyed as Defense Chief | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/purringshoemaker.html | Purring--Shoemaker | True | Special to TH NZW YOK Tff.s. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/film-talks-hit-snag-negotiations-with-french-for-new-agreement.html | FILM TALKS HIT SNAG; Negotiations With French for New Agreement Break Down | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/american-president-lines-appoints-vice-president.html | American President Lines Appoints Vice President | True | | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/belgium-names-minister-lagae-replaces-pholien-who-quit-over-nazi.html | BELGIUM NAMES MINISTER; Lagae Replaces Pholien, Who Quit Over Nazi Clemency | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/cincinnati-gains-title-defeats-san-diego-in-american-legion.html | CINCINNATI GAINS TITLE; Defeats San Diego in American Legion Baseball, 5-2 | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/iranians-soften-view-on-oil-offer-codrafter-of-nationalization-law.html | IRANIANS SOFTEN VIEW ON OIL OFFER; Co-Drafter of Nationalization Law Sees U. S.-British Plan as Bridge to More Talks | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/world-astronomers-reject-russian-bid.html | WORLD ASTRONOMERS REJECT RUSSIAN BID | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/elevated-by-fordham-dr-william-f-oconnor-to-head-chemistry.html | ELEVATED BY FORDHAM; Dr. William F. O'Connor to Head Chemistry Department | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/yacht-race-goes-to-three-belles-powell-first-in-manhasset-bay.html | YACHT RACE GOES TO THREE BELLES; Powell First in Manhasset Bay International Class Contest -- Ballerina Sets Pace | True | By James Robbinsspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/outdoor-hues-used-in-informal-house-earthy-colors-found-to-give.html | OUTDOOR HUES USED IN INFORMAL HOUSE; Earthy Colors Found to Give Warmth -- Model Home, on Island, Is Open to Public | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/unions-spurn-reds-on-british-pay-rise-trades-congress-defeats-bid.html | UNIONS SPURN REDS ON BRITISH PAY RISE; Trades Congress Defeats Bid to End Restraint Policy -- Qualified Moderation Seen | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/war-crime-review-for-japanese-set-truman-names-board-to-act-on.html | WAR CRIME REVIEW FOR JAPANESE SET; Truman Names Board to Act on Clemency and Parole for Those Being Detained | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/envoy-reports-on-oatis-briggs-tells-acheson-of-futile-efforts-for.html | ENVOY REPORTS ON OATIS; Briggs Tells Acheson of Futile Efforts for Czechs' Captive | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/obstlerotto.html | Obstler---Otto | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/78-in-cornell-workout.html | 78 in Cornell Workout | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/railroad-in-maine-borrows-4000000-equipment-trust-certificates-sold.html | RAILROAD IN MAINE BORROWS $4,000,000; Equipment Trust Certificates Sold to Banking Syndicate -Texas Utility Offers Rights | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/two-policemen-lose-appeal-to-avoid-gaming-testimony-2-policemen-on.html | Two Policemen Lose Appeal To Avoid Gaming Testimony; 2 Policemen on Trial Lose Appeal To Avoid Testimony on Gambling | True | By Emanuel Perlmutter | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/controller-denies-laxity-on-sewers-says-all-payments-to-clemente.html | CONTROLLER DENIES LAXITY ON SEWERS; Says All Payments to Clemente Were Approved in Queens -- College Point Test Begins CONTROLLER DENIES LAXITY ON SEWERS | True | By Charles Grutzner | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/money-in-circulation-gains-262000000-reserve-bank-credit-is-up.html | Money in Circulation Gains $262,000,000; Reserve Bank Credit Is Up $213,000,000 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/charles-ii-is-hero-of-anderson-play-playwrights-company-to-offer.html | CHARLES II IS HERO OF ANDERSON PLAY; Playwrights Company to Offer Historical Work -- Leads Fit Rex Harrison and Wife | True | By Sam Zolotow | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/hallinan-demands-radio-time.html | Hallinan Demands Radio Time | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/police-convention-urges-pension-rise.html | POLICE CONVENTION URGES PENSION RISE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/u-s-says-kreislers-settled-back-taxes.html | U. S. SAYS KREISLERS SETTLED BACK TAXES | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/utility-report.html | UTILITY REPORT | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/stay-in-soybean-ceiling-ops-allows-to-nov-30-on-price-conformity.html | STAY IN SOYBEAN CEILING; O.P.S. Allows to Nov. 30 on Price Conformity for Meal Mixes | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/cards-eleven-gets-geri-steelers-receive-ferry-cash-for-triple.html | CARDS ELEVEN GETS GERI; Steelers Receive Ferry, Cash for Triple Threat Halfback | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/miss-kate-p-russ.html | MISS KATE P. RUSS | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/jersey-drive-opened-by-eisenhower-clubs.html | JERSEY DRIVE OPENED BY EISENHOWER CLUBS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/lessening-of-hatred-urged.html | Lessening of Hatred Urged | True | MARGARET N. TAYLOR | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/airconditioning-in-new-homes.html | Air-Conditioning in New Homes | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/thomas-w-evaul.html | THOMAS W. EVAUL | True | Special to THS NL'W Yo Tzs. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/garolyn-k-owens-becomes-fiangee-vassar-alumna-will-be-bride-of.html | GAROLYN K. OWENS BECOMES FIANGEE; Vassar Alumna Will Be Bride of Robert Edwin Welch, a Graduate of M. !. T. | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/to-meet-transit-costs.html | To Meet Transit Costs | True | H. NORMAN FORD | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/john-e-mullins.html | JOHN E. MULLINS | True | Special to TI | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/plan-for-satellites-opposed-benefits-queried-of-proposal-for-trade.html | Plan for Satellites Opposed; Benefits Queried of Proposal for Trade, Diplomatic Relations | True | BARBU NICULESCU | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/tv-series-applied-to-familys-faith-churches-offering-26-episodes.html | TV SERIES APPLIED TO FAMILYS FAITH; Churches Offering 26 Episodes Bringing Religion to Bear on Problems of Home | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/the-states-d0ck-inquiry.html | THE STATE'S D0CK INQUIRY | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/he-will-be-sorely-missed-acheson-says-of-sforza.html | He Will Be Sorely Missed, Acheson Says of Sforza | True | By the United Press. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/u-s-nine-wins-in-japan-42.html | U. S. Nine Wins in Japan, 4-2 | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/stevensons-camp-discounts-souths-greeting-to-general-rivals-tour.html | Stevenson's Camp Discounts South's Greeting to General; RIVAL'S TOUR FAILS TO STIR STEVENSON | True | By James Restonspecial To the New York Times. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/price-rise-planned-for-rough-diamonds.html | PRICE RISE PLANNED FOR ROUGH DIAMONDS | True | | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/medina-cites-effort-to-make-him-suicide.html | MEDINA CITES EFFORT TO MAKE HIM SUICIDE. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/o-p-s-order-eases-sales-to-the-u-s-uniform-zonal-ceiling-prices-in.html | O. P. S. ORDER EASES SALES TO THE U. S.; Uniform Zonal Ceiling Prices in Effect Today on Goods for the Government | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/attendance-heavy-at-leather-show-early-sampling-and-ordering-starts.html | ATTENDANCE HEAVY AT LEATHER SHOW; Early Sampling and Ordering Starts at Opening, With Active Buying Seen at Event | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/reds-recall-eight-players.html | Reds Recall Eight Players | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/central-park-rink-to-reopen.html | Central Park Rink to Reopen | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/11thinning-safety-brings-43-victory-irvins-single-sends-winning-run.html | 11TH-INNING SAFETY BRINGS 4-3 VICTORY; Irvin's Single Sends Winning Run Home and Giants Cut Dodger Lead to 7 Games CORWIN ALL-AROUND STAR Opens Drive With Hit, Checks Phillies in Relief -- Hamner Connects -- Hearn Chased | True | By Joseph M. Sheehan | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/2-more-shipyards-yield-on-back-pay-smaller-employers-propose.html | 2 MORE SHIPYARDS YIELD ON BACK PAY; Smaller Employers Propose Compromise -- Union Will Give Its Reply Today | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/colombias-imports-high-268000000-in-8-months-at-rate-of-400000000.html | COLOMBIA'S IMPORTS HIGH; $268,000,000 in 8 Months at Rate of $400,000,000 for Year | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/waring-sales-on-rise-claude-neon-reports-increase-of-61-for-july.html | WARING SALES ON RISE; Claude Neon Reports Increase of 61% for July and August | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/james-f-nolan.html | JAMES F. NOLAN | True | Special to THE Nmv YORK Tnr,s. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/power-output-up-7-gains-over-same-week-of-1951-but-is-below.html | POWER OUTPUT UP 7%; Gains Over Same Week of 1951 but Is Below Previous Week | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/marines-to-mark-iwo-jima-fight.html | Marines to Mark Iwo Jima Fight | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/16500-acres-in-herkimer-county-sold-to-syndicate-as-site-for-big.html | 16,500 Acres in Herkimer County Sold To Syndicate as Site for Big Resort | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/sundowner-and-nilufer-show-way-in-feature-events-at-aqueduct.html | Sundowner and Nilufer Show Way in Feature Events at Aqueduct; FAVORITE TRIUMPHS IN HURDLE CONTEST Sundowner Wins by 2 Lengths Over Salemaker in Bushwick -- Semper Eadem Third NILUFER RETURNS $21.30 Beats La Corredora by Head in Snow Goose At Aqueduct With Atkinson Aboard | True | By Joseph C. Nichols | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/amerada-to-build-plant-to-extract-gasoline-and-sulphur-from.html | AMERADA TO BUILD PLANT; To Extract Gasoline and Sulphur From Williston Natural Gas | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/australia-opens-new-air-run.html | Australia Opens New Air Run | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/bar-to-fairfield-road-refused.html | Bar to Fairfield Road Refused | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/cards-miller-tops-cubs-scatters-4-hits-in-10-victory-run-scores-in.html | CARDS' MILLER TOPS CUBS; Scatters 4 Hits in 1-0 Victory -- Run Scores in First | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/u-s-magic-carpet-also-had-a-diner-free-lunches-given-pilgrims-by.html | U. S. MAGIC CARPET ALSO HAD A DINER; Free Lunches Given Pilgrims by the American Friends of the Middle East | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/new-rail-yards-open-for-adirondacks-ore.html | NEW RAIL YARDS OPEN FOR ADIRONDACKS ORE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/blacks-life-threatened-dodger-ace-ordered-to-stay-away-from-polo.html | BLACK'S LIFE THREATENED; Dodger Ace Ordered to Stay Away From Polo Grounds | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/nicaragua-aids-u-n-fund.html | Nicaragua Aids U. N. Fund | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/norma-holmes-gives-phillips-piano-work.html | NORMA HOLMES GIVES PHILLIPS PIANO WORK | True | J. B. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/impellitteri-fails-to-melt-tiny-guest-despite-her-camerashyness.html | IMPELLITTERI FAILS TO MELT TINY GUEST; Despite Her Camera-Shyness Mayor Issues Safety Posters for 85,000 School Children | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/corcoran-and-coff-capture-golf-prize.html | CORCORAN AND COFF CAPTURE GOLF PRIZE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/-hamstringing-of-congress-inquiry-is-laid-to-tax-fraud-grand-jury.html | ' Hamstringing' of Congress Inquiry Is Laid to Tax Fraud Grand Jury; HAMSTRINGING LAID TO TAX FRAUD JURY | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/four-mayors-fight-philadelphia-span-urge-construction-of-tunnel-to.html | FOUR MAYORS FIGHT PHILADELPHIA SPAN; Urge Construction of Tunnel to Camden -- Bridge Backed as Less Costly Project | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/i-mrs-c-m-lewis-has-daughteri.html | I Mrs. C. M. Lewis Has Daughterl | True | special to Tm Nzw Yomc Tzzass. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/prices-of-cotton-steady-at-close-net-advance-is-5-to-18-points-over.html | PRICES OF COTTON STEADY AT CLOSE; Net Advance Is 5 to 18 Points Over Wednesday's Close - Opened 7 to 14 Points Up | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/british-circulation-off-drops-3496000-during-week-to-total-of.html | BRITISH CIRCULATION OFF; Drops 3,496,000 During Week to Total of 1,455,459,000 | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/fertig-support-mounts-20000-sign-petition-for-liberal-seeking-bronx.html | FERTIG SUPPORT MOUNTS; 20,000 Sign Petition for Liberal Seeking Bronx Surrogate Post | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/loten-van-demark.html | LOTEN VAN DEMARK | True | Special to T NEW YORK TXZS. | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/derelict-cars-to-be-sold.html | Derelict Cars to Be Sold | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/commodity-index-down-prices-off-to-2923-wednesday-from-2932-on.html | COMMODITY INDEX DOWN; Prices Off to 292.3 Wednesday From 293.2 on Tuesday | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/barry-gray-assaulted-disk-jockey-cut-and-bruised-by-2-men-in.html | BARRY GRAY ASSAULTED; Disk Jockey Cut and Bruised by 2 Men in Midtown at 5:30 A. M. | True | | 1980-09-05 | RE0000065383 | B00000374811 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/lieut-ohara-retires-from-police-force.html | LIEUT. O'HARA RETIRES FROM POLICE FORCE | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-05 | 1952-09-05 | https://www.nytimes.com/1952/09/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-09-05 | RE0000065383 | B00000374811 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/father-begs-court-send-my-boy-away-charging-435-thefts-to-buy.html | FATHER BEGS COURT 'SEND MY BOY AWAY'; Charging $435 Thefts to Buy Narcotics, He Says Addict Is 'a Sick Man' | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/truman-will-widen-campaign-activity-series-of-talks-in-far-west.html | TRUMAN WILL WIDEN CAMPAIGN ACTIVITY; Series of Talks in Far West Considered at White House -- President 'Ready to Go' TRUMAN TO WIDEN CAMPAIGN ACTIVITY | True | By William S. Whitespecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/cashmore-stand-splits-state-c-i-o-bitter-internal-fight-waged-over.html | CASHMORE STAND SPLITS STATE C. I. O.; Bitter Internal Fight Waged Over Immediate Support for Senate Candidate | True | By Stanley Leveyspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/french-hair-stylist-here-for-u-s-tour.html | FRENCH HAIR STYLIST HERE FOR U. S. TOUR | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/big-loss-is-shown-by-western-union-7month-4032954-deficit-compares.html | BIG LOSS IS SHOWN BY WESTERN UNION; 7-Month $4,032,954 Deficit Compares With $3,631,422 Profit in 1951 Period | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/yorkville-site-bought-for-small-apartments.html | Yorkville Site Bought For Small Apartments | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/chinese-reds-move-tibet-guns.html | Chinese Reds Move Tibet Guns | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mrs-john-e-deyo.html | MRS. JOHN E. DEYO | True | Sldal to T NEW YOP. K TnES, | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/to-entertain-disabled-g-is.html | To Entertain Disabled G. I.'s | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/ridgway-goes-to-turkey-supreme-commander-to-view-troops-near-soviet.html | RIDGWAY GOES TO TURKEY; Supreme Commander to View Troops Near Soviet Border | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/nepals-king-wants-less-power.html | Nepal's King Wants Less Power | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/fined-for-track-protest-brooklyn-truck-driver-pays-250-for-leading.html | FINED FOR TRACK PROTEST; Brooklyn Truck Driver Pays $250 for Leading Crowd at Yonkers | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/john-w-dial.html | JOHN W. DIAL | True | SDCI to TILE NEW YO2K 'Mr.S. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/us-kin-to-go-to-formosa-ban-on-dependents-of-group-advising.html | U.S. KIN TO GO TO FORMOSA; Ban on Dependents of Group Advising Nationalists Is Lifted | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/israeli-group-approves-pact.html | Israeli Group Approves Pact | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mrs-august-bedilion.html | MRS. AUGUST BEDILION | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/sparkman-berates-gop-on-arid-plans.html | SPARKMAN BERATES G.O.P. ON 'ARID' PLANS | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/fashion-synthetic-fabrics-hold-new-interest-characteristics-of-the.html | Fashion: Synthetic Fabrics Hold New Interest; Characteristics of the 'Miracle' Fibers Are Listed in a Glossary | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/3-pickets-injured-in-skirmish.html | 3 Pickets Injured in Skirmish | True | | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/employers-reject-dockers-demands-revised-proposals-believed-to-call.html | EMPLOYERS REJECT DOCKERS' DEMANDS; Revised Proposals, Believed to Call for $2.60 an Hour, Branded 'Impossible' | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mmillan-ig-dekli9-1d-british-bar-iron-one-of-countrys-great-lawyers.html | M'MILLAN Ig DEkl)i9 1D BRITISH BAR,; iron, One of Country's Great Lawyers, eid Key Posts in Many Governments | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/new-data-on-caudles-dismissal-hinted-by-house-unit-after-hearing-2.html | New Data on Caudle's Dismissal Hinted by House Unit After Hearing 2 Members of Panel Investigating Justice Department Say Ex-Official Disclosed Evidence During Closed Session | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/refusal-of-red-gifts-is-explained-by-india.html | REFUSAL OF RED GIFTS IS EXPLAINED BY INDIA | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/94-bicycle-champion-diesi-dr-otto-ziegler-chiropractori-won-racing-.html | 94 BICYCLE CHAMPION DIESI; ,Dr. Otto Ziegler, Chiropractor,I Won Racing Title in Denver } | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/fee-levied-on-car-shipments.html | Fee Levied on Car Shipments | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/secondary-huyck-offering.html | Secondary Huyck Offering | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/pays-490-of-parking-fine.html | Pays $490 of Parking Fine | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/dinnerware-mixed-plain-and-patterned.html | DINNERWARE MIXED, PLAIN AND PATTERNED | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/record-of-killer-in-asylum-opened-youth-who-stabbed-7-after-release.html | RECORD OF KILLER IN ASYLUM OPENED; Youth Who Stabbed 7 After Release From Hospital Had Attacked Fellow Inmate | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mrs-herbert-a-shermani-sort-to.html | Mrs. Herbert A. ShermanI Sort to | True | Special to Till | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/brazil-debates-exchange-bill-for-government-control-opposed-in.html | BRAZIL DEBATES EXCHANGE; Bill for Government Control Opposed in Chamber | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to i-w YORK TXMr. S. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bombers-halted-by-athletics-32-as-kuzava-loses-control-in-sixth.html | Bombers Halted by Athletics, 3-2, As Kuzava Loses Control in Sixth; Southpaw Walks 3 in Row, and Philadelphia, With Only 4 Hits, Wins for Keller | True | By John Drebingerspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/miss-viola-a-leonard.html | MISS VIOLA A. LEONARD | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/driver-dies-of-injuries.html | Driver Dies of Injuries | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bertelli-gets-yale-post.html | Bertelli Gets Yale Post | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/devers-aides-delay-action-on-pay-rises.html | DEVER'S AIDES DELAY ACTION ON PAY RISES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mrs-d-e-battey-jr-has-a-sonl.html | Mrs. D. E. Battey Jr. Has a Sonl | True | Special to NEW YOEK TIF.S. I | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/ibanez-victory-conceded-by-foes-in-chilean-presidential-election.html | Ibanez Victory Conceded by Foes In Chilean Presidential Election; Another Term for Nationalist Evident, Although Congress Must Render Verdict | True | By Sam Pope Brewerspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/state-legislators-at-rites-for-quinn-members-of-senate-assembly.html | STATE LEGISLATORS AT RITES FOR QUINN; Members of Senate, Assembly Among 600 at Service Here for the Minority Leader | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/unions-bid-britain-widen-east-trade-congress-names-both-soviet-and.html | UNIONS BID BRITAIN WIDEN EAST TRADE; Congress Names Both Soviet and China in Resolution -- Sessions End in Amity | True | By Michael L Hoffmanspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/two-girls-queried-as-vice-witnesses-one-says-she-earned-5000-in.html | TWO GIRLS QUERIED AS VICE WITNESSES; One Says She Earned $5,000 in Month After She Was Tutored as Prostitute | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/flexibility-given-as-red-party-line-moscow-journal-cites-1939-pact.html | FLEXIBILITY GIVEN AS RED PARTY LINE; Moscow Journal Cites 1939 Pact With Germany as Way to Outfox the Capitalists | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/curb-on-thruway-sought-connecticut-group-bids-lodge-act-pending.html | CURB ON THRUWAY SOUGHT; Connecticut Group Bids Lodge Act Pending Court Ruling | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/silent-pair-rob-woman-of-29000-after-stalling-her-car-in-elizabeth.html | Silent Pair Rob Woman of $29,000 After Stalling Her Car in Elizabeth; SILENT THUGS ROB WOMAN OF $29,000 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/new-highs-are-set-in-cottonseed-oil-prices-up-15-to-18-points-due.html | NEW HIGHS ARE SET IN COTTONSEED OIL; Prices Up 15 to 18 Points Due to Government Support -- Other Commodities Mixed | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/alabama-electors-quit-independents-to-back-eisenhower-on-regular-g.html | ALABAMA ELECTORS QUIT; Independents to Back Eisenhower on Regular G. O. P. Ticket | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/books-authors.html | Books -- Authors | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/marion-k-handal-betrothed.html | Marion K. Handal Betrothed | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/democrats-file-for-10-ineligibles-electors-are-barred-by-city-or-u.html | DEMOCRATS FILE FOR 10 INELIGIBLES; Electors Are Barred by City or U. S. Law -- Roosevelt Jr., Harriman Among Them | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/ollenhauer-is-nominated-german-socialists-pick-aide-to-succeed.html | OLLENHAUER IS NOMINATED; German Socialists Pick Aide to Succeed Schumacher | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/holiday-cuts-into-coal-output-declines-9030000-tons-over-previous.html | HOLIDAY' CUTS INTO COAL; Output Declines 9,030,000 Tons Over Previous Week | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/stocks-end-week-ondeclining-note-close-isirregularly-lower-on-day.html | STOCKS END WEEK ON.DECLINING NOTE; Close IsIrregularly Lower on Day but Slightly Above Last Friday's Final Level PRICE INDEX FALLS 0.20 1,040,000 Shares Handled, Compared With 1,120,000 on Thursday -- Rails Weak | True | | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/martin-glennon.html | MARTIN GLENNON | True | Speclat to Tm Nzw Yo.K TIMZS. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/morris-a-berger.html | MORRIS A. BERGER | True | special to Tas Nsw Yo Tzzzs. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bendetsen-arrives-at-balboa.html | Bendetsen Arrives at Balboa | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/rev-dr-elmer-pearce.html | REV. DR. ELMER PEARCE | True | Special to THS V YQ Tnazs. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/chattanooga-clinches-pennant.html | Chattanooga Clinches Pennant | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/events-of-interest-in-aviation-field-automatic-radio-reports-test.html | EVENTS OF INTEREST IN AVIATION FIELD; Automatic Radio Reports Test Data to Douglas Engineers While Plane Is in Flight | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/argentine-mills-ask-police-help.html | Argentine Mills Ask Police Help | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/herman-c-frantz.html | HERMAN C. FRANTZ | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/world-arms-curb-urged-u-n-associations-make-appeal-to-five-great.html | WORLD ARMS CURB URGED; U. N. Associations Make Appeal to Five Great Powers | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/blood-donations-lagging-red-cross-calls-for-volunteers-to-help-fill.html | BLOOD DONATIONS LAGGING; Red Cross Calls for Volunteers to Help Fill September Quota | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/blast-injures-upstate-family.html | Blast Injures Upstate Family | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/denies-giving-away-data.html | Denies Giving Away Data | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/von-mannstein-surgery-delayed.html | Von Mannstein Surgery Delayed | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/aggressive-unit-seen-gaining-soviet-power.html | AGGRESSIVE UNIT SEEN GAINING SOVIET POWER | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/hope-for-pay-rise-offered-mailmen-convention-hears-members-of.html | HOPE FOR PAY RISE OFFERED MAILMEN; Convention Hears Members of Congress Pledge Action to Meet Living Costs | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/m-ember-of-faculty-of-oornell-actlv-in-exchange-plan-of-physiclans.html | M; ember of Faculty of oornell Actlv in Exchange Plan of Physiclans Is Dead | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/student-found-dead-one-injured-on-peak.html | STUDENT FOUND DEAD; ONE INJURED ON PEAK | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/french-red-rejects-soft-stand-by-party.html | FRENCH RED REJECTS SOFT STAND BY PARTY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/probation-officer-to-stay-on-the-job-dorris-clarke-who-resigned.html | PROBATION OFFICER TO STAY ON THE JOB; Dorris Clarke, Who Resigned Magistrates' Courts Position Thursday, Changes Her Mind | True | | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/secrecy-and-deadlines-held-bars-to-progress-in-conquest-of-space.html | Secrecy and Deadlines Held Bars To Progress in Conquest of Space; Paper by von Braun, Chief Authority on Rockets, Read at Congress, Also Scores Government Time Limits on Research | True | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/wood-field-and-stream-preseason-field-work-training-of-dogs-offered.html | Wood, Field and Stream; Pre-Season Field Work Training of Dogs Offered in Preserve Shooting | True | By Raymond R. Camp | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/cast-for-bob-thorpes-ankle.html | Cast for Bob Thorpe's Ankle | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/price-rises-in-german-steel.html | Price Rises in German Steel | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/consolidated-buys-royal-blue-stores.html | CONSOLIDATED BUYS ROYAL BLUE STORES | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/truman-appoints-henry-h-fowler-as-defense-mobilization-director.html | Truman Appoints Henry H. Fowler As Defense Mobilization Director; Production Chief to Hold Job to Dec. 31 -- Steelman Freed for Presidential Post FOWLER APPOINTED DEFENSE MOBILIZER | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/harry-c-duncan.html | HARRY C. DUNCAN | True | p.ctal to Ts Nv YOP. K TI,[zS. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/commodity-index-down-wholesale-prices-show-slight-decrease-for-a.html | COMMODITY INDEX DOWN; Wholesale Prices Show Slight Decrease for a Day | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/westchester-gets-gop-quota.html | Westchester Gets G.O.P. 'Quota' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/study-to-continue-in-use-of-symbols-experts-at-columbia-agree-on.html | STUDY TO CONTINUE IN USE OF SYMBOLS; Experts at Columbia Agree on Year's Seminars to Develop Application to Values MEET AT HARVARD IN 1953 They Hope to Find Meanings to Afford Common Ground for All Fields of Thought | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/services-for-sforza-today-to-be-simple.html | SERVICES FOR SFORZA TODAY TO BE SIMPLE | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/eisenhower-prods-maine-urges-people-to-vote-monday-in-nations-first.html | EISENHOWER PRODS MAINE; Urges People to Vote Monday in Nation's First Election | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/acropolis-reward-asked-county-urged-to-post-5000-for-murder-case.html | ACROPOLIS REWARD ASKED; County Urged to Post $5,000 for Murder Case Solution | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/flagstad-to-sing-again-soprano-will-appear-soon-in-dido-and-aeneas.html | FLAGSTAD TO SING AGAIN; Soprano Will Appear Soon in 'Dido and Aeneas' in Oslo | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/woolworth-leases-in-jersey.html | Woolworth Leases in Jersey | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/albany-clinches-pennant.html | Albany Clinches Pennant | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/school-safety.html | SCHOOL SAFETY | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/drafting-of-fathers-under-study-by-u-s.html | DRAFTING OF FATHERS UNDER STUDY BY U. S. | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/uses-for-ice-enumerated-demand-for-product-for-commercial-home.html | Uses for Ice Enumerated; Demand for Product for Commercial, Home Consumption Described | True | FRANCIS X. TIMMONS | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/stevenson-favors-change-but-not-to-old-g-o-p-ideas-rebukes-rival.html | STEVENSON FAVORS 'CHANGE,' BUT NOT TO OLD G. O. P. IDEAS; REBUKES RIVAL FOR CHARGES; ISSUES CHALLENGE Says Republicans Resist Adaptation of Policies to New Conditions CITES BATTLE ON GRAFT States in Denver He 'Resents' Implication He Would Not War Against Corruption STEVENSON SCOFFS AT 'CHANGE' THEME | True | By James Restonspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/wedding-rings-gone-jeweler-says.html | Wedding Rings Gone, Jeweler Says | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/the-mayor-and-maxwell.html | THE MAYOR AND MAXWELL | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/sheils-gets-report-of-improper-work-on-3d-clemente-job.html | SHEILS GETS REPORT OF IMPROPER WORK ON 3D CLEMENTE JOB; Investigation Head Withholds Details of Sewer Contract, One of 24 He Is Analyzing MORE FAULTS ARE FOUND Five Sections in College Point Not Acceptable, Lundy Says, After Lines Are Uncovered SHEILS GETS DATA ON CLEMENTE JOB | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/psychologists-get-appeal-for-help-civil-service-chief-bids-group.html | PSYCHOLOGISTS GET APPEAL FOR HELP; Civil Service Chief Bids Group Give Aid to Drive on 'False Opinion' of U.S. Workers | True | By Lucy Freemanspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/trading-is-minor-in-grain-futures-prices-advance-for-rye-oats-wheat.html | TRADING IS MINOR IN GRAIN FUTURES; Prices Advance for Rye, Oats, Wheat and Soybeans -- Corn Unchanged to 3/8 Cent Off | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/possessing-firearms-concept-of-constitutional-right-to-own-weapons.html | Possessing Firearms; Concept of Constitutional Right to Own Weapons Held Erroneous | True | ARTHUR BERNSTEIN | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/israel-to-sell-citrus-to-soviet.html | Israel to Sell Citrus to Soviet | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/barkley-plans-to-stump-vice-president-will-open-drive-for-party.html | BARKLEY PLANS TO STUMP; Vice President Will Open Drive for Party Ticket Next Month | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/maostalin-messages.html | MAO-STALIN MESSAGES | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/ferriers-67-for-130-sets-pace-by-three-shots-on-albany-links-snead.html | Ferrier's 67 for 130 Sets Pace By Three Shots on Albany Links; Snead, Armand Farina and Mike Turnesa Share Second in Empire State Open -- Douglas and Haas Register 134's | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/widow-of-m-w-kellogg-dies.html | Widow of M. W. Kellogg Dies | True | | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/hartungs-homer-wins-54-thriller-2run-blast-in-8th-nips-phils.html | HARTUNG'S HOMER WINS 5-4 THRILLER; 2-Run Blast in 8th Nips Phils, Lifting Giants' Hopes for Start of Dodger .Series THOMSON ALSO CONNECTS Maglie Salvages Victory for Corwin by Striking Out 2 With 2 On in Ninth | True | By Joseph M Sheehan | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/text-of-u-s-note-to-soviet-on-austria.html | Text of U. S. Note to Soviet on Austria | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/prices-of-cotton-close-irregular-market-opens-up-higher-but-gains.html | PRICES OF COTTON CLOSE IRREGULAR; Market Opens Up Higher but Gains Are Lost on Hedge Selling and Liquidation | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/decision-before-nov-4.html | Decision Before Nov. 4 | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/catherine-butler-wed-diplomats-daughter-bride-here-of-joseph-f.html | CATHERINE BUTLER WED; Diplomat's Daughter Bride Here of Joseph F. Ringland Jr. | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/miss-douglas-wed-to-nicholas-brady-gowned-in-ivory-lace-at-her.html | MISS DOUGLAS WED TO NICHOLAS BRADY; Gowned in Ivory Lace at Her Marriage to Yale Alumnus -- Reception at Colony Club | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/in-line-for-presidency-of-customers-broker.html | In Line for Presidency Of Customers' Broker | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/meetings-to-mark-new-bible-edition-revised-standard-version-to-be.html | MEETINGS TO MARK NEW BIBLE EDITION; Revised Standard Version to Be Celebrated Sept. 30 by Nation's Protestants TRUMAN ASKS NEW FAITH Catholics Also Planning a Bible Week Starting Sept. 28 -- Pope Sends Blessing | True | By Preston King Sheldon | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/us-to-send-thailand-iron-lung.html | U.S. to Send Thailand Iron Lung | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/rails-seek-to-end-trucking-service-i-c-c-hears-petition-to-drop.html | RAILS SEEK TO END TRUCKING SERVICE; I. C. C. Hears Petition to Drop Free Pick-Up and Delivery of Less-Carload Lots SAY IT WOULD CUT DEFICIT Shippers Oppose Elimination, Call Proposed New Rates of 10 to 37c Too High RAILS SEEK TO END TRUCKING SERVICE | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/elevator-pins-woman-victim-caught-by-lift-rising-in-an-alley-is.html | ELEVATOR PINS WOMAN; Victim, Caught by Lift Rising in an Alley, Is Held 45 Minutes | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/fete-to-honor-anastasia-club-he-formed-to-clean-up-the-waterfront.html | FETE TO HONOR ANASTASIA; Club He Formed to 'Clean Up the Waterfront' Will Hold Dance | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/41-debutantes-honored-presented-at-14th-westchester-cotillion-given.html | 41 DEBUTANTES HONORED; Presented at 14th Westchester Cotillion Given at Rye | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/sheaberklauber.html | Sheaber--Klauber | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/count-carlo-sforza.html | COUNT CARLO SFORZA | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/democrats-seek-funds-ruml-says-drive-is-planned-for-contributions.html | DEMOCRATS SEEK FUNDS; Ruml Says Drive Is Planned for Contributions of $5 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/jake-rachman.html | JAKE RACHMAN | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/wilsons-6hitter-stops-brooks-31-lehman-gets-little-support-from.html | WILSON'S 6-HITTER STOPS BROOKS, 3-1; Lehman Gets Little Support From Dodgers and Loses His Debut to Braves | True | By Roscoe McGowenspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/gunner-balks-b29-blast-frees-huge-flash-bulbs-about-to-explode-in.html | GUNNER BALKS B-29 BLAST; Frees Huge Flash Bulbs About to Explode in Bomb Bay | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bonita-granville-has-a-son.html | Bonita Granville Has a Son | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mulloy-overcomes-rosewall-as-rose-downs-savitt-in-in-u-s-tennis-sharp.html | Mulloy Overcomes Rosewall as Rose Downs Savitt in U. S. Tennis; SHARP RECOVERY TOPS AUSTRALIAN Mulloy Snatches the Victory From Rosewall After Trailing, Two Sets to One SAVITT STOPPED BY ROSE Sedgman Beats Hoad as Clark, Richardson Are Halted by Darkness at 2 Sets-All | True | By Allison Danzig | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/hearing-is-begun-on-judicial-slate-insurgent-brooklyn-democrats.html | HEARING IS BEGUN ON JUDICIAL SLATE; Insurgent Brooklyn Democrats Insist Session Was Legal -- Admit Roll Call Omission | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/woman-teller-held-loan-association-employe-says-she-embezzled-3081.html | WOMAN TELLER HELD; Loan Association Employe Says She Embezzled $3,081 | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/henry-j-carr.html | HENRY J. CARR | True | Special to HSW NOlt Ttr. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/manhasset-women-win-capture-national-sailing-title-in-twoday.html | MANHASSET WOMEN WIN; Capture National Sailing Title in Two-Day Competition | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/united-gas-broadening-will-acquire-natural-fuel-of-five.html | UNITED GAS BROADENING; Will Acquire Natural Fuel of Five Subsidiaries | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/taft-eisenhower-slated-for-parley-senator-says-meeting-next-week.html | TAFT, EISENHOWER SLATED FOR PARLEY; Senator Says Meeting Next Week Will Decide His Role in General's Campaign | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/34-nations-to-study-landowning-in-u-s.html | 34 NATIONS TO STUDY LAND-OWNING IN U. S. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/budd-loan-increased.html | Budd Loan Increased | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bowles-reports-gains-in-asia.html | Bowles Reports Gains in Asia | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/lumber-output-up-124-shipments-132-orders-172-above-same-week-of.html | LUMBER OUTPUT UP 12.4%; Shipments 13.2%, Orders 17.2% Above Same Week of 1951 | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/12goal-polo-test-wednesday.html | 12-Goal Polo Test Wednesday | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/petitions-nominate-2-communist-leaders.html | PETITIONS NOMINATE 2 COMMUNIST LEADERS | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/to-clean-our-streets.html | To Clean Our Streets | True | CHARLES MADLEY | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/protestants-feel-slighted-on-bench-council-urges-pastors-to-alert.html | PROTESTANTS FEEL SLIGHTED ON BENCH; Council Urges Pastors on Alert Churchgoers on 'Alarming' Lack of Judgeships |  | True |  | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bonds-and-shares-on-london-market-prices-move-narrowly-and.html | BONDS AND SHARES ON LONDON MARKET; Prices Move Narrowly and Irregularly as Business Continues to Dwindle | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/lee-shubert-buys-after-my-fashion-english-play-about-fake-hero-to.html | LEE SHUBERT BUYS 'AFTER MY FASHION'; English Play About Fake Hero to Be Shown Here 'Before the First of the Year' | True | By Louis Calta | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bauxite-hunted-in-jamaica.html | Bauxite Hunted in Jamaica | True |  | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mghee-feat-in-tradition-bosporus-swim-recalls-1929-success-of-grews.html | M'GHEE FEAT IN TRADITION; Bosporus Swim Recalls 1929 Success of Grew's Daughter | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/virgil-h-clymer.html | VIRGIL H. CLYMER | True | Specal! to TH NSW Yo TIZZS. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/argentina-poland-plan-trade.html | Argentina, Poland Plan Trade | True |  | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/granite-city-steel-omits-its-dividend-head-of-company-says-strikes.html | GRANITE CITY STEEL OMITS ITS DIVIDEND; Head of Company Says Strikes Cut Six Months Earnings -- Had Paid 55c a Quarter | True |  | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/combat-boots-defeats-favored-arcave-by-a-nose-21-shot-triumphs-in-a.html | Combat Boots Defeats Favored Arcave by a Nose; 2-1 SHOT TRIUMPHS IN AQUEDUCT DUEL Combat Boots Takes Lead at Eighth Pole and Staves Off Game Surge by Arcave TOCOLI GAINS THIRD PLACE Discovery, Astarita Stakes on Card Today -- Armageddon, Flirtatious Favored | True | By James Roach | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/wlllard-p-anderson.html | WILLARD P. ANDERSON | True | Special to Ta NEw YoRg TMZs. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/u-n-korea-forces-face-1000000-reds-van-fleet-reports-commander.html | U. N. KOREA FORCES FACE 1,000,000 REDS, VAN FLEET REPORTS; Commander, Telling of Enemy Build-Up, Doubts Foe Will Risk an All-Out Drive CITES ALLIED POWER RISE Own Strength Put at 600,000 -- Fighter-Bombers Batter Big Mining Plant in North U. N. KOREA FORCES FACE MILLION REDS | True | By Murray Schumachspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/curb-market-head-warns-americans-cautions-on-fake-canadian-issues.html | CURB MARKET HEAD WARNS AMERICANS; Cautions on Fake Canadian Issues Sold by Phone, Cites Listings on His Exchange | True |  | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/campanella-fined-100-in-hub-dispute-robinson-is-assessed-75-by.html | CAMPANELLA FINED $100 IN HUB DISPUTE; Robinson Is Assessed $75 by Giles, Asks a Hearing for Clash With Umpires | True | From a Staff .Correspondent | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/giants-sign-young-hurler.html | Giants Sign Young Hurler | True |  | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/indian-homer-tops-white-sox-3-to-0-easters-3run-26th-brings-wynn.html | INDIAN HOMER TOPS WHITE SOX, 3 TO 0; Easter's 3-Run 26th Brings Wynn 19th Victory -- Tribe Now Trails by 21/2 Games | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/berlin-traffic-curbed-again.html | Berlin Traffic Curbed Again | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/cardinal-to-bless-hospital-unit.html | Cardinal to Bless Hospital Unit | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/good-time-pace-victor-beats-dudley-hanover-in-2-out-of-3-heats.html | GOOD TIME PACE VICTOR; Beats Dudley Hanover in 2 Out of 3 Heats at Indianapolis | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/democrats-aid-fish-g-o-p-official-says.html | DEMOCRATS AID FISH, G. O. P. OFFICIAL SAYS | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/text-of-stevensons-speech-in-denver-attacking-change-theme.html | Text of Stevenson's Speech in Denver Attacking 'Change' Theme | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/butler-praises-draper-calls-report-to-truman-a-fine-summary-of.html | BUTLER PRAISES DRAPER; Calls Report to Truman a Fine Summary of World Issues | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/india-to-end-korea-role-medical-unit-there-will-not-be-replaced.html | INDIA TO END KOREA ROLE; Medical Unit There Will Not Be Replaced, Says High Source | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/george-bars-stumping-wont-tour-for-stevenson-but-backs-him-just.html | GEORGE BARS STUMPING; Won't Tour for Stevenson, but Backs Him -- Just Wants Rest | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/joan-d-muhlfeld-of-new-rochelle-engaged-t-peter-ernest-kelly-senior.html | Joan D. Muhlfeld of New Rochelle .Engaged T Peter Ernest Kelly, Senior at Holy Cross | True | Speci.l to THa Nw Noz TMzs. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/soviet-reports-a-rollerski.html | Soviet Reports a Roller-Ski | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/british-equity-hits-use-of-2-u-s-actors.html | BRITISH EQUITY HITS USE OF 2 U. S. ACTORS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/citrus-ice-creams-produced-in-florida.html | CITRUS ICE CREAMS PRODUCED IN FLORIDA | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/would-shut-tube-station-h-m-sees-no-need-now-for-its-stop-at-19th.html | WOULD SHUT TUBE STATION; H. & M. Sees No Need Now for Its Stop at 19th St. | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/ousted-priest-bars-plea-by-archbishop.html | OUSTED PRIEST BARS PLEA BY ARCHBISHOP | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/texas-added-for-drought-aid.html | Texas Added for Drought Aid | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/harriman-urges-iran-to-accept-oil-offer.html | HARRIMAN URGES IRAN TO ACCEPT OIL OFFER | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/heres-a-footnote-to-stevenson-tour-candidate-takes-firmer-stand-on.html | HERE'S A FOOTNOTE TO STEVENSON TOUR; Candidate Takes Firmer Stand on a Repaired Sole -- Gets Case of Colorado Melons | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/south-african-blast-kills-5.html | South African Blast Kills 5 | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/haspel-reducing-orloncotton-suit-this-years-4950-number-will-be-cut.html | HASPEL REDUCING ORLON-COTTON SUIT; This Year's $49.50 Number Will Be Cut to $39.75 in '53 -- Other Changes Announced | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/autocar-to-expand-seeks-to-acquire-majority-stock-of-highway.html | AUTOCAR TO EXPAND; Seeks to Acquire Majority Stock of Highway Trailer Co. | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/cornell-camp-marks-jubilee.html | Cornell Camp Marks Jubilee | True | Special to THE NEW YORK TIMES | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/geologist-off-to-algiers-meeting.html | Geologist Off to Algiers Meeting | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/commission-denies-taint-in-subpoenas-pier-investigators-say-listing.html | COMMISSION DENIES TAINT IN SUBPOENAS; Pier Investigators Say Listing Does Not Mean That They Intend to File Charges | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/freight-loadings-off-128-in-week-727344-cars-total-is-123-below.html | FREIGHT LOADINGS OFF 12.8% IN WEEK; 727,344 Cars' Total Is 12.3% Below Same Period of 1951, 14.6% Under That of '50 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/fading-latin-spurs-teacher-to-retire-ailing-veteran-of-44-years-at.html | FADING LATIN SPURS TEACHER TO RETIRE; Ailing Veteran of 44 Years at Clinton High Is Saddened by Shrinking of His Classes | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/state-weighs-rule-on-pupil-bus-rides-hears-plea-for-transportation.html | STATE WEIGHS RULE ON PUPIL BUS RIDES; Hears Plea for Transportation to Out-of-District Parochial Schools 8 Miles Distant | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/standards-of-antioch-college-contribution-to-american-education-of.html | Standards of Antioch College; Contribution to American Education of Institution Praised | True | ERNEST OSBORNE | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/hyderabad-riot-ends-students-said-to-have-quit-agitation-against.html | HYDERABAD RIOT ENDS; Students Said to Have Quit Agitation Against State | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/george-t-macbeth.html | GEORGE T. MACBETH | True | Special to NZW YO.K 'lkzs. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/electrical-workers-to-vote-on-g-e-pact.html | ELECTRICAL WORKERS TO VOTE ON G. E. PACT | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/edinburgh-plans-coronation-fete-glyndebourne-opera-to-stage-rakes.html | EDINBURGH PLANS CORONATION FETE; Glyndebourne Opera to Stage 'Rake's Progress' at 1953 Festival -- Play by Eliot Set | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/hinman-leads-way-on-manhasset-bay-paces-international-class-in.html | HINMAN LEADS WAY ON MANHASSET BAY; Paces International Class in Sagola -- Twister, Cygnet and Sprite Among Victors | True | By James Robbinsspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/the-marshalls-sailing-for-europe-yesterday.html | The Marshalls Sailing for Europe Yesterday | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/3-utilities-planning-to-raise-new-funds.html | 3 UTILITIES PLANNING TO RAISE NEW FUNDS | True | | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/chemical-shipment-set-texasohio-run-called-first-water-transport-of.html | CHEMICAL SHIPMENT SET; Texas-Ohio Run Called First Water Transport of Styrene | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/47-promoted-by-truman-16-generals-and-31-colonels-are-on-presidents.html | 47 PROMOTED BY TRUMAN; 16 Generals and 31 Colonels Are on President's List | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/lord-robinson.html | LORD ROBINSON | True | Special to T, NsW Yo TnEs, | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/lack-of-subway-ventilation.html | Lack of Subway Ventilation | True | FRANK GERSHAW | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/king-faisal-in-arizona.html | King Faisal in Arizona | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/calders-team-victor-mrs-cudone-shares-in-68-to-win-jersey-bestball.html | CALDER'S TEAM VICTOR; Mrs. Cudone Shares in 68 to Win Jersey Best-Ball Golf | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/2-negro-schools-cited-fisk-howard-among-9-to-get-phi-beta-kappa.html | 2 NEGRO SCHOOLS CITED; Fisk, Howard Among 9 to Get Phi Beta Kappa Charters | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/time-for-a-change.html | TIME FOR A CHANGE" | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/accused-of-mulcting-renters.html | Accused of Mulcting Renters | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/residence-requirement-criticized.html | Residence Requirement Criticized | True | JOSEPH M. DUFFY Jr. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/miss-brunings-78-gains-gross-prize-she-beats-mrs-finch-by-four.html | MISS BRUNING'S 78 GAINS GROSS PRIZE; She Beats Mrs. Finch by Four Shots in Tri-County Golf -- Low Net to Mrs. Kops | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/hospital-plans-unit-institute-for-crippled-to-build-therapy-center.html | HOSPITAL PLANS UNIT; Institute for Crippled to Build Therapy Center | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/government-rests-in-trial-of-15-reds-9200page-record-compiled-in-5.html | GOVERNMENT RESTS IN TRIAL OF 15 REDS; 9,200-Page Record Compiled in 5 Months -- Case Adjourned 6 Days for Defense Motions | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/gfn-jose-de-frfitas.html | GF,N. JOSE DE FRF-ITAS | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/3-more-shipyards-yield-on-back-pay-concede-rise-retroactive-to.html | 3 MORE SHIPYARDS YIELD ON BACK PAY; Concede Rise Retroactive to March 1 -- Mediator Seeking Full Settlement Today | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/new-bank-for-houston-american-national-is-slated-to-open-in-about.html | NEW BANK FOR HOUSTON; American National Is Slated to Open in About Sixty Days | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/to-fill-quinn-vacancy-democrats-expected-to-name-desalvio-for-state.html | TO FILL QUINN VACANCY; Democrats Expected to Name DeSalvio for State Senator | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/u-s-to-spur-delivery-of-steel-for-barges.html | U. S. TO SPUR DELIVERY OF STEEL FOR BARGES | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/vienna-weighs-bid-to-nazis-victims-austria-considers-proposing-talk.html | VIENNA WEIGHS BID TO NAZIS' VICTIMS; Austria Considers Proposing Talk With Jewish Groups to Discuss Reparations | True | By John MacCormacspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/gut-dams-removal-pressed-at-hearing.html | GUT DAM'S REMOVAL PRESSED AT HEARING | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/msgr-enrico-pucc.html | MSGR. ENRICO PUCC! | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/early-home-arts-class-proposed.html | Early Home Arts Class Proposed | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/ruisi-inducted-as-justice.html | Ruisi Inducted as Justice | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/obriens-and-wrights-tie-at-79-in-westchester-husbandwife-golf.html | O'Briens and Wrights Tie at 79 In Westchester Husband-Wife Golf | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/l-k-brill-marries-actress.html | L. K. Brill Marries Actress | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/margaret-obrien-in-japan.html | Margaret O'Brien in Japan | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/reno-cavein-cuts-long-lines.html | Reno Cave-In Cuts Long Lines | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/football-group-meets-here.html | Football Group Meets Here | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/foster-perry.html | FOSTER PERRY | True | Special to T [q[w Nolc Tnzs. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/legion-hears-driscoll-jersey-governor-says-country-must-maintain.html | LEGION HEARS DRISCOLL; Jersey Governor Says Country Must Maintain Armed Strength | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/dykes-defeats-turner-to-earn-another-chance-at-gavilan-miami-boxer.html | Dykes Defeats Turner to Earn Another Chance at Gavilan; MIAMI BOXER WINS ON SPLIT DECISION Dyes Outpoints Turner in Garden for 2d Chance at Welterweight Title STAGES A STRONG FINISH Withstands Windmill Attack Early in Ten-Round Clash -- Miller Beats O'Brien | True | By Joseph C. Nichols | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/lavrnc-v-srU-st-i-triter-of-rsrerlsl.html | LAVRNC V. SrU, ST, I .tRiteR OF rsreRlsl | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/rookie-sanchez-wins-for-senators-by-20.html | ROOKIE SANCHEZ WINS FOR SENATORS BY 2-0 | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/eastern-parkway-bouts-listed.html | Eastern Parkway Bouts Listed | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bowlers-honor-mrs-ladewig.html | Bowlers Honor Mrs. Ladewig | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/2-seized-in-inquiry-into-maine-graft-four-indictments-are-returned.html | 2 SEIZED IN INQUIRY INTO MAINE 'GRAFT'; Four Indictments Are Returned in Study of G. O. P.-Ruled State Liquor Commission | True | By John H. Fentonspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/ives-asks-tax-aid-for-all-on-pension-says-exemptions-are-needed-to.html | IVES ASKS TAX AID FOR ALL ON PENSION; Says Exemptions Are Needed to Bolster Retirement Pay Against Tide of Inflation | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mrs-scharfs-69-wins-takes-low-net-prize-in-cross-county-golf.html | MRS. SCHARF'S 69 WINS; Takes Low Net Prize in Cross County Golf Tournament | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/standard-poodle-best-bali-hai-named-at-interstate-specialty-show-at.html | STANDARD POODLE BEST; Bali Ha'i Named at Interstate Specialty Show at Far Hills | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/harbor-of-karachi-damaged-by-silting.html | HARBOR OF KARACHI DAMAGED BY SILTING | True | | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/home-defense-talk-set-army-and-national-guard-aides-to-meet-in.html | HOME DEFENSE TALK SET; Army and National Guard Aides to Meet in Capital Sept. 19 | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/red-mining-plant-bombed-allied-planes-raid-sinhung-works-sabres-bag.html | RED MINING PLANT BOMBED; Allied Planes Raid Sinhung Works -- Sabres Bag More MIG's | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/soviet-eyes-pacific-moscow-talks-believed-to-deal-with-new-defense.html | SOVIET EYES PACIFIC; Moscow Talks Believed to Deal With New Defense Pact | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/browns-wellsville-end-pact.html | Browns, Wellsville End Pact | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/u-s-explains-arms-limit.html | U. S. Explains Arms Limit | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/employing-auxiliary-police.html | Employing Auxiliary Police | True | EVELYN SCHLOSS | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/rudder-club-to-honor-legion.html | Rudder Club to Honor Legion | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/auto-mishaps-laid-to-an-inert-public-safely-experts-are-pictured-as.html | AUTO MISHAPS LAID TO AN 'INERT PUBLIC'; Safely Experts Are Pictured as Hampered in Efforts to Get Preventive Measures STATE AIDES ARE SCORED Reform Programs Advocated at the Centenary of Civil Engineering in Chicago | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/jetbuilding-speed-in-britain-defended.html | JET-BUILDING SPEED IN BRITAIN DEFENDED | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/reading-at-college-level.html | Reading at College Level | True | R. MARK | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/fund-distribution-is-set.html | Fund Distribution Is Set | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/atlantic-hurricane-pauses-in-ship-lanes.html | ATLANTIC HURRICANE PAUSES IN SHIP LANES | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/john-connel-gallen.html | JOHN CONNEL!. GALLEN | True | Special to TH N YoP. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/operator-resells-bronx-apartment-39family-corner-building-at-white.html | OPERATOR RESELLS BRONX APARTMENT; 39-Family Corner Building at White Plains Road and 243d Street Also Has Stores | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/parole-violator-arrested.html | Parole Violator Arrested | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/celotex-net-off-sharply-on-strike-profit-declines-to-478024-or-31c.html | CELOTEX NET OFF SHARPLY ON STRIKE; Profit Declines to $478,024, or 31c a Share in Nine Months From $2,680,988, or $2.74 PICK-UP IN EARNINGS SEEN Mansell Holds Last Quarter Will Compare Favorably With That of Year Ago CELOTEX NET OFF SHARPLY ON STRIKE | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/gifts-to-india.html | GIFTS" TO INDIA | True | | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/hypnotist-has-mechanical-helper-to-put-resistant-patient-to-sleep.html | Hypnotist Has Mechanical Helper To Put Resistant Patient to Sleep; Patented Device Stacks Odds in His Favor -- Another Is Motorized Baby's Crib That Requires Laying Tracks in House HYPNOSIS INDUCED BY NEW MACHINE | True | By Stacy V. Jonesspecial To The New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/world-bank-bids-free-nations-call-upon-it-for-help-black-at-mexico.html | WORLD BANK BIDS FREE NATIONS CALL UPON IT FOR HELP; Black, at Mexico City Meeting, Offers Its Facilities and More of Its Resources MAY AID SCHUMAN PLAN $298,000,000 Loans Approved in Year -- Only Critical Note Sounded by Czech Group WORLD BANK AIMS TO EXPAND ITS AID | True | By Sydney Grusonspecial To The New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/victors-of-bitche-meet-3000-fighting-sons-attend-reunion-of-100th.html | VICTORS OF BITCHE MEET; 3,000 'Fighting Sons' Attend Reunion of 100th Division | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/british-scientists-survey-air-gains-catapults-and-new-landing.html | BRITISH SCIENTISTS SURVEY AIR GAINS; Catapults and New Landing Facilities Described Along With Problems of Flight | True | By John Hillabyspecial To The New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/navy-carriers-trade-crews-here-make-history-and-say-us-money.html | Navy Carriers Trade Crews Here, Make History and Say Us Money | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/horse-show-title-won-by-blackout-cavanagh-entry-triumphs-in-junior.html | HORSE SHOW TITLE WON BY BLACKOUT; Cavanagh Entry Triumphs in Junior Division as North Shore Program Opens | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/revision-needed.html | REVISION NEEDED | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/actor-crawford-to-star-posse-he-will-play-nemesis-of-new-mexico.html | ACTOR CRAWFORD TO STAR 'POSSE'; He Will Play Nemesis of New Mexico Outlaws in His Next Picture for Columbia | True | By Thomas M. Pryorspecial To The New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/rex-keith-benware-radio-ex-announcer.html | REX KEITH BENWARE, RADIO EX. ANNOUNCER | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/all-atlantic-pact-powers-to-have-voice-in-western-reply-to-moscow.html | All Atlantic Pact Powers to Have Voice In Western Reply to Moscow on Germany | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/advertising-marketing-anpa-urges-jan-1-as-deadline-for-new-narrow.html | Advertising & Marketing; A.N.P.A. Urges Jan. 1 as Deadline for New Narrow Column | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/fullerparsons.html | FullerParsons | True | Spatal to THZ NZW YO! TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/umlaut-spells-difference-in-chow-on-14th-street.html | Umlaut Spells Difference In Chow on 14th Street | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/tito-receives-i-l-o-director.html | Tito Receives I. L. O. Director | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/collum-hurls-nohitter-pitches-rochester-club-to-a-90-victory-at.html | COLLUM HURLS NO-HITTER; Pitches Rochester Club to a 9-0 Victory at Ottawa | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/cafe-rules-vague-o-p-s-concedes-it-explains-how-some-owners-have.html | CAFE RULES VAGUE, O. P. S. CONCEDES; It Explains How Some Owners Have Not Realized That They Could Increase Prices | True | | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/lovett-names-hugh-dean.html | Lovett Names Hugh Dean | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/malik-denounces-2-u-s-candidates-russian-says-neither-party-desires.html | MALIK DENOUNCES 2 U. S. CANDIDATES; Russian Says Neither Party Desires Peace and Both Would Ally With 'Devil' | True | By A. M. Rosenthalspecial To The New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/malan-discusses-aims-says-he-wants-a-republic-but-only-if-south.html | MALAN DISCUSSES AIMS; Says He Wants a Republic but Only if South Africans Do | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mcgarrity-player-banned.html | McGarrity, Player Banned | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/2-advertising-agencies-combine-forces.html | 2 Advertising Agencies Combine Forces | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/u-s-payrolls-rise-billion-over-war-cost-now-is-9541000000-byrd.html | U. S. PAYROLLS RISE BILLION OVER WAR; Cost Now Is $9,541,000,000, Byrd Committee Finds -- 1 in 24 Jobs Are Federal | True | Special to THE YORK NEW TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/benjamin-v-mcarthy.html | BENJAMIN V. M'CARTHY | True | Special to T:41 1NsW NoII TliZs. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/two-veterans-get-high-police-ranks-monaghan-advances-hammill-and.html | TWO VETERANS GET HIGH POLICE RANKS; Monaghan Advances Hammill and King -- Others Receive Promotions, New Posts | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/baldwin-to-resume-crime-inquiry.html | Baldwin to Resume Crime Inquiry | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/yugoslavs-to-visit-turkey.html | Yugoslavs to Visit Turkey | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/furniture-shown-behind-new-front-matching-pieces-make-bow-in.html | FURNITURE SHOWN BEHIND NEW FRONT; Matching Pieces Make Bow in Renovated Shop Housed in Building 125 Years Old | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/musician-in-front-in-westbury-pace-paying-590-he-leads-home-favored.html | MUSICIAN IN FRONT IN WESTBURY PACE; Paying $5.90, He Leads Home Favored Highland Ellen by Neck With Strong Finish | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/agreement-with-indians-ended.html | Agreement With Indians Ended | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/2-cairo-ministers-ousted-in-shakeup-cabinet-gets-5-new-members.html | 2 CAIRO MINISTERS OUSTED IN SHAKE-UP; Cabinet Gets 5 New Members -- Posts for Reconstruction and Rural Affairs Created | True | By Michael Clarkspecial To The New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/eisenhower-willing-to-name-a-qualified-negro-to-cabinet-warns-he.html | Eisenhower Willing to Name A Qualified Negro to Cabinet; Warns He Would Bar From Office All With a 'Reactionary View' on Racial Equality -- Invites Taft to Join His 'Team' EISENHOWER SAYS HE'D NAME NEGRO | True | By W. H. Lawrencespecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/news-of-food-u-s-warns-consumers-against-oysters-adulterated-with.html | News of Food; U. S. Warns Consumers Against Oysters Adulterated With Water by Processors | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/health-plan-opposed-physician-to-queen-elizabeth-sees-british.html | HEALTH PLAN OPPOSED; Physician to Queen Elizabeth Sees British Program Failing | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mothers-ask-help-against-bully-5-six-urge-court-action-in-case-of.html | MOTHERS ASK HELP AGAINST 'BULLY,' 5; Six Urge Court Action in Case of Child Accused of Pushing Younger One Out Window | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/driver-hurt-as-truck-hits-pole.html | Driver Hurt as Truck Hits Pole | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/investors-acquire-west-side-houses-deals-include-a-110family.html | INVESTORS ACQUIRE WEST SIDE HOUSES; Deals Include a 110-Family Building on 75th Street -- Operators Active | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/jewish-youth-elect-s-m-druger-of-newark-n-j-is-chosen-at.html | JEWISH YOUTH ELECT; S. M. Druger of Newark, N. J., Is Chosen at Narrowsburg | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mizell-cards-fans-11-to-top-pirates-40.html | MIZELL, CARDS, FANS 11 TO TOP PIRATES, 4-0 | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mrs-luce-quotes-saga-of-an-ancient-mariner.html | Mrs. Luce Quotes Saga Of an Ancient Mariner | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/rev-kevin-mahoney.html | REV. KEVIN MAHONEY | True | slecIal to Th N,V Yo Tmr,.s. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bookkeeper-hunted-in-theft.html | Bookkeeper Hunted in Theft | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/washingtons-600000-estimate.html | Washington's 600,000 Estimate | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/british-start-north-pole-flight.html | British Start North Pole Flight | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/drama-of-courage-of-little-people.html | Drama of Courage of 'Little' People | True | O. A. G. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/lilienthal-asked-to-assist-berlin-requested-to-help-draft-plan-for.html | LILIENTHAL ASKED TO ASSIST BERLIN; Requested to Help Draft Plan for Rehabilitation Projects in the Western Sectors | True | By Jack Raymondspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/urban-league-hits-politics-on-rights-avoids-issue-of-compulsion-but.html | URBAN LEAGUE HITS 'POLITICS ON RIGHTS'; Avoids Issue of Compulsion, but Urges Laws for 'Equal Economic Opportunities' | True | By Elie Abelspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/story-of-family-feud-and-a-singer.html | Story of Family Feud and a Singer | True | B. C. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/truck-meetings-planned-with-one-jersey-strike-settled-mediators.html | TRUCK MEETINGS PLANNED; With One Jersey Strike Settled, Mediators Will Tackle Other | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/henry-kotzian.html | HENRY KOTZIAN | True | Special to , Nw YOK T,'ES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/martha-pestalozzi-g-ai-mills-jr-marry.html | MARTHA PESTALOZZI, G. Ai MILLS JR. MARRY | True | Special to Tm Nmv YORK TnES, | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/uranium-search-pushed-a-e-c-asks-bids-on-drilling-in-s-dakotas.html | URANIUM SEARCH PUSHED; A. E. C. Asks Bids on Drilling in S. Dakota's Edgemont Area | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/ballet-theatre-to-open-mail-orders-now-being-filled-for-season.html | BALLET THEATRE TO OPEN; Mail Orders Now Being Filled for Season Starting Sept. 25 | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/seven-yachts-sail-in-overnight-race-larger-craft-to-go-140-miles-18.html | SEVEN YACHTS SAIL IN OVERNIGHT RACE; Larger Craft to Go 140 Miles -- 18 Smaller Boats Await Shorter Tests Today | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mows-lawyer-asks-return-of-records.html | MOWS LAWYER ASKS RETURN OF RECORDS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/japanese-clergyman-will-visit-washington.html | Japanese Clergyman Will Visit Washington | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/rail-unions-request-parleys-with-lines.html | RAIL UNIONS REQUEST PARLEYS WITH LINES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bolivia-grants-right-to-new-york-concern-to-negotiate-tin-sales-to.html | Bolivia Grants Right to New York Concern To Negotiate Tin Sales to U. S., Other Buyers | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/russell-mcandless.html | RUSSELL M'CANDLESS | True | SPecial to T. N YORK, Tzss, | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/connecticut-g-o-p-chooses-bush-mrs-luce-is-third-in-senate-race.html | Connecticut G. O. P. Chooses Bush; Mrs. Luce Is Third in Senate Race; BUSH IS NOMINATED FOR M'MAHON SEAT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/france-to-curb-budget-agreement-reached-to-hold-total-to-present.html | FRANCE TO CURB BUDGET; Agreement Reached to Hold Total to Present Year's Sum | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/dr-counts-to-stay-as-liberal-choice-cashmore-rejects-his-plan-for.html | DR. COUNTS TO STAY AS LIBERAL CHOICE; Cashmore Rejects His Plan for Both to Quit Senate Race for Draft of Harriman DR. COUNTS TO STAY AS LIBERAL CHOICE | True | By James A. Hagerty | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/bridge-commission-in-nebraska-is-hoping-army-will-return-errant.html | Bridge Commission in Nebraska is Hoping Army Will Return Errant River to Its Span | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/leonard-h-scott.html | LEONARD H. SCOTT | True | Special to T Nzw No Tnz | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/big-orders-force-leather-prices-up-quotations-raised-fractions-to.html | BIG ORDERS FORCE LEATHER PRICES UP; Quotations Raised Fractions to 5c a Foot at Final Session of Tanners Council Show | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/elizabeth-luttrell-i-to-be-wed-in-england.html | ELIZABETH LUTTRELL I TO BE WED IN ENGLAND: | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/leaves-lentheric-inc-to-head-dolcin-concerns.html | Leaves Lentheric, Inc., To Head Dolcin Concerns | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/greece-and-turkey-free-travel.html | Greece and Turkey Free Travel | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/guatemalan-clash-reported.html | Guatemalan Clash Reported | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/britain-names-delegates-group-at-u-n-assembly-will-include-woman.html | BRITAIN NAMES DELEGATES; Group at U. N. Assembly Will Include Woman Member | True | Special to THE NEW YORK TIMES | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/official-reports-of-the-fighting-in-korea.html | Official Reports of the Fighting in Korea | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/chinese-furniture-is-displayed-here-pieces-made-in-hong-kong-by.html | CHINESE FURNITURE IS DISPLAYED HERE; Pieces, Made in Hong Kong by Refugees, Show Authenticity and Craftmanship | True | By Betty Pepis | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/miss-jill-oconnor-connecticut-bride.html | MISS JILL O'CONNOR CONNECTICUT BRIDE | True | Special to Tz Nmv NOZK. TIIIES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/decline-is-reported-in-wholesale-prices.html | DECLINE IS REPORTED IN WHOLESALE PRICES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/vinay-arrives-from-germany.html | Vinay Arrives From Germany | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/charles-d-davis.html | CHARLES D. DAVIS | True | SPecial to Tm NEW Yo Tts. | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/moore-becomes-indian-lieutenant-governor-adopted-by-tribes-at-state.html | MOORE BECOMES INDIAN; Lieutenant Governor Adopted by Tribes at State Fair | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/india-moves-to-tax-foreign-exporters-survey-by-managers-club-brings.html | INDIA MOVES TO TAX FOREIGN EXPORTERS; Survey by Managers Club Brings to Light Effort to Levy on Non-Resident Concerns AGENTS ALSO ARE LIABLE Latter to Be Held to Account if Home Office Refuses to Pay -- Seen Serious Problem | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mrs-campion-triumphs-captures-low-gross-prize-on-draw-in-class-b.html | MRS. CAMPION TRIUMPHS; Captures Low Gross Prize on Draw in Class B Golf | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/patrick-tierney-6-stat-b4-oficial.html | PATRICK TIERNEY, ?6, ST'AT' B,4 OF'IoIAL | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/chain-gang-action-laid-to-employer-nlrb-examiner-also-says-atlanta.html | CHAIN GANG ACTION LAID TO EMPLOYER; N.L.R.B. Examiner Also Says Atlanta Plant Guard Used Phone to 'Insult' Woman | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/ship-inquiry-postponed.html | Ship Inquiry Postponed | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/tidal-bore-hits-at-calcutta.html | Tidal Bore Hits at Calcutta | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/u-n-aids-israeli-building-provides-experts-to-demonstrate-use-of.html | U. N. AIDS ISRAELI BUILDING; Provides Experts to Demonstrate Use of Earthen Blocks | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/jersey-plans-moving-pupils-at-moonachie.html | JERSEY PLANS MOVING PUPILS AT MOONACHIE | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/canadian-gets-u-n-lebanon-post.html | Canadian Gets U. N. Lebanon Post | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/east-germans-seize-shops-owned-by-west-berliners-reds-seize-stores.html | East Germans Seize Shops Owned by West Berliners; REDS SEIZE STORES OF WEST BERLINERS | True | By Walter Sullivanspecial To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/miss-e-o-li-gorgb-is-bride-in-c-apitjtl-i-x-has-7-attendants-at.html | MISS E. O, li GORGB IS BRIDE IN C APITJtL; -.....i ' X """; : ' Has 7 Attendants 'at wedding ito Harold oliver Paul Jr..., Who Served as an :Aid Major | True | spe.T to Tin: NzwiNo. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/400000-to-law-school-u-of-chicago-unit-gets-grant-from-ford.html | $400,000 TO LAW SCHOOL; U. of Chicago Unit Gets Grant From Ford Foundation | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/heads-guided-missile-unit.html | Heads Guided Missile Unit | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/jet-crashes-pilot-escapes.html | Jet Crashes, Pilot Escapes | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/georgians-may-aid-g-o-p-talmadge-says-democrats-can-campaign-for.html | GEORGIANS MAY AID G. O. P.; Talmadge Says Democrats Can Campaign for Eisenhower | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/mayor-greets-harvest-queen.html | Mayor Greets 'Harvest Queen' | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/us-ship-rescues-herself-freighter-drifting-toward-rocks-off-south.html | U.S. SHIP RESCUES HERSELF; Freighter, Drifting Toward Rocks Off South Africa, Rushes Repair | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/the-screen-in-review-monkey-business-a-screwball-comedy-with-a.html | THE SCREEN IN REVIEW;' Monkey Business,' a 'Screwball Comedy' With a Chimpanzee, Starts Run at the Roxy | True | By Bosley Crowther | 1980-09-05 | RE0000065384 | B00000374812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/school-for-jurors-in-jersey-proposed-judicial-parley-also-advises.html | SCHOOL FOR JURORS IN JERSEY PROPOSED; Judicial Parley Also Advises Indefinite Terms for All Sex Offenders, Other Reforms | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/betrayed-by-pig-squeal-two-brothers-jailed-for-theft-of-letchworth.html | BETRAYED BY PIG SQUEAL; Two Brothers Jailed for Theft of Letchworth Village Porker | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/house-unit-hears-condon-testimony-scientist-asserts-he-opposed.html | HOUSE UNIT HEARS CONDON TESTIMONY; Scientist Asserts He Opposed Extreme Security in Early Work on Atomic Bomb | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/paperboard-output-up-37-increase-noted-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 3.7% Increase Noted in Week Compared With Year Ago | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/nato-group-to-visit-norway.html | NATO Group to Visit Norway | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/city-closes-deal-for-rockaway-line-mayor-gives-850000-check-to-the.html | CITY CLOSES DEAL FOR ROCKAWAY LINE; Mayor Gives $850,000 Check to the Long Island as Down Payment for Two Units TOTAL PRICE IS $8,500,000 Division to Be Linked to Rapid Transit Here, but Rebuilding Will Require 3 1/2 Years | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/state-g-o-p-to-put-eisenhower-on-tv-intensive-campaign-planned.html | STATE G. O. P. TO PUT EISENHOWER ON TV; Intensive Campaign Planned, Manager Says at Opening of Party Headquarters | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/gen-harrison-promoted-is-new-deputy-to-clark.html | Gen. Harrison, Promoted, Is New Deputy to Clark | True | By the United Press. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/west-bids-soviet-confer-on-austria-accepts-moscows-plan-to-add-four.html | WEST BIDS SOVIET CONFER ON AUSTRIA; Accepts Moscow's Plan to Add Four Items to Short Draft -- Russian Assent Doubted WEST BIDS SOVIET CONFER ON AUSTRIA | True | By Harrison E. Salisbury special To the New York Times. | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/golf-title-to-pantonroffe.html | Golf Title to Panton-Roffe | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-06 | 1952-09-06 | https://www.nytimes.com/1952/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065384 | B00000374812 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nuptials-in-jersey-forimiss-merrall-she-is-wed-in-floral-setting-at.html | NUPTIALS IN JERSEY FORiMISS MERRALL; She Is' Wed in Floral Setting at Church in South Orange to E. William De}, Jr. | True | Special to mc Izw YORK TXMgS. | | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/romulo-speaker-at-tea-parley.html | Romulo Speaker at Tea Parley | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/menzies-unhurt-in-accident.html | Menzies Unhurt in Accident | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ijospxn-s-cohen-i-ncac-torryl.html | IJOSPX!N S. COHEN I NCAC TO.RRYl | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/famous-hospital.html | Famous Hospital | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hour-regards-triumphs-nips-chanlea-by-nose-in-49075-futurity-on-del.html | HOUR REGARDS TRIUMPHS, Nips Chanlea by Nose in $49,075 Futurity on Del Mar Strip | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/civil-engineers-honor-5-society-inducts-group-gives-awards-to-8.html | CIVIL ENGINEERS HONOR 5; Society Inducts Group, Gives Awards to 8 Others | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/6-in-family-get-polio-seventh-childs-playmates-2-of-them-also.html | 6 IN FAMILY GET POLIO; Seventh Child's Playmates, 2 of Them, Also Stricken | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/no-way-out-for-isobel-a-cry-of-children-by-john-home-burns-276-pp.html | No Way Out for Isobel; A CRY OF CHILDREN. By John Home Burns. 276 pp. New York: Harper & Bros. $3. | True | By James Kelly | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-joan-sonwemhaut-j-rosemont-college-esttudori-mared-to-lieut.html | ' JOAN SOnwEmHAuT} . J.,; Rosemont Coll,ege Ex-StUdori[ Mared to Lieut: Michael"i{ Delehanty at CheVy.Chase' '{ | True | special to 2'as N-w Nox Tmzs. { | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | By Flora Lewis | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/to-beat-crabgrass-good-lawn-management-is-the-best-control.html | TO BEAT CRABGRASS; Good Lawn Management Is the Best Control | True | By Amanda Quackenbush | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/strikes-in-jersey-now-affect-10000-stoppages-and-authorizations-to.html | STRIKES IN JERSEY NOW AFFECT 10,000; Stoppages and Authorizations to Handicap Industries in the Northern Area | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/to-the-people.html | TO the People | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/maryjane-fen_-ner-wed-former-student-at-nyu-bride-of-edwin-j.html | MARY-JANE FEN_ NER WED; Former Student at N.Y.U. Bride / of Edwin J. Cassidy, Engineer I | True | Spectal to {E NL'W YORK TLX. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/bryant-park-concert-friday-to-end-series.html | BRYANT PARK CONCERT FRIDAY TO END SERIES | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/douglas-hails-free-china-justice-reverses-his-opinion-on.html | DOUGLAS HAILS FREE CHINA; Justice Reverses His Opinion on Nationalist Regime | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/eleanor-eastwlck-to-be-married-oct-10.html | ELEANOR .. EASTWICK TO BE MARRIED OCT. 10 | True | Special to Naw Yoa,c----'. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/navy-plays-a-vital-role-in-the-far-east-conflict-carrierbased.html | NAVY PLAYS A VITAL ROLE IN THE FAR EAST CONFLICT; Carrier-Based Planes Blast North Korean Targets While Ships Hit Shore Positions | True | By Lindesay Parrott | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/troth-of-miss-sally-p-cook.html | Troth of Miss Sally P. Cook | True | special to Tm NL'W Yolttc TZS. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/germans-deplore-trademarks-loss-use-by-competitors-abroad-of-brands.html | GERMANS DEPLORE TRADE-MARKS LOSS; Use by Competitors Abroad of Brands Usurped in War Seen Hurting Trade | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/maine-tests-g-o-p-appeal-tomorrows-election-should-show-whether.html | MAINE TESTS G. O. P. APPEAL; Tomorrow's Election Should Show Whether Taft-Eisenhower Fight Has Affected Vote | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-ruth-v-geyalt-a-bride-ived-in-boston-chapel-to-frank-glazer-who-is.html | ; RUTH V. GEYALT A BRIDE; iWed in Boston Chapel to Frank Glazer, Who Is Pianist | True | Special to THF, ZXV YOK TIMZS. | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gossip-of-the-rialto-frank-oconnor-agrees-to-write-a-play-for-saint.html | GOSSIP OF THE RIALTO; Frank O'Connor Agrees to Write a Play For Saint Subber -- Sundry Other Items | True | By Lewis Funke | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sugar-parley-off-until-sept-29.html | Sugar Parley Off Until Sept. 29 | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/richtergambierbousfield.html | Richter--Gambier-Bousfield | True | Special to THI IL-XV YOP. K TiMr. s. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mrs-s-d-kelsqy-has-daughtar.html | Mrs. S, D. KelsQy Has Daughtar | True | Special to N=W Yo z]m. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/weekly-earnings-off-in-july.html | Weekly Earnings Off in July | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/scuttled.html | Scuttled | True | ROBERT O'BYRne | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-nannie-lackland.html | MISS NANNIE LACKLAND | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dynasty-of-death-children-of-kaywana-by-edgar-mittelholzer-511-pp.html | Dynasty Of Death; CHILDREN OF KAYWANA. By Edgar Mittelholzer. 511 pp. New York: The John Day Company. $4. | True | VIRGINIA LEE WARREN. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/patricia-pratt-married-i-alumna-is-the-denison-college-bride-here.html | PATRICIA PRATT MARRIED I; Alumna Is the Denison College Bride Here of Victor Lasky | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-case-method-is-applied-in-schoolproblems-study.html | ' Case Method' Is Applied In School-Problems Study | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/kershnerculp.html | Kershner--Culp | True | Special to THE NEW Yornw. TI4. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/we-too-captures-comet-class-heat-somervells-triple-scotch-is-3d-to.html | WE TOO CAPTURES COMET CLASS HEAT; Somervell's Triple Scotch Is 3d to Lead Yachts With 62 Points on Chester River | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/szerlo-monte.html | SIzerLo Monte | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/scholarship-to-african-chukwudebelu-odeluga-of-nigeria-wins-n-y-u.html | SCHOLARSHIP TO AFRICAN; Chukwudebelu Odeluga of Nigeria Wins N. Y. U. Award | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/stevens-alumnus-elected-to-its-board-of-trustees.html | Stevens Alumnus Elected To Its Board of Trustees | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gen-layng-loses-life-in-heavy-sea-national-guard-war-leader-drowns.html | GEN. LAYNG LOSES LIFE IN HEAVY SEA; National Guard War Leader Drowns 1,000 Feet Offshore at Bridgehampton, L. I. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/conditioning-aid-urged-pittsburgh-judge-says-in-paris-west-europe.html | CONDITIONING AID URGED; Pittsburgh Judge Says in Paris West Europe Should Bar Reds | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/truck-postal-route-set-service-from-hancock-n-y-to-newark-begins-in.html | TRUCK POSTAL ROUTE SET; Service From Hancock, N. Y., to Newark Begins in October | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ibanez-may-end-u-s-military-pact-chiles-new-president-would-also.html | IBANEZ MAY END U. S. MILITARY PACT; Chile's New President Would Also Repeal Red Ban, Renew Soviet Relations, Aide Says | True | By Sam Pope Brewer | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/television-programming-as-the-dutch-see-it.html | TELEVISION PROGRAMMING AS THE DUTCH SEE IT | True | By Seymour Peck | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/b-esabrmb-she-is-wed-in-a-new-rochelle-church-to-thomas-odonneli-jr.html | B ESABRmB.; She is Wed in a New Rochelle Church to Thomas O'Donneli] Jr., Veteran of Merines. :{ | True | { :_ ' special to Tm *w "o.. I | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/3-rescued-off-nantucket.html | 3 Rescued off Nantucket | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/u-s-fighter-explodes-off-italy.html | U. S. Fighter Explodes Off Italy | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/b-robinson-dead-long-an-artist-75-political-cartoonist-and-book.html | B. ROBINSON DEAD; LONG AN ARTIST, 75; Political Cartoonist and Book Illustrator Painted Murals for Buildings in Capital | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/what-makes-people-gamble-what-makes-people-gamble.html | What Makes People Gamble; What Makes People Gamble | True | By Gregory Zilboorg | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/missiburton-brtde-in-gelorals-sh-woitoireo2-fowardoi-bingley-.html | MISSi-BURTON BRtDE IN GELOrALS Sh,; ,' Wo,itoi'Reœ2, fowardO[I Bingley. & | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-ellen-d-anding-to-be-married-oct-4.html | MISS ELLEN D. ANDING TO BE MARRIED OCT. 4 | True | : pecial to TH NEW YORK TIMT. S. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-1vioitgoiviery-ldy-gh-apelbride-atstralian-girl-wed-here-at-st.html | MISS 1VIOITGOiVIERY LDY GH *APELBRIDE; Atstralian Girl ["Wed 'Here at St,. P.trick's cathedra;" "m to.Walter T. Lundell | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/trotuanno-d-ofjopletoni-willard-school-and-wellesley-alumna.html | TROTU*-ANNO D[ '.OF?JO',.PLETONI; Willard School and Wellesley Alu.mn.a to.- Become Bride of Charles Bragdon Stone Jr. | True | sp ' to ' No T. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/elizabeth-sets-water-use-mark.html | Elizabeth Sets Water Use Mark | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/i-florence-buonaguro-betrothed-i.html | I Florence Buonaguro Betrothed I | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/i-patrice-neve-married-i-bride-in-west-brighton-s-i-of-dr-carlos.html | I PATRICE NEVE MARRIED; { I Bride in West Brighton, S. I., of Dr. Carlos Enrique Bertram | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-world.html | THE WORLD | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/3-rescued-on-lake-in-ontario.html | 3 Rescued on Lake in Ontario | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/news-of-the-world-of-stamps-rotary-process-is-tested-for-bicolor.html | NEWS OF THE WORLD OF STAMPS; Rotary Process Is Tested For Bicolor Red Cross Issue Now Planned | True | By Kent B. Stiles | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/tafthartley-question-now-chiefly-political-law-has-not-hurt-the.html | TAFT-HARTLEY QUESTION NOW CHIEFLY POLITICAL; Law Has Not Hurt the Unions but It Is A Symbol of a Power They Fear | True | By A. H. Raskin | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hurricane-season-is-with-us-again-scientists-have-two-theories.html | HURRICANE SEASON IS WITH US AGAIN; Scientists Have Two Theories Which Seek to Explain Why The Storms Act as They Do | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/peron-press-hails-victory.html | Peron Press Hails Victory | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hornets-retain-clancy.html | Hornets Retain Clancy | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/housing-foes-stir-din-in-los-angeles-call-federal-aid-gift-to-city.html | HOUSING FOES STIR DIN IN LOS ANGELES; Call Federal Aid 'Gift' to City a 200 Million Bill -- Tempers Flare, Mayor in Fisticuffs | True | By Gladwin Hill | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/canadian-tv-on-air-cbft-officially-starts-programs-from-its.html | CANADIAN TV ON AIR; CBFT Officially Starts Programs From Its Montreal Station | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-please-dont-push-plea-for-privacy.html | ' Please Don't Push' -- Plea for Privacy | True | By Bonaro W. Overstreet | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/woman-carves-place-for-self-in-banking-as-head-of-70000000-trenton.html | Woman Carves Place for Self in Banking As Head of $70,000,000 Trenton Trust; Mary G. Roebling Succeeded to Her Late Husband's Post on Board Jan. 1, 1936 | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By William Sansom | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mclearlord.html | McLear--Lord | True | Special to THE NEW YOP. K TUr. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/leonard-dwigh.html | Leonard .Dwigh | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/south-african-nationalists-move-warily-for-republic-prime-minister.html | SOUTH AFRICAN NATIONALISTS MOVE WARILY FOR REPUBLIC; Prime Minister Malan Delays Action Which At This Time Would Cause an Upheaval | True | By Albert Fick | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rancho-dobes-storm-winner-among-957-dogs-in-somerset-hills.html | Rancho Dobe's Storm Winner Among 957 Dogs in Somerset Hills Competition; CAREY DOBERMAN GAINS TOP AWARD | True | By John Rendel | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/u-s-o-plans-4-new-units-london-paris-casablanca-and-naples-to-get.html | U. S. O. PLANS 4 NEW UNITS; London, Paris, Casablanca and Naples to Get Centers in Fall | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/kerry-and-cork-clash-today.html | Kerry and Cork Clash Today | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gavilan-stops-merentino.html | Gavilan Stops Merentino | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/royal-box-lunch.html | ROYAL BOX LUNCH | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/world-fund-fights-retention-quotas-meeting-in-mexico-city-seeks.html | WORLD FUND FIGHTS RETENTION QUOTAS; Meeting in Mexico City Seeks Remedy for Trade Practice Affecting Exchange | True | By Sydney Gruson | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/curley-now-is-set-to-refuse-pension-dever-calls-a-special-session.html | CURLEY NOW IS SET TO REFUSE PENSION; Dever Calls a Special Session of Bay State Legislature to Revise the System | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/asks-defense-fund-aid-admiral-o-c-badger-chairman-in-appeal-for.html | ASKS DEFENSE FUND AID; Admiral O. C. Badger, Chairman, in Appeal for Volunteers | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/landscape.html | Landscape | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/problems-for-the-rival-presidential-candidates.html | PROBLEMS FOR THE RIVAL PRESIDENTIAL CANDIDATES | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/charles-a-galligan.html | CHARLES A. GALLIGAN | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/education-in-review-schools-begin-a-new-year-facing-problems-of.html | EDUCATION IN REVIEW; Schools Begin a New Year Facing Problems of Rising Enrollments and Rising Costs | True | By Benjamin Fine | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/radioactive-tracers-to-aid-in-soap-research.html | Radioactive Tracers to Aid in Soap Research | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hunzlkerthompson.html | Hunzlker--Thompson | True | Speciv.1 to N, Yov_ 'kr.s. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/fair-law-asked-for-immigration-rabbi-zahavy-calls-for-humane-policy.html | FAIR LAW ASKED FOR IMMIGRATION; Rabbi Zahavy Calls for Humane Policy to Replace Exclusion of 'Victims of Oppression' | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-50-yale-alumnus-si2-to-t3etz-t.html | ' 50 Yale Alumnus Si;2; to T3etz t' | True | ' w Yo. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/juilliard-quartet-concerts.html | Juilliard Quartet Concerts | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/stevenson-gamble-pays-in-colorado-state-boosters-organize-rally.html | STEVENSON GAMBLE PAYS IN COLORADO; State Boosters Organize Rally -- 8,000 Pack Arena to Hear Sharp Talk on Rural Aid | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/petronebottino.html | Petrone--Bottino | True | SPecial to Tim Nw YORK MZS: | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ferman-hanover-wins-pace-in-2024-beats-favored-prince-adios-to-pay.html | FERMAN HANOVER WINS PACE IN 2:02.4; Beats Favored Prince Adios to Pay $5.90 With Walker at Reins at Westbury | True | By William J. Briordy | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/fo-lei-bride-of-f-g-jbitt-jr-i-escorted-by-father-at-wedding-in.html | fO LE1 BRIDE OF F. G. JBITT JR.; i ;Escorted by Father at Wedding in Warwick (N, Y,) Church to Student'at Yale Law | True | Selal to Tmo Nv No Tarry, | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/m-moskowitz-dies-served-on-n-l-r-b-member-of-board-from-1940-to.html | M. MOSKOWITZ DIES; SERVED ON N. L. R. B.; Member of Board From 1940 to 1944 Was Formerly With Dressmakers Joint Unit | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-highlevel-campaign-begins-to-get-rough-stevenson-answers.html | ' HIGH-LEVEL CAMPAIGN' BEGINS TO GET ROUGH; Stevenson Answers Eisenhower Slaps With Barbed Quips and Ridicule | True | By James Reston | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/savignano-to-leave-brown.html | Savignano to Leave Brown | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-great-gentleman-in-an-age-of-great-gentlemen-edmund-pendleton.html | A Great Gentleman in an Age of Great Gentlemen; EDMUND PENDLETON, 1721-1803. By David John Mays. Two vols. Illustrated. 385 and 462 pp. Cambridge: Harvard University Press. $15. | True | By Dumas Malone | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/3000-will-discuss-biology-at-cornell.html | 3,000 WILL DISCUSS BIOLOGY AT CORNELL | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/for-the-early-birds-nine-broadway-shows-to-start-at-7-p-m-on.html | FOR THE EARLY BIRDS; Nine Broadway Shows to Start at 7 P. M. On Mondays Beginning Tomorrow | True | By Arthur Gelb | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gloria-rosen-fiancee-i-adelphl-college-alumnawill-beij-the-bride-of.html | GLORIA ROSEN FIANCEE i; Adelphl College AlumnaWill BeIJ the Bride Of Joshua'Salem | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/to-balance-trade-threat-to-recovery-peace-seen-in-import.html | To Balance Trade; Threat to Recovery, Peace Seen In Import Restrictions | True | R. E. LUDT | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/parked-autos-ablaze-halt-49th-st-travel.html | PARKED AUTOS ABLAZE, HALT 49TH ST. TRAVEL | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/100000-listen-to-nominees-attentively-noncommittally-crowd-of.html | 100,000 Listen to Nominees Attentively, Noncommittally; CROWD OF 100,000 HEARS CANDIDATES | True | By William M. Blair | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/river-power-project-is-started-in-siberia.html | RIVER POWER PROJECT IS STARTED IN SIBERIA | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/tet-takes-auto-race.html | Tet Takes Auto Race | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rudolph-j-schwarz.html | RUDOLPH J. SCHWARZ | True | SPeCial to THE NSW YORK TIMSS. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rise-in-u-n-levies-opposed-by-soviet-russians-fight-243-increase-in.html | RISE IN U. N. LEVIES OPPOSED BY SOVIET; Russians Fight 2.43% Increase in Share of Budget and Cut of 1.78% for U. S. | True | By A. M. Rosenthal | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/fulfillment-in-australia-the-far-country-by-nevil-shute-343-pp-new.html | Fulfillment in Australia; THE FAR COUNTRY. By Nevil Shute. 343 pp. New York: William Morrow & Co. $3.50. | True | By Evelyn Eaton | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/u1llian-lehnert-wed-to-eugene-w-turner.html | u1LLIAN LEHNERT WED TO EUGENE W. TURNER | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nevjsey-girl-engage-dto-wed-miss-m.html | NEV,'JSEY GIRL' ENGAGE D:TO WED; Miss'" M | True | ar'"gar't:' '- E::::aerth'aite of | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/white-sox-defeat-tigers-in-11th-43-dorish-scores-winning-run-on.html | WHITE SOX DEFEAT TIGERS IN 11TH, 4-3; Dorish Scores Winning Run on Error by Pesky to Gain Seventh Triumph | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-issues.html | NEW ISSUES | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/heavy-vietminh-loss-reported.html | Heavy Vietminh Loss Reported | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/kefauver-to-boost-party-ticket.html | Kefauver to Boost Party Ticket | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/text-of-address-by-eisenhower-pledging-aid-for-agriculture.html | Text of Address by Eisenhower Pledging Aid for Agriculture | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/this-one-survived-one-of-the-fifteen-million-by-nicholas-prychodko.html | This One Survived; ONE OF THE FIFTEEN MILLION. By Nicholas Prychodko. 236 pp. Boston: Little, Brown & Co. $3. | True | By David J. Dallin | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/record-vote-seen-in-utahs-primary-senate-contest-between-eccles-and.html | RECORD VOTE SEEN IN UTAH'S PRIMARY; Senate Contest Between Eccles and Watkins Indicates Democratic Crossovers | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/5000000-autos-aim-of-industry-in-53-1000000-trucks-also-slated-for.html | 5,000,000 AUTOS AIM OF INDUSTRY IN '53; 1,000,000 Trucks Also Slated for Production -- All-Out Selling Effort Urged | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dutch-assent-near-on-u-s-defense-aid-agreements-on-procurement-to-s.html | DUTCH ASSENT NEAR ON U. S. DEFENSE AID; Agreements on Procurement to Set Pattern for Others in European Network | True | By Daniel Schorr | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/doctors-who-didnt-serve-in-last-war-may-be-called-armed-forces-seen.html | Doctors Who Didn't Serve In Last War May Be Called; Armed Forces Seen Drafting Physicians and Dentists With Priority III Rating | True | By Howard A. Rusk, M. D. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/foreign-students-now-total-30000.html | Foreign Students Now Total 30,000 | True | B. F. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/arsenal-effects-savings-by-modifying-old-gauges.html | Arsenal Effects Savings By Modifying Old Gauges | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/tito-seeking-a-balkan-entente-plan-for-joint-action-if-soviet.html | TITO SEEKING A BALKAN ENTENTE; Plan for Joint Action If Soviet Attacks Is To Be Taken Up | True | By M. S. Handler | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sycamore-will-and-friend-meph-the-pet-skunk-by-john-l-george-and.html | Sycamore Will and Friend; MEPH, THE PET SKUNK. By John L. George and Jean George. Illustrated by Jean George. 180 pp. New York: E. P. Dutton & Co. $2.75. | True | ELIZABETH HODGES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gertrude-lawrence-actress-dies-at-52-miss-lawrence-actress-dies-at.html | Gertrude Lawrence, Actress, Dies at 52; MISS :LAWRENCE, ACTRESS, DIES AT 52 | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mayor-may-revive-parking-authority-council-bill-would-give-board-of.html | MAYOR MAY REVIVE PARKING AUTHORITY; Council Bill Would Give Board of Estimate Great Powers to Control Facilities | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-photo-equipment-flash-units-view-camera-accessories-seen-at.html | NEW PHOTO EQUIPMENT; Flash Units, View Camera, Accessories Seen at Chicago Trade Show | True | By Jacob Deschin | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/east-zone-bid-held-propaganda-move-proposal-for-talks-with-bonn.html | EAST ZONE BID HELD PROPAGANDA MOVE; Proposal for Talks With Bonn Viewed as a Preliminary to Shift to Satellite Status | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/louisiana-law-flushes-no-reds.html | Louisiana Law Flushes No Reds | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/yalta.html | YALTA | True | RICHARD E. MOSSIN | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/longdistance-dial-phone-ready-today-in-cincinnati.html | Long-Distance Dial Phone Ready Today in Cincinnati | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mcarthy-victory-expected-by-g-o-p-senator-does-not-share-party.html | M'CARTHY VICTORY EXPECTED BY G. O. P.; Senator Does Not Share Party Chiefs' Optimism -- He Says He Needs Votes 'Badly' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/williams-passes-click.html | Williams' Passes Click | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/oarlottann-pedor.html | o-#/ARLOTT'ANN P...EDOR] | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/notes-on-science-atomic-bomb-test-off-australia-california.html | NOTES ON SCIENCE; Atomic Bomb Test Off Australia -- California Earthquakes | True | W. K. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ship-runs-speeded-to-escape-a-tieup-operators-here-are-taking-no.html | SHIP RUNS SPEEDED TO ESCAPE A TIE-UP; Operators Here Are Taking No Chances on a Failure of Wage Negotiations | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/voting-to-be-their-job-denver-laundry-workers-will-be-paid-if-they.html | VOTING TO BE THEIR JOB; Denver Laundry Workers Will Be Paid If They Cast Ballots | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/long-aim-achieved-after-failing-17-times-mulloy-gains-final-by.html | LONG AIM ACHIEVED; After Failing 17 Times, Mulloy Gains Final by Beating Richardson | True | By Allison Danzig | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/an-active-legend-or-how-the-camera-boswell-shoots-filmland-citizens.html | AN ACTIVE LEGEND; Or, How the 'Camera Boswell' Shoots Filmland Citizens for Posterity | True | By Helen Gould | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-home-for-women-salvation-army-to-consolidate-2-principal.html | NEW HOME FOR WOMEN; Salvation Army to Consolidate 2 Principal Lodging Houses | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/russia-as-party-state.html | Russia as Party State | True | IGOR BOGOLEPOV | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/williamsmorgan.html | Williams--Morgan | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/churchill-ready-to-denationalize-bills-on-haulage-and-steel.html | CHURCHILL READY TO DENATIONALIZE; Bills on Haulage and Steel Industries to Be Presented in November, He Says | True | By Farnsworth Fowle | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/clergy-aid-citizens-day-three-leaders-will-take-part-in-next.html | CLERGY AID CITIZENS' DAY; Three Leaders Will Take Part in Next Sunday's Program | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/search-for-an-ideal-mate-dear-emily-by-constantine-fitz-gibbon-215.html | Search for an Ideal Mate; DEAR EMILY. By Constantine Fitz Gibbon. 215 pp. New York: Simon & Schuster. $3. | True | RICHARD PLANT. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/steel-catching-up-with-demand-fast-while-some-shortages-loom-for.html | STEEL CATCHING UP WITH DEMAND FAST; While Some Shortages Loom for Rest of Year, They're Not Likely to Pinch Too Hard | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/edwardsbatchelder.html | Edwards--Batchelder | True | Special to Taa IEW Yo TES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/imsao-ooon-wdaxqhasset-stmarys-catholio-church-is-the-scene-of-her.html | ims..A,..o, oo,,on{ -WD'*""'AXqHASSET!; St.,Mary's Catholio Church Is the Scene of Her Marriage: to Lieut. Frederick Maas | True | Special to T N'w You Tizir. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-fall-semester-opens-other-activities.html | THE FALL SEMESTER OPENS -- OTHER ACTIVITIES | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ann-j-morgan-bride-of-herbert-gates-reid.html | Ann J. Morgan Bride of Herbert Gates Reid | True | ' Special to T Iqpw NoK Tnz. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/swan-south-tied-in-sail-share-lead-in-national-open-moth-boat.html | SWAN, SOUTH TIED IN SAIL; Share Lead in National Open Moth Boat Championship | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/janet-a-donnelln-r-amaikis-marry-st-johns-aprnna-and-lav-student.html | JANET A. DONNELLN R. A.'MAIKIS MARRY; St. John's A!prnna and. Lav Student Wed in St. Saviour C atholio'ChUrch, Brooklyn . | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nancy-lewis-is-wed-to-carson-mclain.html | NANCY LEWIS IS WED TO CARSON MCLAIN | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/news-and-notes-of-television-and-radio-n-b-c-video-opera-series.html | NEWS AND NOTES OF TELEVISION AND RADIO; N. B. C. Video Opera Series Will Present Seven Productions -- Other Items | True | By Sidney Lohman | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ipatricla-castle-wedi.html | IPATRICIA CASTLE WEDI | True | SPECAIL TO THE NEW YORK TIMES | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/son-born-to-mrs-carl-g-triest.html | Son Born to Mrs. Carl G. Triest | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/neither-short-nor-long-years-best-science-fiction-novels-1952.html | Neither Short Nor Long; YEAR'S BEST SCIENCE FICTION NOVELS: 1952. Edited by Everett F. Bleiler and T. E. Dikty. 351 pp. New York: Frederick Fell. $3.50. | True | J. FRANCIS McCOMAS. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-town-divided.html | A Town Divided | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/cuba-spurs-blood-bank-reduces-convicts-sentences-day-for-each.html | CUBA SPURS BLOOD BANK; Reduces Convicts' Sentences Day for Each Donation | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/yugoslavia-sentences-14-accused-said-to-have-spied-for-vatican.html | YUGOSLAVIA SENTENCES 14; Accused Said to Have Spied for Vatican -- Woman Acquitted | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/beatonwaggoner.html | Beaton—Waggoner | True | Spectal to Nv YOr. K Ttr. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hemingways-tragic-fisherman-the-story-of-a-humble-man-who-exceeds.html | HEMINGWAY'S TRAGIC FISHERMAN; The Story of a Humble Man Who Exceeds His Limits and Accepts His Bitter Defeat | True | By Robert Gorham Davis | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/moro-bandits-attack-26-killed-including-3-soldiers-in-fighting-on.html | MORO BANDITS ATTACK; 26 Killed, Including 3 Soldiers in Fighting on Jolo Island | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hutton-run-out-at-99-misses-his-fourth-successive-century-in.html | HUTTON RUN OUT AT 99; Misses His Fourth Successive Century in English Cricket | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/antisubmarine-games-set.html | Anti-Submarine Games Set | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mgranery-drops-new-grand-juries-on-nations-crime-attorney-general.html | M'GRANERY DROPS NEW GRAND JURIES ON NATION'S CRIME; Attorney General Says Special Panels McGrath Had Set Up Smack of 'Showmanship' | True | By Paul P. Kennedy | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/baker-papers.html | Baker Papers | True | RALPH HAYES | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sforzas-funeral-draws-notables-italian-leaders-and-members-of.html | SFORZA'S FUNERAL DRAWS NOTABLES; Italian Leaders and Members of Foreign Embassies Honor Cabinet Aide in Rome | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/becombs-bnaqbb-bryn-mawr-senior-to-be-bride-of-john-w-bagwiiljr-who.html | BECOMBS. BNAQBB; Bryn Mawr Senior to Be. Bride of John W. Bagwil'J-r., Who !s Hamilton Alumnus | True | Spectat to Nsw Yo Tmzs.' | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/baby-fan-almost-born-at-giantdodger-game.html | Baby Fan Almost Born At Giant-Dodger Game | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/party-platforms-on-farm-problems-texts-of-planks-adopted-at-chicago.html | PARTY PLATFORMS ON FARM PROBLEMS; Texts of Planks Adopted at Chicago Conventions Show Rival Groups' Views | True |  | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/totally-unexpected.html | Totally Unexpected | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/has-science-now-reached-its-limit.html | Has Science Now Reached Its Limit? | True | W. K. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/janet-p-wysham-bride-of-student-wed-in-summitto-donald-leber.html | JANET P. WYSHAM BRIDE OF STUDENT; Wed in Summitto Donald Leber, College of Wooster Senior-- The!y Fathers Officiate | True | Special to TF.z NSW YORK TIilES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/varied-services.html | Varied Services | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/i-mrs-thomas-j-royden-has-son1.html | I Mrs. Thomas J. Royden Has Son1 | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/blast-wrecks-powder-plant-unit.html | Blast Wrecks Powder Plant Unit | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/stolen-safe-is-found-800-pounder-recovered-in-queens-but-10000-is.html | STOLEN SAFE IS FOUND; 800 Pounder Recovered in Queens, but $10,000 Is Missing | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/desperado-must-finish-term.html | Desperado Must Finish Term | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/pipeline-votes-split-interprovincial-shareholders-approve-10for1.html | PIPELINE VOTES SPLIT; Interprovincial Shareholders Approve 10-for-1 Proposal | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/3-named-to-parole-board-truman-appoints-group-to-sift-japanese-war.html | 3 NAMED TO PAROLE BOARD; Truman Appoints Group to Sift Japanese War Crime Appeals | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/womens-traffic-club-to-meet.html | Women's Traffic Club to Meet | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/indian-aid-plan-set-55-development-projects-to-get-under-way-oct-2.html | INDIAN AID PLAN SET; 55 Development Projects to Get Under Way Oct. 2 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ijeangriffin-bride-in-yonkers.html | IJeanGriffin Bride in Yonkers | True | Special to Ta Nzw Yoc 'iM. . / | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/i-lairdsfiancee-graduate-of-weilesiey-wili-b-wed-in-december-to.html | !.I LAiRdS,FIANCEE; Graduate' of Weilesiey-- Wili B Wed in December to Albert, .esser, Yale | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/eisenhower-hits-stride-as-party-campaigner-general-goes-over-big.html | EISENHOWER HITS STRIDE AS PARTY CAMPAIGNER; General Goes Over Big With Crowds In South by Just Being Himself | True | By W. H. Lawrence | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/return-to-humbug-opposed.html | Return to Humbug Opposed | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-slick-mr-bates-the-crooked-man-by-shelley-smith-186-pp-new-york.html | The Slick Mr. Bates; THE CROOKED MAN. By Shelley Smith. 186 pp. New York: Harper & Bros. $2.50. | True | By Rex Lardner | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/passes-city-in-population-race.html | Passes City in Population Race | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/warning-on-boric-acid-city-cites-possible-poisoning-of-skin-of.html | WARNING ON BORIC ACID; City Cites Possible Poisoning of Skin of Infants | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/revolt-in-the-desert-the-rising-by-h-r-lenormand-translated-from.html | Revolt In the Desert; THE RISING. By H. R. Lenormand. Translated from the French by Lothian Small. 271 pp. New York: Thames & Hudson. $3. | True | By Gerald Sykes | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jewish-body-plans-college-in-israel-labor-zionist-group-will-mark.html | JEWISH BODY PLANS COLLEGE IN ISRAEL; Labor Zionist Group Will Mark Jubilee Year With School in Jerusalem for Workers | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/penguin-deaths-laid-to-oil.html | Penguin Deaths Laid to Oil | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/many-to-lose-rise-in-social-security-some-companies-with-pension.html | MANY TO LOSE RISE IN SOCIAL SECURITY; Some Companies With Pension Plans May Deduct Increase in Payments to Workers | True | By J. E. McMahon | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/loisholtermin-irinesfianee-3oston-u-graduateto-be-we-to-cpl-samuel.html | LOISHOLTERM/IN iRINESFIAN[JE; 3oston u, Graduate!to Be We[ to Cpl.. Samuel Happle Dyer, Instruotor in: Washington l | True | .Special:to Ti Nv YOR ., | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gov-lodge-exhorts-jersey-republicans.html | GOV. LODGE EXHORTS JERSEY REPUBLICANS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/pastor-transferred-to-white-plains.html | Pastor Transferred to White Plains | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sue-millsap-jones-is-bride-in-capital-st-margarets-church-is-the.html | SUE MILLSAP JONES IS BRIDE IN CAPITAL; St. Margaret's Church is the Scene of Her Marriage to Cedric Oisternas Philipp | True | Special to Tm Ngv' YOZK Tn4us. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-type-bond-set-for-bow-this-week-georgia-school-authority-may-of.html | NEW TYPE BOND SET FOR BOW THIS WEEK; Georgia School Authority May Offer $32,097,000 Tuesday of $125,000,000 Program | True | By Paul Heffeman | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/edinburgh-hears-hamburg-opera.html | EDINBURGH HEARS HAMBURG OPERA | True | By Stephen Williams | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/will1am-j-wholean.html | WILL1AM J. WHOLEAN | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gutenberg-the-printer.html | GUTENBERG THE PRINTER | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/portrait-of-the-successful-soviet-man-malenkov-the-possible.html | Portrait of the Successful Soviet Man; Malenkov, the possible successor to Stalin, is talented and industrious and an intriguer. | True | By Harry Schwartz | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/obrlangeany.html | O'BrlanGeany | True | Special to TZ NuW YORK TZMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/voice-clarifies-campaign-debate-tells-europe-the-presidential.html | VOICE 'CLARIFIES' CAMPAIGN DEBATE; Tells Europe the Presidential Rivals Agree on Main Points of Our Foreign Policy | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/4to1-gain-shown-in-persons-over-65-security-agency-book-says-rise.html | 4-TO-1 GAIN SHOWN IN PERSONS OVER 65; Security Agency Book Says Rise to 13,000,000 Is Twice National Rate Since 1900 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/resort-business-varied-this-year-survey-shows-a-rise-in-new-york.html | RESORT BUSINESS VARIED THIS YEAR; Survey Shows a Rise in New York and New Jersey but a Decline in Connecticut | True | By Morris Kaplan | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/bridge-bidding-a-long-long-suit.html | BRIDGE: BIDDING A LONG, LONG SUIT | True | By Albert H. Morehead | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jean-h-aintain-bay-state-bride-married-to-edward-higgins-jr-at.html | JEAN H. AINTAIN BAY STATE BRIDE; Married to Edward Higgins Jr. at NewtSnville Ceremony Both Middlebury Alumni | True | Sclal to Tm Nnv Yom TrMY.. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/pioneers-on-mars-outpost-mars-by-cyril-judd-268-pp-new-york-abelard.html | Pioneers on Mars; OUTPOST MARS. By Cyril Judd. 268 pp. New York: Abelard Press. $2.50. | True | BASIL DAVENPORT. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/russell-to-aid-stevenson.html | Russell to Aid Stevenson | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/early-u-s-art-on-view-newark-museum-shows-work-of-18th-and-19th.html | EARLY U. S. ART ON VIEW; Newark Museum Shows Work of 18th and 19th Centuries | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/eisenhower-leads-in-polls.html | Eisenhower Leads in Polls | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/inerothann-i-is-wed-ito-ensig-beconqes-bride-of-clifton-r-wahab-jr-.html | I**NE,ROTHANN * i ?; {S :'WED iTO ENSIG; Beconqes Bride of Clifton R, Wahab Jr, in St, Dominic's Church, Oyster Bay : | True | _-i'::' | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/phone-links-britain-lebanon.html | Phone Links Britain, Lebanon | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lake-michigan-scores-area-no-7-wins-sole-race-held-in-national.html | LAKE MICHIGAN SCORES; Area No. 7 Wins Sole Race Held in National Title Sailing | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/boylelioore.html | Boyle--l}Ioore | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/clara-b-gilbert-bride-in-hewlett-gowned-in-white-satin-for-her.html | CLARA B. GILBERT-BRIDE IN HEWLETT; Gowned in White Satin for Her Wedding in Trinity Episcopal to Robert E, Baur Jr. | True | Special [o Nn',',' YOY. T'lr.s. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lorenzen-yacht-first-galu-takes-series-final-for-luders-16s-at.html | LORENZEN YACHT FIRST; Galu Takes Series Final for Luders 16's at Greenwich | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/july-aluminum-output-registers-sharp-increase.html | July Aluminum Output Registers Sharp Increase | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wait-til-this-year-an-old-wail-wait-til-next-year-gives-way-in-the.html | Wait 'Til -- This Year; An old wail, 'Wait 'til next year,' gives way in the Dodgers' 'new era.' | True | By Arthur Daley | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/eleanor-bock-is-wed-bride-of-dr-chester-w-paulus-jr-in-st-james.html | ELEANOR BOCK IS WED; Bride of Dr. Chester W. Paulus Jr. in St. James Episcopal | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hygiene-on-film-surveying-the-screen-activities-of-the-local.html | HYGIENE ON FILM; Surveying the Screen Activities of the Local Department of Health | True | ARTHUR GELB. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ad-astra.html | AD ASTRA | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/resident-offices-report-on-trade-substantial-reorders-for-fall.html | RESIDENT OFFICES REPORT ON TRADE; Substantial Reorders for Fall Creating Optimistic Feeling in Wholesale Markets | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sailing-in-a-sneakbox.html | SAILING IN A SNEAKBOX | True | By John B. Ehrhardt | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/aviation-new-luxury-sleeper-planes-for-new-yorkcalifornia-service.html | AVIATION: NEW LUXURY; Sleeper Planes for New York-California Service Mark a Trend in Air Travel | True | By Frederick Graham | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wood-field-and-stream-now-is-the-time-for-hunters-to-search-for.html | Wood, Field and Stream; Now Is the Time for Hunters to Search for Locations and Make Reservations | True | By Raymond R. Camp | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lions-trip-browns-under-lights-2821-layne-stars-in-pro-football.html | LIONS TRIP BROWNS UNDER LIGHTS, 28-21; Layne Stars in Pro Football Exhibition -- Bears Trounce Eagles' Eleven, 37-7 | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mrs-peter-suhr-has-daughteri.html | jMrs. Peter Suhr Has Daughterl | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-long-distance-fishing.html | ' LONG DISTANCE FISHING | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/cooneymoody.html | Cooney--Moody | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ski-chairmen-appointed.html | Ski Chairmen Appointed | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mrs-william-r-hees.html | MRS. WILLIAM R. HEES | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-chief-wilson-alcoa-head-largely-credited-with-aluminum-industrys.html | ' Chief' Wilson, Alcoa Head, Largely Credited With Aluminum Industry's Spectacular Rise; Occupies About Same Place in His Field as That Held in Steel by Fairless | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/adam-j-rossbach.html | ADAM J. ROSSBACH | True | SPecial. to TI IIL'W NoP.x Tlzs. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/elexoom-a-bioei-married-to-robert-e-sebring-ini-merchantvill.html | ELE"O..OM?. A B"IOEI; Married to Robert E. Sebring inI MERCHANTVILL' | True | H | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-letter-from-japan.html | A Letter From Japan | True | By Ray Falk | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-church-daughter-of-congresswoman-is-married-in-evanston-to.html | Miss Church, Daughter of Congresswoman, Is Married in Evanston to James O. Wood Jr. | True | Special to Tr Ngw YORK TLrS. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/texans-top-redskins-on-aerials-27-to-14.html | TEXANS TOP REDSKINS ON AERIALS, 27 TO 14 | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/twin-girls-to-the-s-s-schwalms.html | Twin Girls to the S. S. Schwalms | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nancy-mott-tijfel-wed-in-wkterbury-all-souls-episcopal-s-setting.html | NANCY MOTT TIJFEL WED IN WkTERBURY; All Souls' Episcopal 's Setting for Marriage to Dr.G.J. Kim --Home Reception Held | True | Special to Nzw YORK Tnn. . | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/art-in-librettos-special-techniques-needed-in-devising-a-good.html | ART IN LIBRETTOS; Special Techniques Needed in Devising A Good Working Basis for an Opera | True | By Olin Downes | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-knoeppel-wins-in-montclair-tennis.html | MISS KNOEPPEL WINS IN MONTCLAIR TENNIS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-problem-of-ants-or-termites.html | THE PROBLEM OF ANTS OR TERMITES | True | By John C. Schread | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/memorial-to-fire-battalion-chief.html | Memorial to Fire Battalion Chief | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sectionalism-wears-thin.html | SECTIONALISM WEARS THIN | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/brownperfetto.html | BrownPerfetto | True | Special to TRg NEW YOF. Tlr, IES. | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/liverpool-beats-manchester-city-english-league-soccer-leader-scores.html | LIVERPOOL BEATS MANCHESTER CITY; English League Soccer Leader Scores by 2-0 -- Blackpool and Burnley Victors | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-usa-mlean-wed-in-chapel-ceremony.html | MISS USA M'LEAN WED IN CHAPEL CEREMONY | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/great-lakes-ore-boats-striving-to-equal-1436762ton-august-record.html | Great Lakes Ore Boats Striving to Equal 14,367,627-Ton August Record This Month | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/volunteers-to-aid-eisenhower.html | Volunteers to Aid Eisenhower | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/july-furniture-sales-up-stores-of-2d-federal-reserve-district-show.html | JULY FURNITURE SALES UP; Stores of 2d Federal Reserve District Show 10% Gain | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dastardly-error.html | DASTARDLY ERROR | True | BEEBE | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/french-honor-fulton-monument-to-inventor-dedicated-in-vosges.html | FRENCH HONOR FULTON; Monument to Inventor Dedicated in Vosges Mountain Resort | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-to-walk-without-fear-within-our-power-perspective-for-a-time-of.html | ' To Walk Without Fear'; WITHIN OUR POWER: Perspective for a Time of Peril. By Raymond B. Fosdick. 114 pp. New York: Longmans, Green & Co. $1.75. | True | By Frederick T. Schumacher | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/baudouin-in-france-incognito.html | Baudouin in France Incognito | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/india-unit-staying-in-korea.html | India Unit Staying in Korea | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-chemical-items-to-be-shown.html | New Chemical items to Be Shown | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/small-fry-stuff-albums-issued-by-r-c-a-victor-have-multiple-appeal.html | SMALL FRY STUFF; Albums Issued by R. C. A. Victor Have Multiple Appeal for Younger Generation | True | By John Briggs | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wests-reply-to-moscow-set.html | West's Reply to Moscow Set | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/guar-bean-getting-wider-usage-in-u-s-import-from-india-in-1903-is.html | GUAR BEAN GETTING WIDER USAGE IN U. S.; Import From India in 1903 Is Factor in Soil-Building, Chemistry and Industry | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sweden-honors-marian-anderson.html | Sweden Honors Marian Anderson | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/cheers-for-eisenhower-vent-souths-discontent-solidly-democratic.html | CHEERS FOR EISENHOWER VENT SOUTH'S DISCONTENT; Solidly Democratic States Are Now Displeased With Stevenson but Ares Not Likely to Go Republican | True | By Arthur Krock | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-lucien-bursteins-have-son.html | The Lucien Bursteins Have Son | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/camp-drum-training-closes.html | Camp Drum Training Closes | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/art-and-humor.html | ART AND HUMOR | True | KATHERINE THAYER HOBSON | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/inquiry-finds-drop-in-military-waste-house-group-reports-services.html | INQUIRY FINDS DROP IN MILITARY WASTE; House Group Reports Services Gain Taxpayers' Viewpoint in Economy Campaign | True | By C. P. Trussell | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/farrells-fleet-will-be-first-in-reserve-african-endeavor-last-to.html | Farrell's Fleet Will Be First in Reserve; African Endeavor Last to Get a Pennant | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/elks-to-meet-in-st-louis.html | Elks to Meet in St. Louis | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/fantastic.html | FANTASTIC | True | LOUISE APPLEBAUM | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/life-of-a-tour-conductor.html | LIFE OF A TOUR CONDUCTOR | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-good-contrast-enkianthus-shrub-perks-up-evergreen-border.html | A GOOD CONTRAST; Enkianthus Shrub Perks Up Evergreen Border | True | M. C. W. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/premiere-at-salzburg-strauss-die-liebe-der-danae-completed-in-1940.html | PREMIERE AT SALZBURG; Strauss' 'Die Liebe der Danae,' Completed In 1940, Given at Festival This Year | True | By Henry Pleasants | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/federal-power-tide-seen-about-to-turn.html | FEDERAL POWER TIDE SEEN ABOUT TO TURN | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lucia-armstrong-bride-of-student-wears-white-duohesse-laceat-her.html | LUCIA ARMSTRONG BRIDE OF STUDENT; Wears White Duohesse Lace.at Her Marriago, in New,Haven to D. R. Williams Jr, of Yale | True | SPecial [o Taz NsW Yo. "T'xz,,ns. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/enemy-of-coined-word-mints-one-for-farmers.html | Enemy of Coined Word Mints One for Farmers | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/court-asked-to-void-dollar-suit.html | Court Asked to Void Dollar Suit | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/speeding-suspect-dies-norwalk-man-62-has-heart-attack-at-police.html | SPEEDING SUSPECT DIES; Norwalk Man, 62, Has Heart Attack at Police Station | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/canal-market-aids-panama.html | Canal Market Aids Panama | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dog-trainers-listed.html | Dog Trainers Listed | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/music-auditions-set-state-federation-to-hold-1953-competitions-at.html | MUSIC AUDITIONS SET; State Federation to Hold 1953 Competitions at Steinway Hall | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/utility-management-urged-to-widen-scope.html | UTILITY MANAGEMENT URGED TO WIDEN SCOPE | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/kenya-to-fight-terrorists.html | Kenya to Fight Terrorists | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lemon-of-indians-defeats-browns-by-83-as-easter-belts-2-homers.html | Lemon of Indians Defeats Browns By 8-3 as Easter Belts 2 Homers; LEMON OF INDIANS TOPS BROWNS, 8-3 | True | By the United Press. | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jeffersons-books-to-nourish-the-minds-of-american-statesmen-the.html | Jefferson's Books -- 'To Nourish the Minds of American Statesmen'; THE CATALOGUE OF THE LIBRARY OF THOMAS JEFFERSON. Vol. I. Compiled by E. Millicent Sowerby. 562 pp. Washington, D. C.: The Library of Congress. (Volumes on Sale at the Government Printing Office.) $5. | True | By Adrienne Koch | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/species-tulips-bid-fair-to-win-wide-acclaim-upandcoming-group.html | SPECIES TULIPS BID FAIR TO WIN WIDE ACCLAIM; Up-and-Coming Group Displays Infinite Variety Over Long Season of Bloom | True | By Thomas Manley | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/brooks-in-tumble-dodgers-lose-opener-to-giants-on-errors-get-only-4.html | BROOKS IN TUMBLE; Dodgers Lose Opener to Giants on Errors -- Get Only 4 Hits in 2d | True | By Joseph M. Sheehan | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/elizabeth-sets-pace-day-school-costs-in-year-were-highest-of-21.html | ELIZABETH SETS PACE; Day School Costs in Year Were Highest of 21 County Towns | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/madrigals-on-disks-early-vocal-music-sung-by-renaissance-group.html | MADRIGALS ON DISKS; Early Vocal Music Sung By Renaissance Group | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/howard-n-gosner.html | HOWARD N. GOSNER | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-tourist-abroad-one-last-look-backward.html | A TOURIST ABROAD: ONE LAST LOOK BACKWARD | True | By Paul J. C. Friedlander | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/john-howard-adams-sr.html | JOHN HOWARD ADAMS SR. | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/red-sox-end-losing-streak-at-seven-in-taking-doubleheader-from.html | Red Sox End Losing Streak at Seven in Taking Double-Header From Athletics; LONG BLOWS MARK 6-4, 10-2 VICTORIES | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mossadegh-sees-u-s-envoy-on-oil-premier-believed-to-be-taking.html | MOSSADEGH SEES U. S. ENVOY ON OIL; Premier Believed to Be Taking Measure of West as Guide to His Public Statments | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/iuriel-m-donald-bcomes-brtde-cobistudo-nd-oohald-rich-ardcoe.html | iURIEL M DONALD BCOMES/ BRtDE; Co/biStudo, {: nd oohald R'iCh ard"Co&E'" Are/"Married in the Riverside Church | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/todd-yards-to-build-big-army-dock-barge.html | TODD YARDS TO BUILD BIG ARMY DOCK BARGE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/for-children-of-all-ages-far-and-few-rhymes-of-the-never-was-and.html | For Children Of All Ages; FAR AND FEW. Rhymes of the Never Was and Always Is. By David McCord. Drawings by Henry B. Kane. 99 pp. Boston: Little, Brown & Co. $2.50. | True | By Raymond Holden | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/u-s-breaks-money-ring-blackmarketeers-are-seized-in-frankfurt-gems.html | U. S. BREAKS MONEY RING; Black-Marketeers Are Seized in Frankfurt -- Gems Also Found | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/united-nations.html | United Nations | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/seton-hall-to-hold-east-cana-institute.html | SETON HALL TO HOLD EAST CANA INSTITUTE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jacinto-wins-net-title-defeats-gottlieb-75-60-62-in-junior-boys.html | JACINTO WINS NET TITLE; Defeats Gottlieb, 7-5, 6-0, 6-2, in Junior Boys' Final | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/elegant-simplicity.html | Elegant Simplicity | True | By Betty Pepis | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sports-of-the-times-teachers-pet.html | Sports of The Times; Teacher's Pet | True | By Arthur Daley | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/i-v-dh-robinson-l-prospeotivebride-former-student-iibiadford-junior.html | i ......?,! ..... :-:. :.,.:.,,v..... ...... .:DH: ROBINSON l :PROSPEOTIVEBRIDE; Former. '-Stud.ent ii,B'iadford :; "Junio'r:" CdlFeie:.ll i"Affiano ad' | True | ' tO!uve:r. ett!:H::S, ey_mour . | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/three-to-address-accountants.html | Three to Address Accountants | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/egypt-studies-arab-policy.html | Egypt Studies Arab Policy | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/about-campaigns.html | About Campaigns | True | By W. C. Fitzgibbon | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ford-foundation-gift-675000-to-continue-program-on-public.html | FORD FOUNDATION GIFT; $675,000 to Continue Program on Public Administration | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/barbara-m-walkers-nuptials.html | Barbara M. Walker's Nuptials ] | True | Special to T NEW 2'o2e Ts. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/delaware-diggings-site-of-an-early-dutch-settlement-is-being.html | DELAWARE DIGGINGS; Site of an Early Dutch Settlement Is Being Explored by Historical Society | True | By Nona Brown | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/business-risks-parley-theme.html | Business Risks Parley Theme | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/campaign-antics.html | Campaign Antics | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/negro-folk-drama-porgy-and-bess-suitable-for-production-before.html | NEGRO FOLK DRAMA; ' Porgy and Bess' Suitable for Production Before Audiences in European Capitals | True | By Brooks Atkinson | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/eisenhowers-southern-trip-two-views.html | EISENHOWER'S SOUTHERN TRIP -- TWO VIEWS | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/biomechanics-throws-new-light-on-evolution-of-man-as-a-result-of.html | Biomechanics Throws New Light on Evolution Of Man as a Result of Locomotion and Gravity | True | By Waldemar Kaempffert | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/course-on-port-relisted-city-college-is-offering-it-for-a-fourth.html | COURSE ON PORT RELISTED; City College Is Offering It for a Fourth Year | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True |  | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/iryadms-w-i-on-fishers-isiid-she-becomes-bride-of-louis-c-stephens.html | IRY/'ADMS W: 'i "'ON FISHERS/'ISI-ID; she Becomes Bride of Louis C. Stephens J. in our Lady of Or'ace Catholic Ch.Urch | True | Spet.v to Nr No Tns. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/europeans-are-puzzled-as-campaign-develops-eisenhowers-speech-to.html | EUROPEANS ARE PUZZLED AS CAMPAIGN DEVELOPS; Eisenhower's Speech to the Legion Upsets Earlier Interpretations of His Views on the Continent | True | By Harold Callender | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/reds-beaten-again-on-korean-height-u-n-outposts-on-bunker-hill.html | REDS BEATEN AGAIN ON KOREAN HEIGHT; U. N. Outposts on 'Bunker Hill' Fight Off All-Night Attack -- Foe Also Halted in East | True | By Lindesay Parrott | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/production-week-opens-business-industry-agriculture-join-in-initial.html | PRODUCTION WEEK OPENS; Business, Industry, Agriculture Join in Initial Celebration | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sprattross.html | SprattRoss | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hendl-takes-podium-for-n-b-c-symphony.html | HENDL TAKES PODIUM FOR N. B. C. SYMPHONY | True | J. B. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/parisian-official-here-coirre-plans-short-visit-on-his-way-to.html | PARISIAN OFFICIAL HERE; Coirre Plans Short Visit on His Way to Mexico City | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-the-bore.html | ' THE BORE' | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/governor-warns-says-republicans-plank-on-agriculture-merely-aims-at.html | GOVERNOR WARNS; Says Republicans' Plank on Agriculture Merely 'Aims' at Price Aid | True | By James Reston | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/plant-seeds-start-traveling-at-this-time-of-year.html | PLANT SEEDS START TRAVELING AT THIS TIME OF YEAR | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/walter-s-zema.html | WALTER S. ZEMA | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/3-bomber-hurlers-subdue-senators-gorman-excels-in-relief-as-yankees.html | 3 BOMBER HURLERS SUBDUE SENATORS; Gorman Excels in Relief as Yankees Retain 2 1/2-Game Margin Over Indians | True | By John Drebinger | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/further-words-on-ills-besetting-the-stage.html | Further Words on Ills Besetting the Stage | True | HERMAN E. CANTOR | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/margot-gotteaffianced-new-rochelle-girl-will-be-bride-of-thomas-c.html | MARGOT GOTTEAFFIANCED; New Rochelle Girl Will Be Bride of Thomas E, MacNiven | True | Special to T:E I,i'sW YOK TMr, S. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-mary-e-regan.html | MISS MARY E. REGAN | True | Special tO THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/noel-cowards-tribute.html | Noel Coward's Tribute | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ackerman-plan-backed-u-of-puerto-rico-moves-to-start-school-of.html | ACKERMAN PLAN BACKED; U. of Puerto Rico Moves to Start School of Journalism | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hallinan-opens-his-52-campaign-progressive-partys-nominee-says-his.html | HALLINAN OPENS HIS '52 CAMPAIGN; Progressive Party's Nominee Says His Group Stands for 'Peace Now,' Civil Rights | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/conservation-seashore-famous-outer-banks-of-north-carolina.html | CONSERVATION: SEASHORE; Famous Outer Banks of North Carolina Preserved With the Aid of Trust Funds | True | By J. B. Oakes | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/musical-interlude-ended.html | Musical Interlude Ended | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-artistic-megalomania.html | ' Artistic Megalomania' | True | PAUL ST.-GAUDENS | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wests-war-games-begin-in-germany-u-s-french-forces-launch-exercise.html | WEST'S WAR GAMES BEGIN IN GERMANY; U. S., French Forces Launch Exercise Rosebush With Bid to Seize Rhine Crossings | True | By Drew Middleton | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/log-jam-is-broken-in-appliance-field-boom-in-sales-is-anticipated.html | LOG JAM IS BROKEN IN APPLIANCE FIELD; Boom in Sales Is Anticipated This Autumn as the Demand Outstrips Production | True | By Alfred R. Zipser Jr. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sale-to-help-old-young-group-in-jewish-womens-council-forms-club-in.html | SALE TO HELP OLD, YOUNG; Group in Jewish Women's Council Forms Club in Forest Hills | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/edward-b-hindley.html | EDWARD B. HINDLEY | True | Special to THS NIW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/one-world-of-fashion-93578239.html | One World of Fashion | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/repeat-requested.html | REPEAT REQUESTED | True | GORDON C. CORBALEY | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/oil-price-system-under-u-s-attack-grand-jury-inquiry-put-over-to.html | OIL PRICE SYSTEM UNDER U. S. ATTACK; Grand Jury Inquiry Put Over to Thursday Pending Action on Quashing of Subpoenas | True | By J. H. Carmical | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/one-world-of-fashion-93578233.html | One World of Fashion | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wiiss-jetgolder-is-wbdto-officer-escorted-by-father-atmarriagei-in-.html | WIISS JET*GOLDER IS WBD'TO OFFICER; Escorted by Father atMarriageI in Passaio Church to Lieut, ] .Theodore De Boer, o.S.A, / | True | -qDedal to TI Nh"W YO.. Tnami. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/major-sports-news.html | Major Sports News | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/one-world-of-fashion.html | One World of Fashion | True | ' VIR4INIA POPE. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/bigger-mineola-fair-will-open-tuesday.html | BIGGER' MINEOLA FAIR WILL OPEN TUESDAY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/seixas-u-s-net-ace-cup-playercaptain-seixas-designated-davis-cup.html | Seixas, U. S. Net Ace, Cup Player-Captain; SEIXAS DESIGNATED DAVIS CUP CAPTAIN | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-art-at-the-u-n-legers-abstract-panels-near-completion.html | NEW ART AT THE U. N.; Leger's Abstract Panels Near Completion | True | By Aline B. Louchheim | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/barbara-whelan-affianced-specis.html | Barbara Whelan Affianced Specis! | True | to THI NEW YOJ | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-voices.html | THE VOICES | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/tremors-and-humans-extraseismological-shakes-result-from-california.html | Tremors and Humans; Extra-seismological shakes result from California quakes. | True | By Gertrude Samuels | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jet-explodes-killing-27-in-britain-engine-strikes-crowd-at-air-show.html | Jet Explodes, Killing 27 in Britain, Engine Strikes Crowd at Air Show; 25 Spectators at a Supersonic Test Die -- Ace Pilot and Aide Among Victims | True | By Clifton Daniel | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/burlington-to-celebrate-jersey-town-will-hold-weeklong-observance.html | BURLINGTON TO CELEBRATE; Jersey Town Will Hold Week-Long Observance of Birthday | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/deferment-for-doctor-upstate-residents-ask-to-keep-only-physician.html | DEFERMENT FOR DOCTOR; Upstate Residents Ask to Keep Only Physician at Home | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/john-haye5-welch-weds-miss-mkeen-new-york-broker-and-wartime-red.html | JOHN HAYES WELCH WEDS MISS M'KEEN; New York Broker and Wartime Red Cross Aide Are Married in West River, Md., Church | True | pecfal to TJu Naw No TIMrS. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/iowa-lawyer-gets-g-o-p-post.html | Iowa Lawyer Gets G. O. P. Post | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rivals-extend-kashmir-talks.html | Rivals Extend Kashmir Talks | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/edward-w-france.html | EDWARD W. FRANCE | True | Specfal to Nt'w 2'oz Y'zs. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/oil-gas-industry-get-aid-on-steel-may-buy-500-tons-without-quota.html | OIL, GAS INDUSTRY GET AID ON STEEL; May Buy 500 Tons Without Quota -- Need to Replenish Aluminum Stockpile Seen | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/life-in-stone-the-crystal-horde-by-john-taine-254-pp-reading-pa.html | Life in Stone; THE CRYSTAL HORDE. By John Taine. 254 pp. Reading, Pa.: Fantasy Press. $3. | True | J. F. M. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/fluoridation-safe-evidence-is-overwhelming-say-the-dental.html | Fluoridation Safe; Evidence Is Overwhelming, Say The Dental Authorities | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sales-club-celebrates-sawyer-to-speak-at-luncheon-marking-20th-year.html | SALES CLUB CELEBRATES; Sawyer to Speak at Luncheon Marking 20th Year | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/5-colombian-policemen-slain.html | 5 Colombian Policemen Slain | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/thai-crown-prince-named.html | Thai Crown Prince Named | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/plant-management-sessions.html | Plant Management Sessions | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/soconyvacuum-issue-stockholders-to-be-given-rights-on-3180188-new.html | SOCONY-VACUUM ISSUE; Stockholders to Be Given Rights on 3,180,188 New Shares | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/beverly-dunston-to-wed-buoknell-graduate-is-betrothed-to-carl-r.html | BEVERLY DUNSTON TO WED; Buoknell Graduate Is Betrothed to Carl R. Andrews | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gas-sales-rise-76-in-quarter.html | Gas Sales Rise 7.6% in Quarter | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/schacht-to-open-bank-court-overrules-ban-imposed-on-him-by-hamburg.html | SCHACHT TO OPEN BANK; Court Overrules Ban Imposed on Him by Hamburg Senate | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/imiss-van-liere-plansi-iwedding-in-december.html | iMISS VAN LIERE PLANSi iWEDDING IN DECEMBER | True | Special to Ttg Ngw YoR: Tt.Mr. s. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/louise-goldberg-to-be-bride.html | Louise Goldberg to Be Bride | True | SpeCL.l to NEW Yo . | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/economy-strikes-schools-in-israel-hours-in-elementary-grades-are.html | ECONOMY STRIKES SCHOOLS IN ISRAEL; Hours in Elementary Grades Are Cut and Overtime Minus Pay Is Urged on Teachers | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/larkinjones.html | Larkin'-Jones' | True | .Sledal to w. Yo 'lzs. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/harry-j-lagonegro.html | HARRY J. LAGONEGRO | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/contemporary-casuals-contemporary-casuals.html | Contemporary Casuals; Contemporary Casuals | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/pegs-pride-takes-open-jumper-title-royal-guard-and-maybe-also-gain.html | PEG'S PRIDE TAKES OPEN JUMPER TITLE; Royal Guard and Maybe Also Gain North Shore Crowns -- Penrod Captures Cup | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/state-c-i-o-hints-cashmore-backing-peace-formula-is-evolved-from.html | STATE C. I. O. HINTS CASHMORE BACKING; Peace Formula Is Evolved From Strife at Convention -- Top Men to Decide on Tuesday | True | By Stanley Levy | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rmss-nancy-aamea-to-bbaiagonoct-2s.html | rmss NANCY aAMEa TO BBaIagONOCT. 2S | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/pompeii-pipe-stirs-vision-for-bronx-lead-relic-of-2000-years-ago.html | POMPEII PIPE STIRS VISION FOR BRONX; Lead Relic of 2,000 Years Ago Proposed for Again Serving a 'Fountain of Youth' | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/edens-for-the-aged-cooperative-units-proposed-for-those-who-want-to.html | Edens for the Aged; Cooperative Units Proposed for Those Who Want to Work | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/south-to-stay-solid-sparkman-declares.html | SOUTH TO STAY SOLID, SPARKMAN DECLARES | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-dockstader-to-wed-i-her-marriage-to-ralph-a-buddo-to-be-in.html | MISS DOCKSTADER TO WED; I Her Marriage to Ralph A. Buddo to Be in Amityvi!le Oct. 11 | True | SpecLal to Nsw Yo Txs. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wests-bid-to-curb-red-trade-scored-international-chamber-group.html | WEST'S BID TO CURB RED TRADE SCORED; International Chamber Group Holds 11-Nation Move Wrong Approach to Problem | True | By Brendan M. Jones | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/baabfucima.html | Baab--Fucima | True | Special to THz NEW YOPd T]M.S. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-wilsuymarried-to-william-mmasteri.html | MISS WILSuY.MARRIED TO WILLIAM M'MASTERI | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/trouble-in-the-kennels-dogs-in-the-family-by-florence-musgrave.html | Trouble in the Kennels; DOGS IN THE FAMILY. By Florence Musgrave. Illustrated by Robert Henneberger. 246 pp. Boston: Houghton Mifflin Company. $2.50. | True | ALICE N. FEDDER. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-financial-week-financial-markets-active-as-sentiment-changes.html | THE FINANCIAL WEEK; Financial Markets Active as Sentiment Changes -- Steel Industry Makes Fast Recovery | True | By John G. Forrest | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/odd-superstition.html | Odd Superstition | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/college-to-offer-nurses-training.html | College to Offer Nurses Training | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rink-for-skaters-in-park-reopened-wheels-begin-to-roll-again-at.html | RINK FOR SKATERS IN PARK REOPENED; Wheels Begin to Roll Again at Wollman Memorial -- Area to Be Iced About Nov. 1 | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/armored-car-pact-reached-in-strike-mediator-announces-twoyear.html | ARMORED CAR PACT REACHED IN STRIKE; Mediator Announces Two-Year Agreement With 17c Hourly Rise -- 4 Concerns Involved | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nurses-conference-set-adelphi-college-school-will-be-host-tuesday.html | NURSES CONFERENCE SET; Adelphi College School Will Be Host Tuesday and Wednesday | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/candidates-file-charges-bribery-laid-to-attorney-general-of-arizona.html | CANDIDATES FILE CHARGES; Bribery Laid to Attorney General of Arizona -- He Sues for Libel | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mary-wanam-whitedsh-bride-wed-to-charles-a-p-hopkins1-in-st-thomas.html | MARY WANAM WHITEdSH BRIDE; Wed to Charles A. P. Hopkins1 in St. Thomas Episedpa! Couple Attended by 25 | True | special to the new york times | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/civil-defense-test-studied.html | Civil Defense Test Studied | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/china-seizes-assets-of-salvation-army.html | CHINA SEIZES ASSETS OF SALVATION ARMY | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/shame-of-1812-ending-for-navy-lieutenant.html | SHAME OF 1812 ENDING FOR NAVY LIEUTENANT | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/private-settlement-proposed.html | Private Settlement Proposed | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/kate-p-todd-makes-her-debut.html | Kate P. Todd Makes Her Debut | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rockaways-in-carnival-bay-shore-firemen-tie-oyster-bay-in-mardi.html | ROCKAWAYS IN CARNIVAL; Bay Shore Firemen Tie Oyster Bay in Mardi Gras Contest | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-quick-change-a-british-view.html | ' QUICK CHANGE -- A BRITISH VIEW | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/georgian-is-miss-america-music-student-wins-the-title-city-entry.html | GEORGIAN IS MISS AMERICA; Music Student Wins the Title -- City Entry Among Finalists | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/guilt-of-bridges-in-perjury-upheld-circuit-court-in-west-affirms.html | GUILT OF BRIDGES IN PERJURY UPHELD; Circuit Court in West Affirms 1950 Conviction After He Denied Communist Ties | True | By Lawrence E. Davies | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/bonn-cold-to-east-german-bid.html | Bonn Cold to East German Bid | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rmiss-leanor-ruxpr-rianoe-of-air-cadet.html | rMISS ,LEANOR RUXPr rIANoE OF AIR CADEt | True | special to T Nmv YoRx TnSo | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/evening-perspective.html | Evening Perspective | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/georgia-risk-wed-in-parentshomei-i-gardeh-city-girl-becomes-the-i.html | GEORGIA RISK WED IN PARENTS-HOMEI I; Gardeh City Girl Becomes the I Bride of Albert DeG. Burlen, '49 Princeton Graduate | True | Special to Nzw YOP. K . | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/exhibit-of-applied-art-brooklyn-museum-show-opens-today-runs-to.html | EXHIBIT OF APPLIED ART; Brooklyn Museum Show Opens Today, Runs to Sept. 28 | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/grantlerholltngs.html | Gran.tler--Holltngs | True | Special to Tm rmv Yo | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/british-gains-seen-in-war-in-malaya-sir-gerald-templers-regime-is.html | BRITISH GAINS SEEN IN WAR IN MALAYA; Sir Gerald Templer's Regime Is Said to Have Turned the Tide Against Terrorists | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miffs-anne-t3-clark-oao-tq-rm-st-timothys-alumna-wiljbe-wed-to.html | Miffs ANNE I3. CLARK' OAO, TQ RRN.,; {ˈSt. Timothy's Alumna WilJBe Wed to Midshipman Philip Jelley, Son of Admiral | True | Special to THZ Haw Yor. K. "nJ. | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/television-season-the-trend-toward-putting-shows-on-film-is-readily.html | TELEVISION SEASON; The Trend Toward Putting Shows on Film Is Readily Apparent in New Line-Up | True | By Val Adams | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/bumble-bee-wins-from-sagola-as-253-yachts-sail-in-manhasset-bay.html | Bumble Bee Wins From Sagola as 253 Yachts Sail in Manhasset Bay Regatta; KNAPP REGISTERS 50-SECOND VICTORY | True | By James Robbins | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/registration-postponed-manhattan-college-listings-are-to-be-delayed.html | REGISTRATION POSTPONED; Manhattan College Listings Are to Be Delayed for a Week | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-mary-finley-bride-of-j-e-glynn-manhattanville-alumna-is-wed-to.html | MISS MARY FINLEY BRIDE OF J. E. GLYNN; Manhattanville Alumna Is Wed to American Legion Aide at St. Patrick's Cathedral | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mrs-myron-w-whitney.html | MRS. MYRON W. WHITNEY | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-m-campbell-married-in-queen-queen-of-martyrs-church-in-orest.html | MISS M. CAMPBELL MARRIED IN QUEEN; Queen of Martyrs Church in [orest Hills Scene of Her, Wedding to Edward Angell A | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ruth-wolpe-to-be-fall-bride.html | Ruth Wolpe to Be Fall Bride | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/black-takes-field-in-spite-of-threat-black-takes-field-in-spite-of.html | Black Takes Field In Spite of Threat; BLACK TAKES FIELD IN SPITE OF THREAT | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/louisianas-chief-backs-eisenhower-gov-kennon-says-general-will-end.html | LOUISIANA'S CHIEF BACKS EISENHOWER; Gov. Kennon Says General Will End 'Truman Era of Minks, Pay-Offs and Rackets' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ship-repair-strike-seen-ending-here-compromise-date-for-pay-rise.html | SHIP REPAIR STRIKE SEEN ENDING HERE; Compromise Date for Pay Rise Brings Settlement -- Union Members Now Must Act | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/voice-guides-police-to-loot.html | Voice Guides Police to Loot | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/with-a-touch-of-magic.html | With a Touch Of Magic | True | STUART PRESTON. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-whitney-to-reopen-museum-will-show-art-from-own-collection-on.html | THE WHITNEY TO REOPEN; Museum Will Show Art From Own Collection on Tuesday | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/peshawar-bans-lipstick-pakistan-provincial-rulers-try-to-make-the.html | PESHAWAR BANS LIPSTICK; Pakistan Provincial Rulers Try to Make the Prohibition Uniform | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/buffalo-a-d-a-endorses-ives.html | Buffalo A. D. A. Endorses Ives | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/4th-queens-sewer-is-opened-for-test-water-in-unused-line-built-by.html | 4TH QUEENS SEWER IS OPENED FOR TEST; Water in Unused Line Built by Clemente Brother Leads to Springfield Excavation | True | By Peter Kihss | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/twoslate-ruling-impends-in-kings-court-will-decide-tomorrow-on.html | TWO-SLATE RULING IMPENDS IN KINGS; Court Will Decide Tomorrow on Rival Democratic Lists -- Albany Appeal Seen | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mission-to-france-the-frontiers-by-john-strachey-256-pp-new-york.html | Mission To France; THE FRONTIERS. By John Strachey. 256 pp. New York: Random House. $3. | True | HERBERT MITGANG. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dunbarmccroddan.html | Dunbar--McCroddan | True | Special to THK NEW YOrK TI:c. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/daughter-to-the-joseph-wohls.html | Daughter to the Joseph Wohls | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/more-engineers-called-u-s-need-steelman-urges-tremendous.html | MORE ENGINEERS CALLED U. S. NEED; Steelman Urges 'Tremendous Acceleration' in Training of Scientists for Defense | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/some-observations-on-the-german-screen-scene-the-desert-fox.html | SOME OBSERVATIONS ON THE GERMAN SCREEN SCENE; ' The Desert Fox' Provokes Dissension In Homeland -- Other Projects | True | By Jack Raymond | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/general-critical-asserts-democrats-seek-to-frighten-farmers-into.html | GENERAL CRITICAL; Asserts Democrats Seek to Frighten Farmers Into Backing Ticket | True | By W. H. Lawrence | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wa-l-ton-bradford-83-theatrical-manager.html | WA L TON BRADFORD, 83, THEATRICAL MANAGER | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mouseseye-view-the-adventures-of-ambrose-by-rosemary-anne-sisson.html | Mouse's-Eye View; THE ADVENTURES OF AMBROSE. By Rosemary Anne Sisson. Illustrated by Astrid Walford. 118 pp. New York: E. P. Dutton & Co. $2.50. | True | E. L. B. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-york.html | New York | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-2-no-problem-hairbut-no-problem-hair-with-our-eska-protein.html | ... -2 no problem hairbut no; problem hair with our Eska PrOtein | True | Wave® Don't fret | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/from-yaddo-and-boston.html | FROM YADDO AND BOSTON | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/purdiehall.html | Purdie---Hall | True | Special to T N%V YORK TrMg. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/reds-check-cubs-32-with-tally-in-eighth.html | REDS CHECK CUBS, 3-2, WITH TALLY IN EIGHTH | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/attlee-criticizes-u-s-trade-policy-terms-it-inconsistent-with.html | ATTLEE CRITICIZES U. S. TRADE POLICY; Terms It Inconsistent With Regard to Free Commerce and a Planned Economy | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-issues.html | The Issues | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/amended-taft-act-urged-by-mailmen-letter-carriers-denounce-law-but.html | AMENDED TAFT ACT URGED BY MAILMEN; Letter Carriers Denounce Law but Drop 'Repeal' Demand as Convention Closes | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/forever-electra-the-deadweight-by-wayland-hiltonyoung-221-pp-new.html | Forever Electra; THE DEADWEIGHT. By Wayland Hilton-Young. 221 pp. New York: Charles Scribner's Sons. $2.50. | True | MARY AHERN. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jeanne-drisll-becomes-engaged-fordham-exstudent-fianceei-of-john-a-.html | JEANNE DRISLL BECOMES ENGAGED; Fordham Ex-'Student Fianceei of John A. Carroll, a 1944 / Graduate of Annapolis / | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/highway-institute-is-emigres-dream-and-now-former-latvian-head-of.html | HIGHWAY INSTITUTE IS EMIGRE'S DREAM; And Now Former Latvian, Head of Jersey Research Project, Sees Realization Near | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/us-jewish-work-cited-for-revision-new-lineup-of-responsibility-to.html | U.S. JEWISH WORK CITED FOR REVISION; New Line-Up of Responsibility to Avoid Duplication Urged at Big Council Session | True | By Irving Spiegel | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mrs-richard-brandt-has-childl.html | Mrs. Richard Brandt Has Childl | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/illinois-rail-strike-ends.html | Illinois Rail Strike Ends | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/broadway-gallery.html | Broadway Gallery | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/paterson-cricket-victor-brooklyn-club-bows-by-7-runs-as-smith-bats.html | PATERSON CRICKET VICTOR; Brooklyn Club Bows by 7 Runs as Smith Bats a 31 | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/cairo-ill-reported-easing-race-strife.html | CAIRO, ILL., REPORTED EASING RACE STRIFE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/those-moscow-parties.html | Those Moscow Parties | True | CAROLYN E. NAGY | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/saar-issue-key-to-francogerman-relations-adenauer-meets-schuman.html | SAAR ISSUE KEY TO FRANCO-GERMAN RELATIONS; Adenauer Meets Schuman Monday In New Effort to Reach Accord | True | By Drew Middleton | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/spring-anticipated-snowdrop-bulbs-planted-now-will-lead-the-parade.html | SPRING ANTICIPATED; Snowdrop Bulbs Planted Now Will Lead The Parade of Flowers Next Season | True | By Drew Sherrard | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/atom-aid-on-food-seen-use-of-gamma-rays-to-clear-fruits-of-germs.html | ATOM AID ON FOOD SEEN; Use of Gamma Rays to Clear Fruits of Germs Envisioned | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jane-iveely-is-married-in-metuchen-church-to-harold-at-scherer-jr-a.html | Jane IVeely Is Married in Metuchen Church To Harold At. Scherer Jr., a Yale Alumnus' r | True | SPECIA TO THE NEW YORK TIMES | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-a-new-hat-for-the-saar-a-german-view.html | ' A NEW HAT FOR THE SAAR ' -- A GERMAN VIEW | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dr-schoenbach-40-hospital-aide-dies-maimonides-official-taught-at.html | DR. SCHOENBACH, 40, HOSPITAL AIDE, DIES; Maimonides Official Taught at State college of Medicine -- Expert in Research | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-school-in-huntington-opns.html | New School in Huntington Opns | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/naval-flying-ends-step-in-transition-first-phase-of-the-shift-from.html | NAVAL FLYING ENDS STEP IN TRANSITION; First Phase of the Shift From Propellers to Jets Finished -- Carriers Being Changed | True | By Hanson W. Baldwin | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/north-korean-walks-out-communist-security-officer-at-panmunjom.html | NORTH KOREAN WALKS OUT; Communist Security Officer at Panmunjom Switches to U. N. | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jersey-jail-regains-inmate.html | Jersey Jail Regains Inmate | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/geometric-styles.html | Geometric Styles | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-jeandoyle-becomes-fiance-k-trinity-college-alumnawill-3e-bride.html | MISS JEANDOYLE' BECOMES. FIAN(EE k; Trinity College Alumna'Will , (.. :. 3e Bride of VictorVaughan Jr,, Georgia Tech Graduate | True | Special to'Trm Yog TlMr. g. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/polio-in-u-s-sets-record-3559-cases-reported-in-week-ended-aug.30.html | POLIO IN U. S. SETS RECORD; 3,559 Cases Reported in Week Ended Aug. 30 Tops '49 Mark | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/grecian-queen-ancestor-score-in-aqueduct-stakes-ancestor-scores-in.html | Grecian Queen, Ancestor Score in Aqueduct Stakes; ANCESTOR SCORES IN AQUEDUCT STAKE | True | By James Roach | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/harmonbrownell.html | HarmonBrownell | True | special to Tm NzW Yota TiMS. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/defending-the-truth.html | Defending The Truth | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gas-sales-in-quarter-rise-to-555000000.html | GAS SALES IN QUARTER RISE TO $555,000,000 | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/audrey-m-barton-new-jersey-bride-she-wears-ivory-satin-gown-at-her.html | AUDREY M. BARTON NEW JERSEY BRIDE; She Wears Ivory Satin Gown at Her Marriage in Verona to Joseph John Healy | True | Special to The New York Times | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/policeman-is-hurt-3-neighbors-held-2-women-and-man-accused-in.html | POLICEMAN IS HURT, 3 NEIGHBORS HELD; 2 Women and Man Accused in Battle Over Patrolman's Small Black Dog | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/indian-statesman-voices-peace-hope-vice-president-cites-his-talks.html | INDIAN STATESMAN VOICES PEACE HOPE; Vice President Cites His Talks With Russians When He Was Ambassador to Soviet | True | By Robert Trumbull | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/u-sbrazilian-talks-on-defense-started.html | U. S-BRAZILIAN TALKS ON DEFENSE STARTED | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hues-and-values.html | Hues and Values | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/adelaide-barth-married-alumna-of-stanford-universityi-bride-here-of.html | ADELAIDE 'BARTH MARRIED; Alumna of Stanford UniversityI Bride Here of Norman Miller ] | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-truths-are-the-same-a-declaration-of-faith-by-herbert-agar-237.html | The Truths Are the Same; A DECLARATION OF FAITH. By Herbert Agar. 237 pp. Boston: Houghton Mifflin Company. S3. | True | By Peter Viereck | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-rose-pays-5000acre-rent.html | A Rose Pays 5,000-Acre Rent | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/peter-rabbit-beatrix-potter-and-friends.html | Peter Rabbit, Beatrix Potter and Friends | True | By Walter de la Mare | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/propeller-club-winding-up-golf.html | Propeller Club Winding Up Golf | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/farouk-sells-his-yacht.html | Farouk Sells His Yacht | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jan-van-kilroy.html | Jan van Kilroy | True | HARRY L. LEVY | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lviarried-on-coasti-j-u-of-washinon-alumna-wed-seattle-to-michael.html | lvIARRIED ON COASTI; J U. of Washinon Alumna Wed { Seattle to Michael Stone, British Navy Pilot in War | True | Special to lqL'w YoP. Triers⁼ | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/subway-rider-shot-for-staring-at-row.html | SUBWAY RIDER SHOT FOR 'STARING' AT ROW | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/britain-has-early-frost.html | Britain Has Early Frost | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gilbert-w-gabriel.html | GILBERT W. GABRIEL | True | B. A. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-study-in-ambition-julien-ware-by-guthrie-wilson-315-pp-new-york-g.html | A Study In Ambition; JULIEN WARE. By Guthrie Wilson. 315 pp. New York: G. P. Putnam's Sons. $3.50. | True | By C. Hartley Grattan | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-brittontaplln.html | , BrittonTaplln | True | Special to Tm'v YORK T. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/eisenhower-stirs-georgia-disfavor-talmadge-caustic-over-plan-for.html | EISENHOWER STIRS GEORGIA DISFAVOR; Talmadge Caustic Over Plan for Negro in Cabinet, Saying General Eyes Harlem | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/stevenson-scored-on-reds-by-nixon-in-windup-of-maine-campaign-hc.html | STEVENSON SCORED ON REDS BY NIXON; In Wind-Up of Maine Campaign, He Says Governor Has No Plan to Curb Subversion | True | By John H. Fenton | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/phyllis-rich-betrothed-wedding-to-felix-klass-will-be-held-sept-27.html | PHYLLIS RICH BETROTHED; Wedding to Felix Klass Will 'Be Held Sept. 27 in Forest Hills | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nancy-crouses-nuptials-barnard-alumna-and-james-n-hartman-jr-wed-in.html | NANCY CROUSE'S NUPTIALS; Barnard Alumna and James N. Hartman Jr. Wed in Scarborough | True | Soec].a! to TE NEW YOP, K TI31F. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wagner-stresses-hospital-program-tells-beame-city-officials-cannot.html | WAGNER STRESSES HOSPITAL PROGRAM; Tells Beame City Officials Cannot Blind Themselves to Need for Expansion | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/socialist-ban-upheld-on-coast.html | Socialist Ban Upheld on Coast | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/u-s-steel-plant-sets-record.html | U. S. Steel Plant Sets Record | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/historic-l-i-home-sold.html | Historic L. I. Home Sold | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/homebaking-questions.html | Home-Baking Questions | True | By Ruth P. Casa-Emellos | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nations-task-charted-problems-on-domestic-foreign-fronts-considered.html | Nation's Task Charted; Problems on Domestic, Foreign Fronts Considered | True | EDWARD C. JENKINS | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-camacho-angarita.html | A. CAMACHO ANGARITA | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-walterspleuthner.html | ' Walters—Pleuthner | True | Speda to T NEW Nor TE. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/light-in-august-a-returning-critic-scans-the-months-new-films.html | LIGHT IN AUGUST; A Returning Critic Scans The Month's New Films | True | By Bosley Crowther | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/raleigh-confused-on-parking-meters.html | RALEIGH CONFUSED ON PARKING METERS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mrs-julius-fryer.html | MRS, JULIUS FRYER | True | special to N'w Yo;.; Tzzs. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/housing-shortage-displaces-possum-squirrels-in-jersey-complain.html | HOUSING SHORTAGE DISPLACES 'POSSUM; Squirrels in Jersey Complain About Intruder, Who Knows How Those Ships in Jugs Feel | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rayburn-disputes-eisenhower-charge-speaker-says-general-quoted-out.html | RAYBURN DISPUTES EISENHOWER CHARGE; Speaker Says General Quoted Out of Context Statement on Danger of War | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/copyright-change-put-into-new-pact-u-s-signs-treaty-at-geneva-with.html | COPYRIGHT CHANGE PUT INTO NEW PACT; U. S. Signs Treaty at Geneva With Free-World Nations -- Issues Up to Congress | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/idaughtee-to-the-dolph-mayersi.html | IDaughtee to the Dolph Mayersi | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/shivers-bars-tempering.html | Shivers Bars "Tempering" | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mark-twains-heaven-report-from-paradise-by-mark-twain-with-drawings.html | Mark Twain's Heaven; REPORT FROM PARADISE. By Mark Twain. With drawings by Charles Locke. 94 pp. New York: Harper & Bros. $2.50. | True | By Delancey Ferguson | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wende-platt_____ee-is-weo-duke-alumna-bride-of-lyman-b-veeder-jr-in.html | WENDE PLATT_____EE IS WEO; Duke Alumna Bride of Lyman B. Veeder Jr. in Upper Montclair I ' | True | Slecial to Tn NEW YORK Tn's. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-field-of-travel-familyplan-fares-aid-railway-travel-festivals.html | THE FIELD OF TRAVEL; Family-Plan Fares Aid Railway Travel -- Festivals and Autumn Cruises | True | By Diana Rice | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lnbylng.html | Lnbylng | True | Special to Tm NW YOR. TIMS. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/drive-aids-jobs-for-elderly.html | Drive Aids Jobs for Elderly | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Phyllis McGinley | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-schizophrenia-will-bow-for-stevenson-tomorrow.html | ' Schizophrenia' Will Bow For Stevenson Tomorrow | True | By the United Press. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-voice-ready-at-sea-ship-broadcasts-to-soviet-and-mideast-begin.html | ' VOICE READY AT SEA; Ship Broadcasts to Soviet and Mid-East Begin Today | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/skilled-craftsman.html | SKILLED CRAFTSMAN | True | WILLIAM J. WHITE | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/americas-temper.html | AMERICA'S TEMPER | True | HELEN MEARS | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/first-notre-dame-scrimmage.html | First Notre Dame Scrimmage | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/25000-horse-stricken-3gaited-champion-dies-and-owner-blames-poison.html | $25,000 HORSE STRICKEN; 3-Gaited Champion Dies and Owner Blames Poison | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/threat-seen-met-from-british-jet-view-of-foreign-and-domestic.html | THREAT SEEN MET FROM BRITISH JET; View of Foreign and Domestic Officials Based on Backlog of Orders Placed Here | True | By John Stuart | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-dance-on-tv-prominent-television-choreographer-speaks-his-mind.html | THE DANCE: ON 'TV'; Prominent Television Choreographer Speaks His Mind Freely | True | By John Butler | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/marigolds-in-the-salad-the-elizabethan-woman-by-carroll-camden.html | Marigolds In the Salad; THE ELIZABETHAN WOMAN. By Carroll Camden. Illustrated. 333 pp. Houston: The Elsevier Press. $4.50. | True | By Lillian de la Torre | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/minister-marks-70-years.html | Minister Marks 70 Years | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-battle-of-the-brooms.html | ' BATTLE OF THE BROOMS' | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/news-notes-on-pictures-and-people.html | NEWS NOTES ON PICTURES AND PEOPLE | True | By Howard Thompson | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/committees-of-the-county-bar.html | Committees of the County Bar | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-york-police-purge-winding-up-gross-case-thirtyfour-men-in.html | NEW YORK POLICE PURGE WINDING UP GROSS CASE; Thirty-four Men in Department Trial Are the Last of 200 Accused of Graft | True | By Ira Henry Freeman | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/talmantowers.html | Talman—Towers | True | Special to T N YORK TMS. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/adults-to-get-advice-on-careers.html | Adults to Get Advice on Careers | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/2-yugoslavs-flee-to-switzerland.html | 2 Yugoslavs Flee to Switzerland | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ielinor-greene-to-become-bridei.html | IElinor Greene to Become Bridel | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/edinburgh-note-charles-morgans-play-the-river-line-presented-at.html | EDINBURGH NOTE; Charles Morgan's Play, 'The River Line,' Presented at Scottish Festival | True | By W. A. Darlington | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/to-stay-as-arthritis-unit-head.html | To Stay as Arthritis Unit Head | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/camera-notes-meeting-of-the-biological-photographers-planned.html | CAMERA NOTES; Meeting of the Biological Photographers Planned | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/reds-take-hill-in-center.html | Reds Take Hill in Center | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/its-time-to-review-the-oriental-poppies.html | IT'S TIME TO REVIEW THE ORIENTAL POPPIES | True | By Marry O. Seckman | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/text-of-stevenson-speech-at-kasson-citing-farm-gains.html | Text of Stevenson Speech at Kasson Citing Farm Gains | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/17-yachts-start-overnight-races-cayuga-first-across-line-in-city.html | 17 YACHTS START OVERNIGHT RACES; Cayuga First Across Line in City Island Club's 70-Mile Stratford Shoal Event | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/tafthartley-as-an-issue.html | TAFT-HARTLEY AS AN ISSUE | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rye-wedding-for-kate-wyckoff.html | Rye Wedding for Kate Wyckoff | True | Special to Tm Nw YORK TZarS. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nutals-e-held-foiijoan-t-dińnan-harvard-law-student-is-bride-f.html | NUtALS E HELD FOIIJOAN T. DÍ6NAN; Harvard Law Student is Bride f George/Bradbury Oottle | True | ' ? ?o-; ......... | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/talk-with-ernest-hemingway.html | Talk With Ernest Hemingway | True | By Harvey Breit | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wood-to-rest-in-georgia.html | Wood to Rest in Georgia | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/tax-cut-prospect-poses-liquor-issue-trade-argues-advantages-of.html | TAX CUT PROSPECT POSES LIQUOR ISSUE; Trade Argues Advantages of Keeping or Dropping Sales Percentage Mark-Up | True | By Greg MacGregor | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/trotr-announced-of-nanby-lee-kobtl-her-engagement-to-james-c1-kow-p.html | TROTR ANNOUNCED OF NANBY LEE KOBtl; Her Engagement to James C.1 Skow, Ponn State Student, Is/ I M ade Known by P. arents ' | True | Special to THZ NZW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/as-school-opens-the-educators-examined-teachers-are-urged-to-use.html | As School Opens -- The Educators Examined; Teachers are urged to use methods allowing young minds, but not manners, to run free. | True | By Bertrand Russell | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/27th-regiment-in-action.html | 27th Regiment in Action | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sightseeing-in-earthquake-land-tourists-can-see-signs-of-recent.html | SIGHT-SEEING IN EARTHQUAKE LAND; Tourists Can See Signs Of Recent Tremors In California | True | By Samuel Dutton Lynch | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/business-of-bulls-bravery-and-bravado-bullfighting-is-an-industry.html | Business of Bulls, Bravery and Bravado; Bullfighting is an industry, sport and passion that has embroiled its chief centers in rivalry. | True | By Camille M. Cianfarra | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/james-mleod-armour.html | JAMES M'LEOD ARMOUR | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/96-eastern-collegiate-football-officials-undergo-examinations-at.html | 96 Eastern Collegiate Football Officials Undergo Examinations at Columbia; TESTS CONDUCTED IN SIX LOCALITIES | True | By Louis Effrat | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/annette-weingrow-betrothed.html | Annette Weingrow Betrothed | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/troth-of-charlotte-mccreary.html | Troth of Charlotte McCreary | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/line-and-form.html | Line and Form | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/output-record-is-set-by-electric-utilities.html | OUTPUT RECORD IS SET BY ELECTRIC UTILITIES | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/speed-boats-ready-for-harwood-race-lieber-kraemer-will-defend.html | SPEED BOATS READY FOR HARWOOD RACE; Lieber, Kraemer Will Defend Laurels Today in Contest Around Manhattan Isle | True | By Clarence E. Lovejoy | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/navies-assembling-in-clyde.html | Navies Assembling in Clyde | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-poetry-of-despair-tao-the-hermit-sixty-poems-by-tao-chien.html | A Poetry Of Despair; T'AO THE HERMIT. Sixty Poems by T'ao Ch'ien. Translated by William Acker. Introduction, Notes and Appendices. 157 pp. New York: Themes & Hudson. $3.50. | True | By Robert Hillyer | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hoboken-is-ready-to-back-pier-plan.html | HOBOKEN IS READY TO BACK PIER PLAN | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/dulinkliewer.html | Dulin--Kliewer | True | Spec.l to Nv Non. TLF. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-daly-married-to-john-j-riegler-jr.html | MISS DALY MARRIED TO JOHN J. RIEGLER JR. | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mylindriver.html | Mylin--Driver | True | Special to Ta Ngw Yon:< T.u--ir. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lois-a-farrington-married-in-jerqey-escorted-by-her-stepfather-at.html | LOIS A. FARRINGTON MARRIED IN JERqEY; Escorted by Her Stepfather at South Orange Wedding to John Lawshe Reiss | True | SI.ial to Tax..zw Yom Tears. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/another-fruit.html | ANOTHER FRUIT | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/grafs-lightning-first-buffalo-skipper-wins-5th-race-to-gain.html | GRAF'S LIGHTNING FIRST; Buffalo Skipper Wins 5th Race to Gain International Title | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/tridimensional-fabrics.html | Tri-Dimensional Fabrics | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/advisory-concern-formed.html | Advisory Concern Formed | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/patriots-revolt-the-last-revolt-the-story-of-rabbi-akiba-by-joseph.html | Patriots' Revolt; THE LAST REVOLT: The Story of Rabbi Akiba. By Joseph Opatoshu. Translated by Moshe Spiegel. 307 pp. Philadelphia: Jewish Publication Society of America. $3.50. | True | PHILIP RUBIN. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jean-weeks-wed-in-orange.html | Jean Weeks Wed in Orange | True | Slclal to T YoP. K TES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/marriag-in-pelham-for-miss-lenore-rice.html | MARRIAG IN PELHAM FOR MISS LENORE RICE | True | Sp.lal to I'w NoRx . | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/sabaean-251-sets-record-in-sprint-wins-6-12furlong-chicago-race-in.html | SABAEAN, 25-1, SETS RECORD IN SPRINT; Wins 6 1/2-Furlong Chicago Race in 1:16 to Defeat Eljay by 2 Lengths and a Quarter | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/one-world-of-fashion-93578236.html | One World of Fashion | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/priscilla-cohne-to-wedi-i-nursing-instructor-engaged-to-capt.html | PRISCILLA COHNE TO WEDI I; Nursing Instructor Engaged to] Capt. Merritt Brodle U. S. A. ] | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/first-52-election-is-due-tomorrow-balloting-in-maine-primaries-on.html | FIRST '52 ELECTION IS DUE TOMORROW; Balloting in Maine -- Primaries on Tuesday in Vermont and New Hampshire | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ribicoff-is-put-up-for-mmahon-seat-connecticut-democrats-choose.html | RIBICOFF IS PUT UP FOR M'MAHON SEAT; Connecticut Democrats Choose House Member to Oppose Bush for 4-Year Term | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/for-an-austrian-treaty.html | FOR AN AUSTRIAN TREATY | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/cherwell-annexes-foxcatcher-chase-weir-gelding-triumphs-with-late.html | CHERWELL ANNEXES FOXCATCHER CHASE; Weir Gelding Triumphs With Late Burst -- Basalt Next, Monkey Wrench Third | True | By Michael Strauss | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/from-bach-to-wolf.html | FROM BACH TO WOLF | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/albert-beckman-47-agent-and-producer.html | ALBERT BECKMAN, 47, AGENT AND PRODUCER | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/pope-receives-st-louis-bishop.html | Pope Receives St. Louis Bishop | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/generous.html | GENEROUS | True | MORTON I. MOSKOWITZ | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-coming-to-a-boil.html | ' COMING TO A BOIL' | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/treasure-chest.html | Treasure Chest | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/cards-score-in-10th-74-slaughters-threerun-homer-turns-back-pirates.html | CARDS SCORE IN 10TH, 7-4; Slaughter's Three-Run Homer Turns Back Pirates | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/students-of-music-will-gain-by-play-new-melodrama-dial-m-for-murder.html | STUDENTS OF MUSIC WILL GAIN BY PLAY; New Melodrama, 'Dial 'M' for Murder,' to Aid the Manhattan School Night of Oct. 27 | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/elizibeth-mutchi-is-bride-ilq-jerseyi-pastors-daughter-married-ini.html | ELIZíBETH MUTCHI IS. BRIDE.Ilq JERSEYI; Pastor's Daughter Married inI Morristown to R. B. Thomas J Jr" New Yrk Law Officiall | True | __-- Spedal to T lzvNo'. r. | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-lost-bells-found-at-collegc.html | ' Lost' Bells Found at College | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/w-f-bremer-marries-june-eugeivie-baker.html | W. F. BREMER MARRIES JUNE EUGEIVIE BAKER | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/shed-fire-in-bronx-disrupts-el-irt-blaze-knocks-out-four-power.html | SHED FIRE IN BRONX DISRUPTS 'EL,' I.R.T.; Blaze Knocks Out Four Power Cables Overhead -- Subway Link Cut for 36 Minutes | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/innovation-in-turf-dichondra-proves-success-in-mild-climates.html | INNOVATION IN TURF; Dichondra Proves Success In Mild Climates | True | By Justin Scharff | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/record-expected-for-52-toy-sales-volume-seen-topping-51-mark-by-10.html | RECORD EXPECTED FOR '52 TOY SALES; Volume Seen Topping '51 Mark by 10% -- Output Potential for Rest of Year Is pre-Sold | True | By George Auerbach | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hennings-gets-campaign-post.html | Hennings Gets Campaign Post | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/-florence-j-piotsky-engnged-i.html | ' Florence J. Piotsky Engaged I | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mrs-philip-l-strong-has-soni.html | Mrs. Philip L. Strong Has SonI | True | Special to Tz Nzw YOK T[MZS. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/quake-in-antarctica-argentinas-deception-island-station-records.html | QUAKE IN ANTARCTICA; Argentina's Deception Island Station Records Tremor | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rs-orros-ao-carhouc-cnames.html | Rs. oRros, AO CArHOUC cnames | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/seidnerv-fergang.html | Seidner-v. Fergang | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/publics-interest-in-banking-rising-desire-for-knowledge-arises-from.html | PUBLIC'S INTEREST IN BANKING RISING; Desire for Knowledge Arises From Taxes, Inflation and Debt of Government | True | By George A. Mooney | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/everyday-things-a-hole-is-to-dig-a-first-book-of-first-definitions.html | Everyday Things; A HOLE IS TO DIG: A First Book of First Definitions. By Ruth Krauss. Illustrated by Maurice Sendak. 46 pp. New York: Harper & Bros. $1.50. Library edition, $1.75. | True | ELLEN LEWIS BUELL | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-a-u-swim-title-goes-to-sandler-ohrbach-star-beats-tieman-home-in.html | A. A. U. SWIM TITLE GOES TO SANDLER; Ohrbach Star Beats Tieman Home in 2 1/2-Mile Event -- Golden in Third Place | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/france-to-buy-cuban-sugar.html | France to Buy Cuban Sugar | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/carolyn-rogers-to-wed-mr-holyoke-exstudent-fiancee-of-lieut-george.html | CAROLYN ROGERS TO WED?; Mr. Holyoke Ex-Student Fiancee of Lieut. George Howe, Navy | True | Rpecial to NV OR TIMI. | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/tunisia-quells-prison-mutiny.html | Tunisia Quells Prison Mutiny | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/world-of-music-orchestral-help-financial-aid-provided-by-trust-fund.html | WORLD OF MUSIC; ORCHESTRAL HELP; Financial Aid Provided by Trust Fund to Promote Symphonic And Chamber Performances in Many Communities | True | By Ross Parmenter | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-eska-process-is-so-different-so-unique.html | The Eska process is So different, so unique | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/nuptials-held-here-for-miss-namkoong.html | NUPTIALS HELD HERE FOR MISS NAMKOONG | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/phils-defeat-braves-in-17th-inning-then-second-game-is-suspended-in.html | Phils Defeat Braves in 17th Inning, Then Second Game Is Suspended in 8th; ROBERTS WINS 23D, 7-6, HURLING ROUTE | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/beat-in-space-double-jeopardy-by-fletcher-pratt-214-pp-new-york.html | Beat in Space; DOUBLE JEOPARDY. By Fletcher Pratt. 214 pp. New York: Doubleday & Co. $2.75. | True | J. F. M. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/machinetool-code-is-aimed-at-abuses-importers-form-association-to.html | MACHINE-TOOL CODE IS AIMED AT ABUSES; Importers Form Association to Assure Necessary Supply of Foreign Products | True | By William M. Freeman | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/canadians-pressing-for-ship-protection.html | CANADIANS PRESSING FOR SHIP PROTECTION | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/millinery-molds.html | Millinery Molds | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/henry-o-boe-ttner.html | HENRY O. BOE. TTNER | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/records-research-new-encyclopaedia-gives-complete-coverage.html | RECORDS: RESEARCH; New Encyclopaedia Gives Complete Coverage | True | By Harold C. Schonberg | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/u-s-aide-hangs-himself-takes-life-during-brookings-parley-at.html | U. S. AIDE HANGS HIMSELF; Takes Life During Brookings Parley at Dartmouth | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/would-divorce-strict-captain.html | Would Divorce Strict Captain | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-kennard-is-married-to-brock-dear-jr.html | Miss Kennard Is Married to Brock Dear Jr.; | True | Special to Taz Nzw Yo Tn.. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hobo-ken-docto-r-95-dies-dr-j-h-rosecranswas-dean-ofi-i-huds0n.html | HOBO. KEN DOC.TO. R.; 95, DIES; Dr. J H, Rosecrans'Was' Dean ofI I Huds0n County Physicians I | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/janet-blighwed-to-6eore-c-riley-lady-chapel-of-st-patricks-is-scene.html | JAN,ET BLIGHWED TO 6EOR.E C. RILEY; Lady Chapel of St. Patrick's is Scene of Their Marriage-Reception'at River/Club ,' | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/the-nation.html | THE NATION | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/india-acts-against-lisbon-bank.html | India Acts Against Lisbon Bank | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/prolonging-summer-along-cape-cod-water-is-warm-enough-for-swimming.html | PROLONGING SUMMER ALONG CAPE COD; Water Is Warm Enough For Swimming Right Through September | True | By Cynthia Kellogg | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/doris-lichtenthal-a-fiancee.html | Doris Lichtenthal. a Fiancee | True | _ spLal to*"z z Yo *"r*_ | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/miss-elizabeth-feuss-wed.html | Miss Elizabeth Feuss Wed | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/macneiilgettings.html | MacNeiil--Gettings | True | Special to THE NEW yOII, I TLXE. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/when-hides-were-money-the-larkin-papers-personal-business-and.html | When Hides Were Money; THE LARKIN PAPERS: Personal, Business, and Official Correspondence of Thomas Oliver Larkin, Merchant and United States Consul in California. Edited by George P. Hammond. Vol. I: 1822-1842. 352 pp. Vol. II: 1843-1844. 362 pp. Berkeley: University of California Press. $10 per volume. | True | By Rodman W. Paul | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/bleyer-vs-blair-hagar-by-ben-and-ann-pinchot-348-pp-new-york-farrar.html | Bleyer Vs. Blair; HAGAR. By Ben and Ann Pinchot. 348 pp. New York: Farrar, Straus & Young. $3.50. | True | ROBERT LOWRY. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/wallace-a-judge-at-fair-he-will-serve-at-westchester-event-which.html | WALLACE A JUDGE AT FAIR; He will Serve at Westchester Event, Which Opens Thursday | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/margare__t_t-a__u_upt-web-bride-of-sidney-tyson-parr-jr-in-garden.html | MARGARE_T_T "A__U_UPT WEB; Bride of Sidney Tyson Parr Jr.] in Garden City Cathedral | True | Spectat to THt N'W Youo TLSS. I | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/heltli-i-haer-bgoei-filqcee-aide-ofcommittee-for-free-europe-will.html | HELtli I. HAER BgOEi FI/IqCEE; Aide of.Committee for Free Europe Will Be Married to St.anto'n Gates Gillespie | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/automobiles-tires-squealing-sound-they-make-on-corners-is-a-danger.html | AUTOMOBILES: TIRES; Squealing Sound They Make on Corners Is a Danger Signal for Driver | True | By Bert Pierce | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/perilous-quest-the-long-arctic-night-by-kurt-schmeltzer-translated.html | Perilous Quest; THE LONG ARCTIC NIGHT. By Kurt Schmeltzer. Translated from the German by Elizabeth Brommer. Illustrated by David Cobb. New York: Franklin Watts. $2.50. | True | HENRY B. LENT. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/200-courses-for-adults-evening-trade-school-program-to-open-here.html | 200 COURSES FOR ADULTS; Evening Trade School Program to Open Here Wednesday | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/rita-d-roth-married-she-is-bride-of-david-m-spillane-in-east-orange.html | RITA D. ROTH MARRIED; She Is Bride of David M. Spillane in East Orange Church | True | pectal to TH NuW YOK TlMr | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/shoe-costs-handbook-out.html | Shoe Costs Handbook Out | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/those-jazzy-jazzy-janes-the-tightrope-by-stanley-kauffmann-304-pp.html | Those Jazzy, Jazzy Janes; THE TIGHTROPE. By Stanley Kauffmann. 304 pp. New York: Simon & Schuster. $3.50. | True | By Richard Sullivan | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/events-of-interest-in-shipping-world-grain-exports-from-baltimore.html | EVENTS OF INTEREST IN SHIPPING WORLD; Grain Exports From Baltimore Lag, but Coal Is Up -- Virginia Buys Delaware Ferry | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/if-war-engulfs-the-world-again-when-and-if-by-philip-reynolds.html | If War Engulfs the World Again . . .; WHEN AND IF, By Philip Reynolds. Translated from the French by Joseph F. McCrindle. 246 pp. New York: William Sloane Associates. $3.50. | True | By John Barkham | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/misslouise-mogs-wed-inshort-hills-bride-of-richard-d-severance.html | MISS LOUISE ..mOgs, WED IN SHORT HILLS; Bride of Richard D. Severance Before Flower-Deeked Altar in Christ: Episcopal Church | True | pectal to lm!lq'w Yomg'n!:. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/is-our-twoparty-system-in-danger-there-is-no-cause-for-alarm-says-a.html | Is Our Two-Party System in Danger?; There is no cause for alarm, says a political scientist, who sees ample room for improvement. | True | By James MacGregor Burns | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/they-live-the-dance-the-balinese-who-appear-here-this-month-for-the.html | They Live the Dance; The Balinese who appear here this month for the first time bring a unique art form. | True | By Colin McPhee | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Thomas P. Swift | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/bowles-finds-reds-on-decline-in-asia-u-s-envoy-ending-12000mile.html | BOWLES FINDS REDS ON DECLINE IN ASIA; U. S. Envoy, Ending 12,000-Mile Trip, Asks Land Reform to Help Fight Menace | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/joan-mclirrach-brohyille-bride-dutchlreformed-church-scene.html | JOAN M'CLIRRACH BROHYILLE BRIDE; DutchlReformed Church Scene 'of Her' Marriage to Charles' I 'Herbert Reminnon 2d | True | Special-to TI*tE NuW YOltl TIIIF5.] | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/red-center-seized-in-burma.html | Red Center Seized in Burma | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/democrats-hold-edge-in-fight-for-senate-they-have-fewer-seats-at.html | DEMOCRATS HOLD EDGE IN FIGHT FOR SENATE; They Have Fewer Seats at Stake and Most Are in 'Safe' States | True | By Cabell Phillips | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/gertrude-lawrence.html | GERTRUDE LAWRENCE | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/ridgway-sees-turks-north-atlantic-chief-confers-with-military-heads.html | RIDGWAY SEES TURKS; North Atlantic Chief Confers With Military Heads in Ankara | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/brother-calixu-educator-76-ds-former-auxiliary-provinnal-of-order.html | BROTHER CALIX?U, EDUCATOR' 76, DS; Former Auxiliary Provinmal of Order of Christian Schools Joined Group 59 Years Ago | True | Special to Nsw Yo. Tm. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/alaska-air-base-to-get-housing.html | Alaska Air Base to Get Housing | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/mrs-josephine-cocheu.html | MRS. JOSEPHINE COCHEU | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/clan-honors-a-stewart-hanged-200-years-ago.html | Clan Honors a Stewart, Hanged 200 Years Ago | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/43-hurt-14-seriously-as-bus-rams-produce-truck-on-jersey-turnpike.html | 43 Hurt, 14 Seriously, as Bus Rams Produce Truck on Jersey Turnpike; 43 INJURED IN CRASH ON PIKE IN JERSEY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/medal-to-honor-dead-sergeant.html | Medal to Honor Dead Sergeant | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hoax-charge-tied-to-1948-campaign-republicans-accused-truman-of.html | HOAX CHARGE TIED TO 1948 CAMPAIGN; Republicans Accused Truman of Winning Farm Votes With False Statements | True | By Harold B. Hinton | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/student-nurses-will-meet.html | Student Nurses Will Meet | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/princess-alexandra-a-devotee-of-sports-north-american-newspaper.html | PRINCESS ALEXANDRA A DEVOTEE OF SPORTS; North American Newspaper Alliance. From Kemsley News Service | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/marilyn-fktnnon-15-engaged-to-wed-daughter-of-psychiatrist-will-t.html | MARILYN FKtNNON 15 ENGAGED TO WED; Daughter of Psychiatrist Will ,t Be Bride of J. E.' Montague, Veteran of Air Forces' | True | Special to T Ngw YOK TXtES, | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/malik-and-u-n-membership.html | MALIK AND U. N. MEMBERSHIP | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/medinas-behavior.html | Medina's Behavior | True | B. H. HAGGIN | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/irans-three-conditions-still-balk-an-oil-deal-it-is-questionable.html | IRAN'S THREE CONDITIONS STILL BALK AN OIL DEAL; It Is Questionable Whether Mossadegh Can Sign Accord and Stay in Power | True | By Albion Ross | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/18-saved-11-missing-as-tanker-is-split-man-rides-hulk-off-carolina.html | 18 SAVED, 11 MISSING AS TANKER IS SPLIT; Man Rides Hulk Off Carolina as Steel Shreds Link Parts Sundered by Hurricane | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/a-private-world-of-horror-wisdom-madness-and-folly-the-philosophy.html | A Private World of Horror; WISDOM, MADNESS AND FOLLY: The Philosophy of a Lunatic. By John Custance. Preface by C. G. Jung. Foreword by L. W. Grensted. 254 pp. New York: Pellegrini & Cudahy. $3.75. | True | By Gerald Sykes | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/playgrounds-attracted-400000.html | Playgrounds Attracted 400,000 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/austria-now-at-odds-with-all-the-powers-soviet-attack-while.html | AUSTRIA NOW AT ODDS WITH ALL THE POWERS; Soviet Attack, While Exaggerated, Underscores Criticism of Allies | True | By John MacCormac | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/u-of-p-names-high-aide-dr-n-h-topping-will-become-medical-vice.html | U. OF P. NAMES HIGH AIDE; Dr. N. H. Topping Will Become Medical Vice President | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/virginia-hargrove-married.html | Virginia Hargrove Married | True | Special to TH NsW YORK ES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/lamont-sets-peace-aim-labor-party-senate-nominee-assails-policy-on.html | LAMONT SETS 'PEACE' AIM; Labor Party Senate Nominee Assails Policy on Korea | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/undertones.html | Undertones | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/eisenhower-maps-tour-of-12-states-general-off-sept-15-on-first.html | EISENHOWER MAPS TOUR OF 12 STATES; General Off Sept. 15 on First Major Campaign Swing — Eight Big Speeches Set | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/bridges-to-speak-on-long-island.html | Bridges to Speak on Long Island | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-curbs-barred-on-imported-fish-tariff-commission-rejects.html | NEW CURBS BARRED ON IMPORTED FISH; Tariff Commission Rejects Massachusetts Companies' Appeal for Relief 3 to 2 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/landsharing-law-advanced-in-egypt-cabinet-after-long-session.html | LAND-SHARING LAW ADVANCED IN EGYPT; Cabinet After Long Session Approves Principle of Army Plan to Cut Up Holdings | True | By Michael Clark | 1980-09-05 | RE0000065385 | B00000374813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/jean-lee-hartig-fiancee.html | Jean Lee Hartig Fiancee | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/new-elector-to-be-chosen.html | New Elector to Be Chosen | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/elected-a-vice-president-of-plymouth-motor-corp.html | Elected a Vice President Of Plymouth Motor Corp. | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/clemensfisher.html | Clemens--Fisher | True | Special to NEW YO.V. Trims. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/crisis-confronting-brazils-airlines-government-support-is-needed-to.html | CRISIS CONFRONTING BRAZIL'S AIRLINES; Government Support Is Needed to Purchase New Craft and Maintain Essential Services | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/despirito-scores-with-larry-ellis-general-staff-half-a-length-back.html | DESPIRITO SCORES WITH LARRY ELLIS; General Staff Half a Length Back at Pawtucket -- Victor's Rider Completes Double | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/hollywood-canvas-tale-from-the-south-pacific-lanza-on-the-metro.html | HOLLYWOOD CANVAS; Tale From the South Pacific -- Lanza On the Metro Carpet -- Addenda | True | By Thomas M. Pryor | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/3-buildings-to-be-dedicated.html | 3 Buildings to Be Dedicated | True | | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/curing-corruption.html | Curing Corruption | True | VERNON IREDELL | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-07 | 1952-09-07 | https://www.nytimes.com/1952/09/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065385 | B00000374813 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/servel-earnings-rise-for-quarter-1062150-or-57c-a-share-compares.html | SERVEL EARNINGS RISE FOR QUARTER; $1,062,150, or 57c a Share, Compares With $42,066 Deficit a Year Ago SALES ARE $27,230,093 Reports of Operations Issued by Other Business Concerns With Comparable Figures | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/german-debt-plan-weighed-in-zurich-settlement-is-seen-indication.html | GERMAN DEBT PLAN WEIGHED IN ZURICH; Settlement Is Seen Indication Market Trend -- Nation Held Well Able to Pay GERMAN DEBT PLAN WEIGH IN ZURICH | True | By George H. Morisonspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/7th-armys-power-shows-sharp-gain-u-s-forces-in-germany-now-have.html | 7TH ARMY'S POWER SHOWS SHARP GAIN; U. S. Forces in Germany Now Have Superior Tanks -- Negro Integration a Success | True | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/pinay-to-act-on-tunisia-calls-premier-of-protectorate-to-paris-for.html | PINAY TO ACT ON TUNISIA; Calls Premier of Protectorate to Paris for Conference | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/miss-medina-signs-3year-contract-actress-to-make-three-films.html | MISS MEDINA SIGNS 3-YEAR CONTRACT; Actress to Make Three Films Annually for Katzman -- 'Siren of Baghdad' Will Be First | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/imputar-takes-honors.html | Imputar Takes Honors | True | | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/yanks-defeat-senators-on-mizes-grandslam-pinch-homer-indians-win.html | Yanks Defeat Senators on Mize's Grand-Slam Pinch Homer; Indians Win Pair; BOMBERS TRIUMPH BEHIND LOPAT, 5-1 Decisive 4-Bagger Completes Cycle of Homers in All Big League Parks for Mize SENATORS COUNT IN FIRST Masterson Holds a 1-0 Lead Until Sixth, When Yankees Explode for Five Runs | True | By John Drebingerspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/a-wniant-w-l-tor-th-bar-_-wears-ivory-satin-at-marriage.html | A wnianT w l TOR TH. BAR _; Wears Ivory Satin at Marriage in Jamestown, R. !., to'St. / George's School Teacher | True | Special to Tm sw Yo ] | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/20000000-in-arms-contracts.html | $20,000,000 in Arms Contracts | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/donnelly-in-berlin-today-for-briefing.html | DONNELLY IN BERLIN TODAY FOR 'BRIEFING' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/stricken-elephant-gains-veterinarian-gives-report-on-his-3800pound.html | STRICKEN ELEPHANT GAINS; Veterinarian Gives Report on His 3,800-Pound Patient | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/vim-takes-sailing-prize-matthews-craft-beats-baruna-for-3day-cruise.html | VIM TAKES SAILING PRIZE; Matthews' Craft Beats Baruna For 3-Day Cruise Honors | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/achievement-award-to-franklin.html | Achievement Award to Franklin | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/invasion-in-second-day.html | Invasion" in Second Day | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/president-lines-wins-subsidy-plea-on-its-transpacific-operations.html | President Lines Wins Subsidy Plea On its Trans-Pacific Operations; Maritime Board, After Lengthy Review, Affirms Need for Federal Help -- Way Now Open for Signing of a Formal Contract | True | By George Horne | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/doris-knoeppel-trips-miss-hayward-61-62.html | DORIS KNOEPPEL TRIPS MISS HAYWARD, 6-1, 6-2 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/meadow-brook-polo-team-tops-bostwick-field-in-opener-by-86-phil.html | Meadow Brook Polo Team Tops Bostwick Field in Opener by 8-6; Phil Iglehart Scores Four Times in 20-Goal Tourney Test -- Shamrocks' Debut Off | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/air-force-to-aid-kids-day.html | Air Force to Aid 'Kids Day' | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/red-art-and-nationalism.html | RED ART AND NATIONALISM | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/books-authors.html | Books -- Authors | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/laxity-on-gaming-laid-to-stevenson-republican-letter-declares-he.html | LAXITY ON GAMING LAID TO STEVENSON; Republican Letter Declares He Permits Wide Gambling in Southern Illinois | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/im155-uarlyn-p-ring-married-in-capital.html | IM155 uARLYN P. RING MARRIED IN CAPITAL | True | / special t5 yoox Tus. ] | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/red-sox-7-in-8th-top-athletics-125-lipons-double-with-three-on.html | RED SOX' 7 IN 8TH TOP ATHLETICS, 12-5; Lipon's Double With Three On Marks Rally -- DiMaggio and Evers Wallop Homers | True | | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/eisenhower-charts-new-tour-of-south-emphasis-on-texas-is-expected.html | EISENHOWER CHARTS NEW TOUR OF SOUTH; Emphasis on Texas Is Expected in Bid for 63 Electoral Votes — Ohio Parley Set Today EISENHOWER CHARTS NEW TOUR OF SOUTH | True | By W. H. Lawrencespecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/naguib-seizes-rule-in-egypt-and-holds-exaides-of-farouk-general.html | NAGUIB SEIZES RULE IN EGYPT AND HOLDS EX-AIDES OF FAROUK; General Brushes Aside Maher and Sets Up Cabinet to Rush His Program of Reforms WAFDIST LEADERS JAILED Many Ex-Ministers Arrested — Moslem Brotherhood Gets Post in the New Regime Naguib Takes Helm as Premier; Jails Officials Who Served Farouk | True | By Michael Clarkspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/yawl-carina-first-in-overnight-race-scores-on-corrected-time-in.html | YAWL CARINA FIRST IN OVERNIGHT RACE; Scores on Corrected Time in City Island Y. C. Fixture — Dorish Home First | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/gear-men-end-145day-strike.html | Gear Men End 145-Day Strike | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/sforza-buried-at-montignoso.html | Sforza Buried at Montignoso | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bail-set-in-hatchet-wielding.html | Bail Set in Hatchet Wielding | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/pace-doubts-army-career-best-trains-a-president.html | Pace Doubts Army Career Best Trains a President | True | By the United Press. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/indians-recall-four-players.html | Indians Recall Four Players | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/quality-is-stressed-in-sports-shirt-field.html | QUALITY IS STRESSED IN SPORTS SHIRT FIELD | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mrs-e-darwin-skinner.html | MRS. E. DARWIN SKINNER | True | Special to THZ NZW Yolu TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/vienna-stages-annual-event.html | Vienna Stages Annual Event | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/haiti-stops-weighed-panama-canal-company-chiefs-due-to-consider.html | HAITI STOPS WEIGHED; Panama Canal Company Chiefs Due to Consider Service | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/virgin-island-unit-in-korea.html | Virgin Island Unit in Korea | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/russian-coal-for-japan.html | Russian Coal for Japan | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/video-study-aided-by-ford-unit-grant-adult-education-group-gets.html | VIDEO STUDY AIDED BY FORD UNIT GRANT; Adult Education Group Gets $5,000,000 to Find Practical Methods of Using TV | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/cards-send-pirates-to-100th-loss-as-slaughter-stars-in-43-victory.html | Cards Send Pirates to 100th Loss As Slaughter Stars in 4-3 Victory | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bantafit-zpatrick.html | Banta-Fit-zpatrick | True | Soeial to Tm Nzw YO TuS. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea; United Nations | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/excerpts-from-address-by-governor-stevenson-at-cheyenne.html | Excerpts From Address by Governor Stevenson at Cheyenne | True | | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/faith-held-helpful-to-d-ps-in-germany.html | FAITH HELD HELPFUL TO D. P'S IN GERMANY | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/sees-plenty-of-bauxite-british-guiana-can-supply-all-canada-needs.html | SEES PLENTY OF BAUXITE; British Guiana Can Supply All Canada Needs, Governor Says | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/queen-is-shocked.html | Queen Is 'Shocked' | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/glass-strike-studied-federal-mediator-sees-union-and-company-aides.html | GLASS STRIKE STUDIED; Federal Mediator Sees Union and Company Aides Today | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/belgian-found-dead-here-man-had-been-associated-with-league-of.html | BELGIAN FOUND DEAD HERE; Man Had Been Associated With League of Nations and U. N. | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bridge-halts-stolen-london-bus.html | Bridge Halts Stolen London Bus | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/navy-splices-jargon-with-allies-flag-now-close-up-fleet-wheels-west.html | Navy Splices Jargon With Allies'; Flag Now 'Close Up,' Fleet 'Wheels'; WEST NOW SPLICING ITS NAVAL JARGON | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/night-in-venice-returns-in-53.html | Night in Venice' Returns in '53 | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/lane-advocates-aid-to-satellites-exenvoy-tells-polish-group-policy.html | LANE ADVOCATES AID TO SATELLITES; Ex-Envoy Tells Polish Group Policy of Liberation Is Way to Deal With Russia | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/leiberkraemer-speed-boat-wins-harwood-trophy-race-second-year-in.html | Leiber-Kraemer Speed Boat Wins Harwood Trophy Race Second Year in Row; DAVY JONES SCORES WITH RECORD SPEED Leiber Pilots Boat at 59.8 M. P. H. in Capturing Race Around Manhattan Again | True | By Clarence E. Lovejoy | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/designers-receive-neimanmarcus-fashion-awards.html | Designers Receive Neiman-Marcus Fashion Awards | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/appointed-as-chaplain-of-columbia-university.html | Appointed as Chaplain Of Columbia University | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/eisenhower-and-stevenson-give-pledges-of-fairness-toward-races-and.html | Eisenhower and Stevenson Give Pledges Of Fairness Toward Races and Religions | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/diane-barkan-wed-at-pierre.html | Diane Barkan Wed at Pierre | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/tall-wear-offers-5-groups-of-designs.html | 'TALL WEAR' OFFERS 5 GROUPS OF DESIGNS | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/vote-to-end-strike-set-armored-car-workers-to-ballot-tomorrow-on.html | VOTE TO END STRIKE SET; Armored Car Workers to Ballot Tomorrow on New Contract | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/martyred-bishop-hailed-in-sermon-life-and-death-of-francis-ford.html | MARTYRED BISHOP HAILED IN SERMON; Life and Death of Francis Ford, Victim of Communists, Are Theme at St. Patrick's | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/guatemala-reaches-accord-with-airline.html | GUATEMALA REACHES ACCORD WITH AIRLINE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/lard-under-liquidation-hedge-pressure-affects-market-saturated-by.html | LARD UNDER LIQUIDATION; Hedge Pressure Affects Market Saturated by Long Selling | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/oneyear-maturities-of-u-s-55428271388.html | ONE-YEAR MATURITIES OF U. S. $55,428,271,388 | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/new-british-unit-arrives.html | New British Unit Arrives | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/homing-by-animals-hints-at-6th-sense-threelegged-pet-finds-way-over.html | HOMING BY ANIMALS HINTS AT 6TH SENSE; Three-Legged Pet Finds Way Over Mountains and Valleys to Master in 48 Hours CASE PUZZLES SCIENTIST Similar to Others Involving Dogs, Cats, Birds Studied by Duke University Expert | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/north-korean-informative-truce-guard-officer-tells-8th-army-why-he.html | NORTH KOREAN INFORMATIVE; Truce Guard Officer Tells 8th Army Why He Quit Reds | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/youth-17-accused-in-queens-slaying-he-is-charged-with-murder-of.html | YOUTH, 17, ACCUSED IN QUEENS SLAYING; He Is Charged With Murder of Expectant Mother July 25 in Jamaica Estates | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/soviet-use-of-propaganda.html | Soviet Use of Propaganda | True | GEORGE HARTMAN. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mossadegh-scores-u-sbritish-offer-gives-own-terms-iranian-chief.html | MOSSADEGH SCORES U. S.-BRITISH OFFER; GIVES OWN TERMS; Iranian Chief Calls Plan More 'Severe and Impracticable' Than Earlier Proposals EXPLAINS HIS REJECTION Sets Forth Counter Conditions for Settling Oil Dispute -- Accord on Claims Is Key MOSSADEGH SCORES U. S.-BRITISH OFFER | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/1000-making-plans-for-rosary-crusade.html | 1,000 MAKING PLANS FOR ROSARY CRUSADE | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/rubyselman.html | Ruby---.-Selman | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/flushing-baptists-set-stone.html | Flushing Baptists Set Stone | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/montreal-opens-first-canada-tv-station-second-link-in-toronto-on.html | Montreal Opens First Canada TV Station; Second Link to Toronto on Air Tonight | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/to-open-foundation-salon.html | To Open Foundation Salon | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/netherlands-seen-holding-even-keel-little-effect-on-monetary-and.html | NETHERLANDS SEEN HOLDING EVEN KEEL; Little Effect on Monetary and Economic Policies Expected Despite Cabinet Change | True | By Paul Catzspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/distribution-parley-is-set-for-oct-20-21.html | DISTRIBUTION PARLEY IS SET FOR OCT. 20, 21 | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/wins-2-sculpture-prizes-notre-dame-professor-is-cited-at-indiana.html | WINS 2 SCULPTURE PRIZES; Notre Dame Professor Is Cited at Indiana Exhibition | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/u-s-antibias-laws-predicted-by-ives.html | U. S. ANTI-BIAS LAWS PREDICTED BY IVES | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/safety-awards-sept-17-3-railroads-to-get-harriman-medals-at-dinner.html | SAFETY AWARDS SEPT. 17; 3 Railroads to Get Harriman Medals at Dinner Here | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/deserters-on-formosa-seized.html | Deserters on Formosa Seized | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/childrens-shelter-faces-deficit.html | Children's Shelter Faces Deficit | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/kennon-stand-hailed-eisenhower-aide-sees-revolt-by-the-american.html | KENNON STAND HAILED; Eisenhower Aide Sees Revolt by the 'American People' | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/arthur-kill-span-is-criticized-anew-merchant-marine-institute-bids.html | ARTHUR KILL SPAN IS CRITICIZED ANEW; Merchant Marine Institute Bids Army Act, Cites Hazards of the B. & O. Bridge | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/july-gas-sales-up-21.html | July Gas Sales Up 2.1% | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/chappellcarpenter.html | | True | SPecial. to THK NEW Yo Tg | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/controllers-slate-speakers.html | Controllers Slate Speakers | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/1000-concerns-in-greek-show.html | 1,000 Concerns in Greek Show | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/swan-takes-title-in-moth-boat-sail-18yearold-skipper-scores-with.html | SWAN TAKES TITLE IN MOTH BOAT SAIL; 18-Year-Old Skipper Scores With Blue Moon II in Open Event for Third Crown | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/alliedtokyo-talks-put-off.html | Allied-Tokyo talks Put Off | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/producers-to-aid-at-lawrence-rites-eulogies-will-be-offered-by.html | PRODUCERS TO AID AT LAWRENCE RITES; Eulogies Will Be Offered by Rodgers and Hammerstein at Funeral Here Tomorrow | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/3d-music-fete-held-at-locust-valley-new-works-by-bryan-dority.html | 3D MUSIC FETE HELD AT LOCUST VALLEY; New Works by Bryan Dority, Arthur Berger Mark First of Two Chamber Concerts | True | By Ross Parmenterspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/for-u-ns-prayer-room.html | For U. N.'s Prayer Room | True | ALICE WALDO. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/farley-belittles-mess-denies-truman-is-angered-over-stevensons.html | FARLEY BELITTLES 'MESS'; Denies Truman Is Angered Over Stevenson's Statements | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/nixon-keys-drive-to-foreign-policy-in-speech-at-boston-he-says.html | NIXON KEYS DRIVE TO FOREIGN POLICY; In Speech at Boston He Says Issue Is the 'Achilles Heel' of the Democrats | True | By John H. Fentonspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/swiss-climbers-reach-nepal.html | Swiss Climbers Reach Nepal | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/no-comment-by-governor.html | No Comment' by Governor | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/skaters-lose-amateur-status.html | Skaters Lose Amateur Status | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/nuptials-ireheld-for-miss-nbbolsine-yourikhlebnikoff-in-russian-i.html | NUPTIALS iRE-HELD, FOR, MISS NBBOLSINE; Youri'Khlebnikoff in Russian I 'Orthodox Cathedral Here | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/colonial-sand-and-stone-elects-writer-to-board.html | Colonial Sand and Stone Elects Writer to Board | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mccarthy-to-rebroadcast-speech.html | McCarthy to Rebroadcast Speech | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/to-develop-flood-control-tuttle-creek-dam-declared-necessary-to.html | To Develop Flood Control; Tuttle Creek Dam Declared Necessary to Missouri Basin Project | True | NOEL T. TWEET, P. E., | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/to-discuss-management-laws.html | To Discuss Management Laws | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/concern-over-chile.html | CONCERN OVER CHILE | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/racial-issues-stir-british-delegates-ottawa-parliamentary-parley-is.html | RACIAL ISSUES STIR BRITISH DELEGATES; Ottawa Parliamentary Parley Is Expected to Have Sharp Indian-African Debate | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/two-montrose-nits-scan-vote-on-school.html | TWO MONTROSE NITS SCAN VOTE ON SCHOOL | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/walter-williams.html | WALTER WILLIAMS | True | Special to TE Nzw YORK TZMSS. [GLEN COVE, L I., Sept. 7 | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/united-seeks-pittsburgh-airway.html | United Seeks Pittsburgh Airway | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/u-s-envoy-honored-in-korea.html | U. S. Envoy Honored in Korea | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mrs-edna-w-stokes.html | MRS. EDNA W. STOKES | True | Special to THE NEW YORK TIMS. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/5-u-s-fliers-saved-on-greenland.html | 5 U. S. Fliers Saved on Greenland | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/new-school-year-begins.html | NEW SCHOOL YEAR BEGINS | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bernsteinweiss.html | Bernstein--Weiss | True | Special to Taz NEW Youc TES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/caudle-testifies-at-sunday-session-exjustice-department-aide-in.html | CAUDLE TESTIFIES AT SUNDAY SESSION; Ex-Justice Department Aide in Closed House Hearing -- May Talk in Public Later | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/sports-of-the-times-murder-at-forest-hills.html | Sports of The Times; Murder at Forest Hills | True | By Arthur Daley | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/pope-says-science-proves-god-exists-tells-delegates-to-astronomy.html | POPE SAYS SCIENCE PROVES GOD EXISTS; Tells Delegates to Astronomy Parley Mystery of Universe Will Never Be Solved | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/fitzgerald-service-held-800-honor-memory-of-former-queens-borough.html | FITZGERALD SERVICE HELD; 800 Honor Memory of Former Queens Borough President | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/fortyniners-beat-steelers-29-to-14-11-football-players-injured-one.html | FORTY-NINERS BEAT STEELERS, 29 TO 14; 11 Football Players Injured, One Seriously, in National League Exhibition Game | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/for-popular-choice-of-candidates.html | For Popular Choice of Candidates | True | PROTESTING AMERICAN. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/braves-take-suspended-game-31-before-2to1-triumph-for-phillies.html | Braves Take Suspended Game, 3-1, Before 2-to-1 Triumph for Phillies; Burdette Finishes for Boston, Then Loses as Starter -- Ennis Breaks Hand | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/the-angel-scores-in-syosset-event-takes-grand-championship-for.html | THE ANGEL SCORES IN SYOSSET EVENT; Takes Grand Championship for Hunters -- Peg's Pride Wins in Mount Kisco Show | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/career-of-farouk-cited-as-warning-trivia-in-palace-point-to-the.html | CAREER OF FAROUK CITED AS WARNING; Trivia in Palace Point to the Need for Spiritual Values, St. John's Dean Sisys | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/u-s-science-scored-as-authoritarian-belfast-professor-also-chides.html | U. S. SCIENCE SCORED AS AUTHORITARIAN; Belfast Professor Also Chides British for Denying Rights They Profess to Cherish MAKES PLEA FOR HERETICS Sees Decay of the Freedom for Which Founding Fathers Left the Old World | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/the-east-asian-front.html | THE EAST ASIAN FRONT | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/twowar-bonus-sought-north-carolina-amvets-starts-petition-for.html | TWO-WAR BONUS SOUGHT; North Carolina Amvets Starts Petition for Referendum | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/smith-college-names-mrs-landis.html | Smith College Names Mrs. Landis | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/james-rollo-.html | JAMES ROLLO , | True | Special to THE NEW YORK TII[S | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/peronistas-begin-open-party-purge-exgovernor-and-close-aides.html | PERONISTAS BEGIN OPEN PARTY PURGE; Ex-Governor and Close Aides Indicted in Argentina on Charges of Fraud | True | By Edward A. Morrowspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/-met-to-perform-2-operas-in-english-on-tv-for-ford-foundations.html | ' Met' to Perform 2 Operas in English on TV For Ford Foundation's 'Omnibus' on C. B. S. | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/manzi-to-box-klein-tonight.html | Manzi to Box Klein Tonight | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/cork-beats-dublin-in-hurling.html | Cork Beats Dublin in Hurling | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/italian-exhibit-under-way.html | Italian Exhibit Under Way | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/family-groups-open-world-talks-today.html | FAMILY GROUPS OPEN WORLD TALKS TODAY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/explorer-of-french-caves-tells-of-tragic-expedition-fatal-fall.html | Explorer of French Caves Tells of Tragic Expedition; Fatal Fall Described -- Huge, Deep Cavern Found by Party EXPLORER OF CAVES RECOUNTS STRATEGY | True | By Haroun Tazieff | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/rush-turns-back-reds-for-cubs-61-righthander-celebrates-day-in-his.html | RUSH TURNS BACK REDS FOR CUBS, 6-1; Right-Hander Celebrates Day in His Honor With 4-Hitter -- Hatton Belts Homer | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/sys-stops-rux-in-third-referee-halts-bout-as-german-hits-floor.html | SYS STOPS RUX IN THIRD; Referee Halts Bout as German Hits Floor Twice at Berlin | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/kingman-receives-award-net-official-made-commander-of-french-legion.html | KINGMAN RECEIVES AWARD; Net Official Made Commander of French Legion of Honor | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/dr-divide-idas-0f-mt-holyoke-6t-head-of-religion-department-for-10.html | DR. DIVIDE. iDAS 0F MT. HOLYOKE 6t; Head of Religion Department for 10 Years Dies—Former Congregational Pastor' | True | speciat to Tg NEw YORK . | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bonds-building-up-israel-drive-leader-returns-after-a-study-of.html | BONDS BUILDING UP ISRAEL; Drive Leader Returns After a Study of Land's Economy | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/news-of-food-yugoslav-aides-wife-learns-to-cook-here-but-her-table.html | News of Food; Yugoslav Aide's Wife Learns to Cook Here, But Her Table Goes U. S. Only With Bread | True | By Jane Nickerson | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/william-b-lqapier-chess-master-7t-player-in-world-tournaments-who.html | WILLI:AM B. lqAPIER, 'CHESS MASTER, 7t; Player in World Tournaments Who Twice Captured British Title ,in 1904. Is Dead | True | Special'to Nw YoK TS. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/coutie-clinches-titles-couderts-craft-second-in-race-to-gain.html | COUTIE CLINCHES TITLES; Coudert's Craft Second in Race to Gain Yachting Prizes | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mosbacher-pilots-susan-to-triumph-wins-as-manhasset-bay-race-week.html | MOSBACHER PILOTS SUSAN TO TRIUMPH; Wins as Manhasset Bay Race Week Ends -- Hinman Victor in Over-All Standing | True | By James Robbinsspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bogota-calm-again-after-raid-on-press.html | BOGOTA CALM AGAIN AFTER RAID ON PRESS | True | Special to THE YORK NEW TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/irrigation-inspection-set.html | Irrigation Inspection Set | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/religion-held-police-protection.html | Religion Held Police Protection | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/one-cure-for-inflation.html | ONE CURE FOR INFLATION | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/indias-reds-shift-headquarters.html | India's Reds Shift Headquarters | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/u-s-steel-raises-salaries.html | U. S. Steel Raises Salaries | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/harold-harmsworthi-british-publisher-55.html | HAROLD HARMSWORTH,I BRITISH PUBLISHER, 55] | True | Special to NEW YORK TIMS. ' ] | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/liberals-nominee-endorsed-by-berle-state-chairman-of-party-cables.html | LIBERALS' NOMINEE ENDORSED BY BERLE; State Chairman of Party Cables Approval of Dr. Counts to Make Race for Senate | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/new-civil-liberties-union-unit.html | New Civil Liberties Union Unit | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/search-goes-on-for-9-at-sea.html | Search Goes on for 9 at Sea | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/gas-gaining-fast-as-power-source-federal-agency-reports-rise-in-use.html | GAS GAINING FAST AS POWER SOURCE; Federal Agency Reports Rise in Use of Natural Fuel at Expense of Coal | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/porgy-scores-hit-at-bow-in-vienna-president-koerner-chancellor-figl.html | PORGY' SCORES HIT AT BOW IN VIENNA; President Koerner, Chancellor Figl in Audience at Opening of American Folk Opera | True | By John MacCormacspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/stevenson-to-cite-gop-vote-record-in-coast-attacks-due-to-challenge.html | STEVENSON TO CITE G.O.P. VOTE RECORD IN COAST ATTACKS; Due to Challenge Eisenhower to Express an Opinion on His Party's 'Conservatives' Governor Will Continue Use of Satire -- Held Angered by Opponent's Speeches STEVENSON TO CITE G. O. P. VOTE RECORD | True | TALKS IN SEATTLE TONIGHTBy James RestonSpecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/britain-to-end-linseed-monopoly.html | Britain to End Linseed Monopoly | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/day-turtles-to-join-rehearsal.html | Day Turtles to Join Rehearsal | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/11-congressmen-touring-korea.html | 11 Congressmen Touring Korea | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/brooklyn-nursery-fetes-alumnus-58-immaculate-conception-unit.html | BROOKLYN NURSERY FETES ALUMNUS, 58; Immaculate Conception Unit Welcomes Man Who Recalls Care 54 Years Ago | True | By Lucy Freeman | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/3600000-deal-closed-carrier-corp-enters-agreement-to-buy-syracuse-u.html | $3,600,000 DEAL CLOSED; Carrier Corp. Enters Agreement to Buy Syracuse U. Parcel | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/maine-democrats-see-victory-today-view-g-o-p-as-undermined-by.html | MAINE DEMOCRATS SEE VICTORY TODAY; View G. O. P. as Undermined by Scandals -- Hope to Elect Governor and Senator | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mrs-edgar-kaufmann.html | MRS. EDGAR ;KAUFMANN | True | Special to THE NEW No 'PaS. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/tigers-behind-gray-check-white-sox-42.html | TIGERS, BEHIND GRAY, CHECK WHITE SOX, 4-2 | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/leipzig-fair-opened.html | Leipzig Fair Opened | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/u-s-a-catholic-youth-theme.html | U. S. A.' Catholic Youth Theme | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/ridgway-in-east-turkey-he-inspects-military-posts-near-the-soviet.html | RIDGWAY IN EAST TURKEY; He Inspects Military Posts Near the Soviet Border | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/fairfield-in-polo-final-blind-brook-is-beaten-by-75-in-intracircuit.html | FAIRFIELD IN POLO FINAL; Blind Brook Is Beaten by 7-5 in Intra-Circuit Play | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/w-edward.html | W. EDWARD | True | THOMAS SDeC[III to TH-. NEW YORK TIMILq. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/oxford-rugby-team-in-tokyo.html | Oxford Rugby Team in Tokyo | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/writer-dies-by-shooting-body-of-elliott-curtiss-jr-48-found-in-new.html | WRITER DIES BY SHOOTING; Body of Elliott Curtiss Jr., 48 Found in New Hope, Pa., Home | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/n-b-c-exaide-to-direct-u-n-headquarters-tours.html | N. B. C. Ex-Aide to Direct U. N. Headquarters Tours | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/city-plans-registry-for-victims-of-raids.html | CITY PLANS REGISTRY FOR VICTIMS OF RAIDS | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/miss-goldstein-engaged-senior-at-n-y-u-will-be-wed-to-arthur-brown.html | MISS GOLDSTEIN ENGAGED; Senior at N. Y. U. Will Be Wed to Arthur Brown, Korea Veteran | True | Special to Tin | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/reaction-in-u-s-mixed.html | Reaction in U. S. Mixed | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bali-dance-tickets-to-go-on-sale.html | Bali Dance Tickets to Go on Sale | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/new-season-brings-many-art-displays-score-of-exhibitions-several.html | NEW SEASON BRINGS MANY ART DISPLAYS; Score of Exhibitions, Several Opening Today, Mark Start of Activity in Galleries | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/becomes-vice-president-of-the-durstine-agency.html | Becomes Vice President Of the Durstine Agency | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/coup-in-cairo-laid-to-reforms-delay-british-hold-naguib-motivated.html | COUP IN CAIRO LAID TO REFORMS DELAY; British Hold Naguib Motivated by Failure to Break Up Large Estates and Purge Parties | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/trading-in-cotton-narrow-groove-prices-irse-1-to-220-a-bale-in-week.html | TRADING IN COTTON NARROW GROOVE; Prices iRse $1 to $2.20 a Bale in Week, With Weather and Crop Reports Factors | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/yarbrough-winner-on-links.html | Yarbrough Winner on Links | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/miss-helen-lviinton-lawyers-fiancee-member-of-u-n-secretariat.html | MISS HELEN lVIINTON LAWYER'S FIANCEE; / Member of U. N. Secretariat Will.Be Married in Autumn to John B. Coleman Jr. | True | I -- lecial to Ttlz NEW YoRg TiMr. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/estate-given-episcopal-diocese.html | Estate Given Episcopal Diocese | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/gen-layngs-body-found-volunteer-searcher-recovers-victim-of.html | GEN. LAYNG'S BODY FOUND; Volunteer Searcher Recovers Victim of Drowning | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/big-soviet-harvest-predicted-by-press.html | BIG SOVIET HARVEST PREDICTED BY PRESS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/japanese-designs-hew-to-tradition-tokyo-offers-few-instances-of.html | JAPANESE DESIGNS HEW TO TRADITION; Tokyo Offers Few Instances of Adaptations to Present -- Architect Is Exception | True | By Betty Pepistokyo. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/u-s-urged-to-reclaim-16000000-acres-in-west-ruined-by-useless-trees.html | U. S. Urged to Reclaim 16,000,000 Acres In West Ruined by Useless Trees, Shrubs | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/lou-friedlander.html | LOU FRIEDLANDER | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/new-synagogue-site-dedicated.html | New Synagogue Site Dedicated | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/hospital-unit-dedicated-annex-to-st-michaels-will-be-nurses.html | HOSPITAL UNIT DEDICATED; Annex to St. Michael's Will Be Nurses' Training Center | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/douglas-says-korea-war-saved-rice-bowl-of-asia.html | Douglas Says Korea War Saved Rice Bowl of Asia | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/barbara-berkowitz-wed-cornell-alumna-becomes-bride-here-of-dr.html | BARBARA BERKOWITZ WED; Cornell Alumna Becomes Bride Here of Dr, Philip' Rubin | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/walter-lenck.html | WALTER LENCK | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/rector-gets-post-in-washington.html | Rector Gets Post in Washington | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/jersey-trooper-dies-of-injuries.html | Jersey Trooper Dies of Injuries | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/50-firemen-eligible-for-promotion-to-get-special-college-education.html | 50 Firemen, Eligible for Promotion, To Get Special 'College' Education | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/first-mivie-sun-yatsen-former-wife-of-the-chinese-leader-dies-in.html | FIRST MIVIE. SUN YAT-SEN; Former Wife of the Chinese Leader Dies in Macao at 86 | True | Special tO Nww YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/turnpike-crash-injures-6-in-car-tire-blows-out-on-vehicle-with-9.html | TURNPIKE CRASH INJURES 6 IN CAR; Tire Blows Out on Vehicle With 9 Norwegian Seamen on Way to Play Soccer | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/events-of-interest-in-shipping-world-waterfront-strike-threat-is-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Waterfront Strike Threat Is Increased -- Union Weighs Rejected Demands Today | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mount-vernon-club-fetes-ives.html | Mount Vernon ,Club Fetes Ives | True | Special to H N-'W Yo TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/radio-and-television-sid-caesar-and-imogene-coca-start-a-new-video.html | RADIO AND TELEVISION; Sid Caesar and Imogene Coca Start a New Video Season on 90-Minute 'Your Show of Shows' | True | By Jack Gould | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/grandma-moses-feted-at-92.html | Grandma' Moses Feted at 92 | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/jeanne-a-goldberg-louis-grossman-wed.html | JEANNE A. GOLDBERG, LOUIS GROSSMAN WED | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/r-a-f-planes-at-magnetic-pole.html | R. A. F. Planes at Magnetic Pole | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/new-orlonwool-blend-bachmannuxbridge-to-feature-it-in-53-mens-wear.html | NEW ORLON-WOOL BLEND; Bachmann-Uxbridge to Feature It in '53 Men's Wear Line | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/troth-announced-i-0f-monique-ja-late-editors-daughter-to-be-bride-i.html | TROTH ANNOUNCED i 0F MONIQUE Ja; Late Editor's Daughter to Be Bride in "October of Pe.ter Prince, Brown,U' Alumnus | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/de-windt-proposes-a-moral-crusade-presbyterian-pastor-cautions-that.html | DE WINDT PROPOSES A MORAL CRUSADE; Presbyterian Pastor Cautions That We Face a Choice of Marxism or Christianity | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/russians-berate-eisler-soviet-paper-says-german-red-has-failed-in.html | RUSSIANS BERATE EISLER; Soviet Paper Says German Red Has Failed in Propaganda Job | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/elbert-d-friese.html | ELBERT D. FRIESE | True | Special to Tm Nsw roP. K TIIs. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/body-named-to-study-state-u-s-pensions.html | BODY NAMED TO STUDY STATE, U. S. PENSIONS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bus-driver-unable-to-talk.html | Bus Driver Unable to Talk | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/steel-tops-100-in-fast-comeback-1005-rate-last-week-marks-first.html | STEEL TOPS 100% IN FAST COMEBACK; 100.5% Rate Last Week Marks First Time Capacity Was Exceeded Since May TIGHT SITUATION TO HOLD No Easing of Supply Expected by Industry Observers Till Well Into Next Year | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/ferriers-262-wins-empire-state-open-san-francisco-golfer-gets-70-on.html | FERRIER'S 262 WINS EMPIRE STATE OPEN; San Francisco Golfer Gets 70 on Final Round -- Snead Next With 268 -- Haas 3d at 270 | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/sedgman-and-miss-connolly-retain-national-tennis-singles.html | Sedgman and Miss Connolly Retain National Tennis Singles Championships; DEFENDERS SCORE IN STRAIGHT SETS Sedgman Routs Mulloy by 6-1, 6-2, 6-3 and Miss Connolly Halts Miss Hart, 6-3, 7-5 MIXED PAIRS FINAL TODAY Singles Champions Add Titles at Forest Hills to Crowns Won at Wimbledon in July | True | By Allison Danzig | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/drobny-wins-austrian-tennis.html | Drobny Wins Austrian Tennis | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/eddie-duchins-widow-is-wed.html | Eddie Duchin's Widow Is Wed | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/cornerstones-to-be-set-40000000-projects-in-bronx-to-have.html | CORNERSTONES TO BE SET; $40,000,000 Projects in Bronx to Have Ceremonies Tomorrow | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/thomas-j-brennan.html | THOMAS J. BRENNAN | True | Special to THs NL'W YOU TIZS. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/25-injured-in-stampede-hurt-as-rail-breaks-when-5000-flee.html | 25 INJURED IN STAMPEDE; Hurt as Rail Breaks When 5,000 Flee Cloudburst During Concert | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/1-dead-in-buscar-crash-3-others-injured-in-texas-when-two-vehicles.html | 1 DEAD IN BUS-CAR CRASH; 3 Others Injured in Texas When Two Vehicles Sideswipe | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/cauliflower-sales-start-in-suffolk-county-today.html | Cauliflower Sales Start In Suffolk County Today | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/schacht-reported-due-in-iran.html | Schacht Reported Due in Iran | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/law-school-of-rutgers-gets-visiting-professor.html | Law School of Rutgers Gets Visiting Professor | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/greater-use-of-airlines-in-state-held-possible.html | Greater Use of Airlines in State Held Possible | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/jericho-riders-win-96-pflug-tallies-5-goals-to-help-set-back.html | JERICHO RIDERS WIN, 9-6; Pflug Tallies 5 Goals to Help Set Back Bethpage Four | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/2-jewish-agencies-may-bolt-council-threaten-to-quit-community.html | 2 JEWISH AGENCIES MAY BOLT COUNCIL; Threaten to Quit Community Relations Unit If Proposal to Revise Functions Is Voted | True | By Irving Spiegelspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/davis-crew-takes-lead-massachusetts-bay-entry-sets-pace-in-national.html | DAVIS CREW TAKES LEAD; Massachusetts Bay Entry Sets Pace in National Sailing | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/school-issue-on-market-today.html | School Issue on Market Today | True | | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/new-kolker-unit-diamond-alkali-chemical-division-to-build-1000000.html | NEW KOLKER UNIT; Diamond Alkali Chemical Division to Build $1,000,000 Plant | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/newman-r-thurston.html | NEWMAN R. THURSTON | True | Special to TI{: NEW YORK Tz,'zs. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/georgias-miss-america-starts-her-50000-reign.html | Georgia's Miss America Starts Her $50,000 Reign | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/john-m-lembfck.html | JOHN M. LEMBF-CK | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/economics-and-finance-who-ended-the-depression-economics-and.html | ECONOMICS AND FINANCE; Who Ended the Depression? ECONOMICS AND FINANCE | True | By Burton Crane | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/charges-called-political.html | Charges Called 'Political' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/korean-relief-director-named.html | Korean Relief Director Named | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/blackman-takes-cycling-new-yorker-wins-grand-prix-of-long-island.html | BLACKMAN TAKES CYCLING; New Yorker Wins Grand Prix of Long Island Road Race | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/benton-scores-g-o-p-sees-enlightened-north-source-of-democratic.html | BENTON SCORES G. O. P.; Sees 'Enlightened North' Source of Democratic Strength | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/british-hail-visits-to-u-s-industries-london-unit-stresses-benefits.html | BRITISH HAIL VISITS TO U. S. INDUSTRIES; London Unit Stresses Benefits From Studies of American Productivity by 66 Teams | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/walter-e-baker.html | WALTER E. BAKER | True | Special to THS.NSW YO TMZ. s. , | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/chief-charles-pinkava.html | CHIEF CHARLES PINKAVA | True | SiecIal to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/pipeline-ahead-of-schedule.html | Pipeline Ahead of Schedule | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/foreign-exchange-rates-week-ended-sept-5-1952.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 5, 1952 | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/bias-fight-mapped-by-jewish-parley-south-american-group-asks.html | BIAS FIGHT MAPPED BY JEWISH PARLEY; South American Group Asks Governments' Aid -- Ban on Magazine Sought | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/curtain-at-7-gets-wide-test-tonight-9-of-12-broadway-shows-join-in.html | CURTAIN AT 7 GETS WIDE TEST TONIGHT; 9 of 12 Broadway Shows Join in Plan for Suburban Hour -- Step a Failure in 1930 | True | By Sam Zolotow | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/2-missing-in-cape-cod-bay.html | 2 Missing in Cape Cod Bay | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/dr-m-d-lederman-throat-specialist-i-physician-here-60-years-dies-at.html | DR. M. D. LEDERMAN, THROAT SPECIALIST I; ' Physician Here 60 Years Dies[ at 83--Chief of Larynology I and OtolooJ at Lebanon | | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/limiting-boys-sports-emphasis-on-competitive-games-for-children-is.html | Limiting Boys' Sports; Emphasis on Competitive Games for Children Is Criticized | True | CHARLES A. BUCHER, | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/plunge-fatal-to-scientist.html | Plunge Fatal to Scientist | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/salomone-plaza-manager.html | Salomone Plaza Manager | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/a-ndi-ufilq6-elq6ineer-is-dead-first-aeronautics-instructor-at-city.html | A. NDI UFIlq6, Elq6INEER, IS DEAD; First Aeronautics Instructor at City College Held High Post! With Fokker ,ircraft 'Here | True | Spec3.t to N Yo TZE.. NEW | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/texas-democrats-considering-bolt-maneuver-to-establish-splinter.html | TEXAS DEMOCRATS CONSIDERING BOLT; Maneuver to Establish Splinter Party Backing Eisenhower Weighed by Conservatives | True | By Gladwin Hillspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/3-rescued-in-ocean-tanker-finds-them-clinging-to-boat-off-sandy.html | 3 RESCUED IN OCEAN; Tanker Finds Them Clinging to Boat Off Sandy Hook | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/patterns-of-the-times-adaptations-of-imports-suggestions-offered.html | Patterns of The Times: Adaptations of Imports; Suggestions Offered for Versatile Coat and Stylish Suit | True | By Virginia Pope | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/salute-to-finland.html | SALUTE TO FINLAND | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/nourishing-of-liver-called-oldage-boon.html | NOURISHING OF LIVER CALLED OLD-AGE BOON | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/episcopal-church-set-for-convention-the-archbishop-of-canterbury.html | EPISCOPAL CHURCH SET FOR CONVENTION; The Archbishop of Canterbury Pays Tribute to 'Spiritual Heritage' of Christians BISHOP SHERRILL SPEAKS Preliminary Rites in Boston Are Televised -- Triennial Sessions Begin Today | True | By George Duganspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/printing-industry-parley-professional-conference-for-financial.html | PRINTING INDUSTRY PARLEY; Professional Conference for Financial Executives Set | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/israeli-job-awarded-u-s-concern-gets-2000000-contract-for-huleh.html | ISRAELI JOB AWARDED; U. S. Concern Gets 2,000,000 Contract for Huleh Project | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/unlaid-paving-won-payment-in-queens-sheils-finds-6020-approved-for.html | UNLAID PAVING WON PAYMENT IN QUEENS; Sheils Finds $6,020 Approved for Clemente on Laurelton Job Before It Started UNLAID PAVING GOT QUEENS PAY AWARD | True | By Peter Kihss | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/statistics-on-voting-analyzed.html | Statistics on Voting Analyzed | True | RICHARD R. YOUNG. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/washington-state-opens-trade-fair-500000-worth-of-goods-are-shown.html | WASHINGTON STATE OPENS TRADE FAIR; $500,000 Worth of Goods Are Shown at Event Staged for Goods of Far East | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/somervell-gains-honors-in-sailing-recaptures-comet-class-title-in.html | SOMERVELL GAINS HONORS IN SAILING; Recaptures Comet Class Title in Regatta on Chester -- Low Finishes in Second Place | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/ascari-first-in-auto-race.html | Ascari First in Auto Race | True | | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/hunger-for-peace-noted-human-souls-spiritual-cravings-stressed-by.html | HUNGER FOR PEACE NOTED; Human Soul's Spiritual Cravings Stressed by Hindu Monk | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/fluoride-in-drinking-water-reliability-of-tests-effect-of-water.html | Fluoride in Drinking Water; Reliability of Tests, Effect of Water Clarification Discussed | True | HARRY E. JORDAN, | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/london-markets-react-after-test-expected-check-to-strength-of.html | LONDON MARKETS REACT AFTER TEST; Expected Check to Strength of Recent Weeks Is Result of Dispute Over Wages OUTCOME IS NOT DECISIVE Publication of the British Trade Balance Position Cautiously Interpreted LONDON MARKETS REACT AFTER TEST | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/general-wyman-in-turkey.html | General Wyman in Turkey | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/m-e-coyle-gets-newman-award.html | M. E. Coyle Gets Newman Award | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/retail-sales-rise-seen-bache-survey-cites-factors-pointing-to.html | RETAIL SALES RISE SEEN; Bache Survey Cites Factors Pointing to Improvement | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/welsh-terrier-best-in-1958dog-show-ventures-lucifer-tops-strong.html | Welsh Terrier Best in 1,958-Dog Show; VENTURE'S LUCIFER TOPS STRONG FIELD Westchester K. C.'s Prize Is Taken by the Strathglass Kennels' Welsh Terrier SETTER COLONEL IN FINAL Poodle Bali Ha'i Among Group Stars in Rye Competition -- Shepherd Dog Scores | True | By John Rendelspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/peiping-extending-farm-collectives-35000000-peasant-families-are-in.html | PEIPING EXTENDING FARM COLLECTIVES; 35,000,000 Peasant Families Are in Cooperative Units, Chinese Reds Report | True | By Henry R. Liebermanspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/miceli-in-ring-tonight.html | Miceli in Ring Tonight | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/actress-son-7-drowns-i-willard-dolivetfoud-in.html | ACTRESS SON, 7, DROWNS; I Willard Dolivet------Foud in | True | Pooll | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/trading-lethargic-in-grain-futures-weather-is-favorable-outside.html | TRADING LETHARGIC IN GRAIN FUTURES; Weather Is Favorable Outside Southwest Drought Areas -- Aggressive Buying Cut TRADING LETHARGIC IN GRAIN FUTURES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/prague-intensifies-deportation-drive-czechs-intensify-deportation.html | Prague Intensifies Deportation Drive, CZECHS INTENSIFY DEPORTATION DRIVE | True | By Paul P. Kennedyspecial to the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/jet-crash-inquiry-opened-by-british-air-display-carries-on-as-kin.html | JET CRASH INQUIRY OPENED BY BRITISH; Air Display Carries On as Kin Seek to Identify Bodies of 27 Killed by Exploding Craft | True | By Clifton Danielspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/vote-registration-on-job-offered-to-workers-in-3-big-jersey-plants.html | Vote Registration on Job Offered To Workers in 3 Big Jersey Plants; WORKERS IN JERSEY TO REGISTER ON JOB | True | By A. H. Raskinspecial to the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/aqueduct-to-pay-tribute-to-trainer-fitzsimmons.html | Aqueduct to Pay Tribute To Trainer Fitzsimmons | True | | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/123-dependents-airlifted-relatives-of-u-s-troops-in-france-land-480.html | 123 DEPENDENTS AIRLIFTED; Relatives of U. S. Troops in France Land -- 480 More Due | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/peggy-bakeris-bride-of-anthony-rathosis.html | PEGGY BAKERIS BRIDE OF ANTHONY RATHOSIS | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/soil-conditioner-hit-ftc-charges-misrepresenting-of-fluffium-in.html | SOIL CONDITIONER HIT; F.T.C. Charges Misrepresenting of 'Fluffium' in Advertising | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/belgian-king-becomes-22.html | Belgian King Becomes 22 | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/chicago-soccer-team-victor.html | Chicago Soccer Team Victor | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/heavy-guard-for-black-special-precautions-continue-for-dodger.html | HEAVY GUARD FOR BLACK; Special Precautions Continue for Dodger Pitcher | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/cleveland-sinks-browns-by-40-31-garcia-notching-his-no-19-and.html | CLEVELAND SINKS BROWNS BY 4-0, 3-1; Garcia, Notching His No. 19 and Gromek Win as Indians Move 2 Games From Lead | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/named-publicity-chief-a-v-taylor-to-head-program-of-protestant.html | NAMED PUBLICITY CHIEF; A. V. Taylor to Head Program of Protestant Welfare Agencies | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/former-japanese-soldier-says-first-mass.html | Former Japanese Soldier Says First Mass | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/enrollment-rise-harasses-schools-opening-for-year-defense-program.html | ENROLLMENT RISE HARASSES SCHOOLS, OPENING FOR YEAR; Defense Program and Inflation Aggravate Lack of Teachers, Buildings and Funds 25,000 MORE PUPILS HERE Pressures on Staff and Space in City Reflected in Plight of Systems Over Country ENROLLMENT RISE HARASSES SCHOOLS | True | By Benjamin Fine | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/queens-hospitals-get-grants.html | Queens Hospitals Get Grants | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/library-reopens-today-clason-point-subbranch-will-be-in-larger.html | LIBRARY REOPENS TODAY; Clason Point Sub-Branch Will Be in Larger Quarters | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/mrs-america-chosen-jersey-woman-20-is-victor-and-new-yorker-is.html | MRS. AMERICA CHOSEN; Jersey Woman, 20, Is Victor and New Yorker Is Runner-Up | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/ice-show-to-play-at-jersey-fair.html | Ice Show to Play at Jersey Fair | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/taft-back-in-capital-silent-on-terms-to-eisenhower-taft-in-capital.html | Taft, Back in Capital, Silent On 'Terms' to Eisenhower; TAFT IN CAPITAL, SILENT ON 'TERMS' | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-05 | RE0000065386 | B00000374814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/planned-output-aim-in-knitwear-industry-to-start-education-program.html | PLANNED OUTPUT AIM IN KNITWEAR; Industry to Start Education Program for Retailers to Solve Production Problem PLANNED OUTPUT AIM IN KNITWEAR | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/4-killed-on-pleasure-flight.html | 4 Killed on Pleasure Flight | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/defense-key-seen-in-manpower-use-engineers-group-declares-keeping.html | DEFENSE KEY SEEN IN MANPOWER USE; Engineers Group Declares Keeping Industry Operating Is as Vital as Military | True | RICHARD J. H. JOHNSTONSpecial to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/crash-kills-navy-flier-son-of-united-press-official-dies-on.html | CRASH KILLS NAVY FLIER; Son of United Press Official Dies on California Training Flight | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/leslie-f-ayres.html | LESLIE F. AYRES | True | special to THe Nw YoRx TLZS. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/ukrainian-youth-end-rally.html | Ukrainian Youth End Rally | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/dodgers-blasting-four-homers-down-giants-and-raise-lead-to-five.html | Dodgers, Blasting Four Homers, Down Giants and Raise Lead to Five Games; ROE BEATS MAGLIE WITH 3-HITTER, 4-1 Dodger Hurler, After a Shaky Start, Tames Giants Before 40,037 at Polo Grounds HODGES WALLOPS NO. 30 Raese, Shuba, Cox Also Slam Homers for League Leaders -- Day-Night Bill Today | True | By James P. Dawson | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/new-chivas-bros-officials.html | New Chivas Bros. Officials | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/more-officers-lost-at-montgomery-ward.html | MORE OFFICERS LOST AT MONTGOMERY WARD | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/anita-marsh-becomes-bride.html | Anita Marsh Becomes Bride | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-08 | 1952-09-08 | https://www.nytimes.com/1952/09/08/archives/miss-rawls-214-is-best-miss-suggs-trails-by-4-shots-in-carrollton.html | MISS RAWLS 214 IS BEST; Miss Suggs Trails by 4 Shots in Carrollton Open Golf | True | | 1980-09-05 | RE0000065386 | B00000374814 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/bootlegging-count-denatured-by-u-n-spokesman-says-only-45-not-3000.html | BOOTLEGGING COUNT DENATURED BY U. N.; Spokesman Ssys Only 45, Not 3,000, Are Authorized to Buy Tax-Free Intoxicants TRADE GETS ANOTHER VIEW Publisher Asserts Members of Various Delegations Buy Vast Amounts of Liquor | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/norman-l-lindop.html | NORMAN L. LINDOP | True | SPecial to T Nsw Yom TIMZS. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/jacobus-j-huling.html | JACOBUS J. SHULING | True | Special to Tmc NL'W Yo TLES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/3-buildings-at-girls-camp-burn.html | 3 Buildings at Girls Camp Burn | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/play-receipts-rise-with-early-start-nine-of-12-attractions-test-new.html | PLAY RECEIPTS RISE WITH EARLY START; Nine of 12 Attractions Test New Curtain Time With Better Business in Most Theatres | True | By Sam Zolotow | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/-mcarthyism-goes-to-first-poll-test-wisconsin-senator-faces-five-in.html | 'M'CARTHYISM' GOES TO FIRST POLL TEST; Wisconsin Senator Faces Five in Primary Today, but Only One Is Seen With a Chance | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/flouridated-water-due-for-25-million-this-year.html | Flouridated Water Due For 25 Million This Year | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/millner-resigns-as-head-coach-of-eagles-because-of-poor-health.html | Millner Resigns as Head Coach of Eagles Because of Poor Health; Trimble Successor | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/jouhaux-denies-unit-is-a-front-for-reds.html | JOUHAUX DENIES UNIT IS A 'FRONT' FOR REDS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/stevenson-urges-wider-developing-of-u-s-resources-says-in-seattle.html | STEVENSON URGES WIDER DEVELOPING OF U. S. RESOURCES; Says in Seattle an Expanded Policy on Conservation and Power Must Benefit All HE CRITICIZES PUBLISHERS Noting Speedy Endorsements of Rival, Governor Cautions Against 'One-Party' Press STEVENSON CHARTS RESOURCES POLICY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/harry-pincus.html | HARRY PINCUS | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/priorities-for-pipe-go-to-3-gas-lines-tennessee-gas-transmission.html | PRIORITIES FOR PIPE GO TO 3 GAS LINES; Tennessee Gas Transmission, Wilcox and Pacific Ask for Allotments of 80,806 Tons | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/eden-bars-forced-repatriation.html | Eden Bars Forced Repatriation | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/london-to-renew-lead-trading.html | London to Renew Lead Trading | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/eisenhower-trend-sharpens-in-texas-conservative-democrats-are.html | EISENHOWER TREND SHARPENS IN TEXAS; Conservative Democrats Are Unmoved by Shivers' Appeal to Back National Ticket | True | By Gladwin Hillspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/political-science-talks-open.html | Political Science Talks Open | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/home-insurance-sets-record.html | Home Insurance Sets Record | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/commodities-unchanged-daily-price-index-for-friday-is-same-as-the.html | COMMODITIES UNCHANGED; Daily Price Index for Friday Is Same as the Day Before | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/big-u-s-nato-fleet-nears-rendezvous-routine-cruise-to-scotland.html | BIG U. S. NATO FLEET NEARS RENDEZVOUS; 'Routine' Cruise to Scotland Includes Deaths in Mishaps and Other Sea Rigors | True | BY Hanson W. Baldwinspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/hammondduffy.html | HammondDuffy | True | Special to THE N.v YoRg TLXIgS. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/the-winningest-county-gives-eisenhower-edge.html | The 'Winning-est' County Gives Eisenhower Edge | True | By the United Press. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/national-program-offered-by-counts-accepting-liberal-nomination-he.html | NATIONAL PROGRAM OFFERED BY COUNTS; Accepting Liberal Nomination, He Regrets Eisenhower's Silence on McCarthy | True | | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/details-outlined-in-revamping-plan-utilities-associates-to-have.html | DETAILS OUTLINED IN REVAMPING PLAN; Utilities Associates to Have Single Stock With Trust Indenture Modified | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mrs-kate-h-summerill.html | MRS. KATE H. SUMMERILL | True | Special to TIE NEW NOP.K TrMr. s. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/markeva-returning-to-u-s.html | Markeva Returning to U. S. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/caudle-discloses-tax-case-pressure-by-high-officials-exassistant.html | CAUDLE DISCLOSES TAX CASE PRESSURE BY HIGH OFFICIALS; Ex-Assistant Attorney General Testifies Some in Congress Tried to Influence Him NAMES ARE NOT REVEALED Ousted Aide Has Cooperated in Closed Hearings, Head of House Inquiry Says CAUDLE TESTIFIES ON TAX PRESSURE | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/susan-t-montgomery-married.html | Susan T. Montgomery Married | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/held-in-bank-swindle-bookkeeper-for-mrs-robinson-is-arrested-in.html | HELD IN BANK SWINDLE; Bookkeeper for Mrs. Robinson Is Arrested in Fraud Case | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/lucy-gehrman-in-musical.html | Lucy Gehrman in Musical | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/3d-ave-el-back-to-normal.html | 3d Ave. 'El Back to Normal | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/vice-president-for-sales-of-tennessee-coal-iron.html | Vice President for Sales Of Tennessee Coal & Iron | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/county-parkways-to-be-modernized-westchester-board-adopts-plan-and.html | COUNTY PARKWAYS TO BE MODERNIZED; Westchester Board Adopts Plan and Calls for Early Inquiry Into Needs | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/bulgaria-said-to-exceed-targets.html | Bulgaria Said to Exceed Targets | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/truman-gets-buddhist-charm.html | Truman Gets Buddhist Charm | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/steel-order-eased-warehouses-freed-of-required-50-pool-for-defense.html | STEEL ORDER EASED; Warehouses Freed of Required 50% 'Pool' for Defense | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/exrepresentative-a-dean.html | Ex-Representative a Dean | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/try-to-close-teterboro-moonachie-school-near-airport-is-shut-down.html | TRY TO CLOSE TETERBORO; Moonachie School Near Airport Is Shut Down for Week | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/u-s-indicts-reporter-chicagoan-accused-of-posing-as-senate-aide-to.html | U. S. INDICTS REPORTER; Chicagoan Accused of Posing as Senate Aide to Get Story | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/radar-inventor-sued-by-wife.html | Radar Inventor Sued by Wife | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/clockaround-styles-appear-in-ensembles.html | CLOCK-AROUND STYLES APPEAR IN ENSEMBLES | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/episopkl-lfer-dies-at-colqventiolq-dean-sprouse-of-kansas-city.html | EPIS(OP\L LFER DIES AT COlqVENTIOlq; Dean Sprouse of Kansas City, Collapses in Boston After {Re-election by Deputies | True | By George Dugan | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/selby-shoe-gets-japanese-outlet.html | Selby Shoe Gets Japanese Outlet | True | | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/report-on-cotton-spurs-buying-here-futures-order-volume-heavy.html | REPORT ON COTTON SPURS BUYING HERE; Futures Order Volume Heavy, Prices Rise $1.95 to $4.05 as Estimate Is Reduced | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/world-series-will-start-on-oct-1-in-national-league-winners-park.html | World Series Will Start on Oct. 1 In National League Winner's Park; Date Will Be Oct. 2 if Senior Loop Pennant Race Ends in Deadlock -- Ticket Prices Not Set -- Eligible Players Listed | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/soviet-housewife-airs-her-laments-in-letter-to-newspaper-she-pleads.html | SOVIET HOUSEWIFE AIRS HER LAMENTS; In Letter to Newspaper, She Pleads for More Modern Facilities to Ease Burden | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/job-splitup-voted-by-jewish-groups-2-major-organizations-to-quit.html | JOB SPLIT-UP VOTED BY JEWISH GROUPS; 2 Major Organizations to Quit National Council in Dispute Over Community Work | True | By Irving Spiegelspecial to the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/chemical-workers-greeted-by-mayor-union-in-convention-here-is-told.html | CHEMICAL WORKERS GREETED BY MAYOR; Union, in Convention Here, Is Told Labor Deserves Strong Voice in National Affairs | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/kptklh-just-back-fromkorea-dies-martin-brent-30-who-flew-27-air.html | (/kPT/klH JUST BACK FROM.KOREA DiES; Martin Brent, 30, Who Flew 27 Air Missions Succumbs 32 ..Hours After Return | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/britains-buoyancy-tested.html | Britain's Buoyancy Tested | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/secrecy-ordered-at-empire-parley-closed-sessions-will-mark-talks-at.html | SECRECY ORDERED AT EMPIRE PARLEY; Closed Sessions Will Mark Talks at Ottawa After Public First Ceremony Today | True | By P. J. Philipspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/placing-blind-workers-industrys-experience-cited-in-urging.html | Placing Blind Workers; Industry's Experience Cited in Urging Increased Employment Rate | True | GEORGE DWIGHT. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mrs-william-b-young.html | MRS. WILLIAM B. YOUNG | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/a-new-aviation-pact-with-mexico-sought.html | A NEW AVIATION PACT WITH MEXICO SOUGHT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/citizens-protests-alter-airport-rules.html | CITIZENS' PROTESTS ALTER AIRPORT RULES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mobilizer-sworn-in-fowler-promises-he-will-keep-the-defense-program.html | MOBILIZER SWORN IN; Fowler Promises He Will Keep the Defense Program 'Rolling' | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/sammy-fain-asks-divorce.html | Sammy Fain Asks Divorce | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/steel-index-declines-in-week.html | Steel Index Declines in Week | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/civil-service-pensions.html | CIVIL SERVICE PENSIONS | True | | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/entry-of-next-move-and-first-glance-finishes-one-two-vanderbilt.html | Entry of Next Move and First Glance Finishes One, Two; VANDERBILT COLORS SCORE AT AQUEDUCT Next Move and First Glance Both Beat Squared Away in Thrilling Bay Shore NORTHERN STAR IS FOURTH Lone Eagle Victor by Head -- Dead Heat Produces Two Daily Double Returns | True | By Michael Strauss | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/iran-is-seen-easing-stand-on-oil-offer-moves-hinted-to-keep-a-way.html | IRAN IS SEEN EASING STAND ON OIL OFFER; Moves Hinted to Keep a Way to Talks Open -- Parliament Action May Be Delayed | True | By Albion Rossspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/advertising-marketing-news.html | Advertising& Marketing News | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/malan-fights-resistance-spokesman-asserts-resistance-would-be.html | MALAN FIGHTS RESISTANCE; Spokesman Asserts Resistance Would Be Stamped Out | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/imrs-h-burt-kelsey-has-child.html | IMrs. H. Burt Kelsey Has Child | True | Special to THI N-W YOIeK TIMZS. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/savings-banks-editors-to-meet.html | Savings Banks Editors to Meet | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/all-gis-in-korea-to-get-armor.html | All G.I.'s in Korea to Get Armor | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/british-pilot-cleared-28-deaths-in-jet-crash-at-show-are-ruled.html | BRITISH PILOT CLEARED; 28 Deaths in Jet Crash at Show Are Ruled Accidental | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/ae-coulte____-gage-graduate-of-connecticut-college-will-be-wed-to-e.html | A.E COULTE____" ? GAGE, Graduate of Connecticut College Will Be Wed to E. L. Me"rtz [ | True | Special to THZ NL'W NOK TMZ.S. I | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/bird-pie-protested-to-churchill.html | Bird Pie Protested to Churchill | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/john-smith-cards-2underpar-69-for-stroke-lead-in-western-golf.html | John Smith Cards 2-Under-Par 69 For Stroke Lead in Western Golf; Patton, Gers, Coyle, Knowles, Blair Get 70's as Amateur Tourney Trials Start | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/9-pakistani-students-arrive.html | 9 Pakistani Students Arrive | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mayor-proclaims-salerno-day.html | Mayor Proclaims Salerno Day | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/cashmore-gets-backing-2-c-i-o-leaders-voice-support-for-senatorial.html | CASHMORE GETS BACKING; 2 C. I. O. Leaders Voice Support for Senatorial Candidate | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/arabasian-group-asks-u-n-to-study-charges-of-french-misrule-in.html | Arab-Asian Group Asks U. N. to Study Charges of French Misrule in Morocco | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/iran-bears-down-on-landlord-levy-mossadegh-appoints-special-aides.html | IRAN BEARS DOWN ON LANDLORD LEVY; Mossadegh Appoints Special Aides to Enforce Collection to Finance Rural Reform | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/20-stock-dividend-proposed-by-bank-first-national-of-greenwich.html | 20% STOCK DIVIDEND PROPOSED BY BANK; First National of Greenwich Action to Increase Capital From $250,000 to $300,000 | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/award-voiding-1814-courtmartial-given-to-victims-greatgrandson.html | Award Voiding 1814 Court-Martial Given to Victim's Great-Grandson | True | | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/drain-repair-cost-put-above-sum-due-queens-prosecutor-says-that-the.html | DRAIN REPAIR COST PUT ABOVE SUM DUE; Queens Prosecutor Says That the $27,404 Withheld From Clemente Won't Meet Need | True | By Peter Kihss | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/bonds-voted-in-75-areas-municipal-approvals-in-august-show-big-rise.html | BONDS VOTED IN 75 AREAS; Municipal Approvals in August Show Big Rise From 1951 | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/german-workers-plan-strike.html | German Workers Plan Strike | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/u-s-asked-to-act-in-dock-deadlock-employing-stevedores-request.html | U. S. ASKED TO ACT IN DOCK DEADLOCK; Employing Stevedores Request Intervention -- Conciliator to Meet Both Sides Today | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/manzi-and-klein-draw.html | Manzi and Klein Draw | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/plants-union-ban-before-churchill-labor-calls-on-prime-minister-in.html | PLANT'S UNION BAN BEFORE CHURCHILL; Labor Calls on Prime Minister in Unusual Dispute Against Scottish Printing Concern | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/c-a-p-wing-gets-ten-buses.html | C. A. P. Wing Gets Ten Buses | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/7-killed-in-mexico-city-blast.html | 7 Killed in Mexico City Blast | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/drops-laclede-gas-deal-mississippi-river-fuel-gives-up-plan-to-buy.html | DROPS LACLEDE GAS DEAL; Mississippi River Fuel Gives Up Plan to Buy Control | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/private-investors-aid-power-output-g-e-official-at-film-preview.html | PRIVATE INVESTORS AID POWER OUTPUT; G. E. Official at Film Preview Cites Advance of Industry Under Company Control PRIVATE INVESTORS AID POWER OUTPUT | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/labors-fund-for-political-action-is-low-with-collections-lagging.html | Labor's Fund for Political Action Is Low, With Collections Lagging; Arms of C. I. O. and A. F. L. Unable to Help Candidates as Much as They Hoped, but Pick-Up in Receipts is Expected | True | By Joseph A. Loftusspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/william-f-lamb.html | WILLIAM F. LAMB | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/convicted-coast-red-gets-contempt-term.html | CONVICTED COAST RED GETS CONTEMPT TERM | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/the-screen-in-review-amazing-monsieur-fabre-with-fresnay-as-the.html | THE SCREEN IN REVIEW; ' Amazing Monsieur Fabre,' With Fresnay as the Entomologist, Starts Run at Park Ave. | True | By Bosley Crowther | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/sister-kenny-sees-polio-beaten.html | Sister Kenny Sees Polio Beaten | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/brazil-seeking-iranian-oil.html | Brazil Seeking Iranian Oil | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/eden-sees-progress-in-arms-and-trade.html | EDEN SEES PROGRESS IN ARMS AND TRADE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/iemmasebri_____gg-djes-at-85-founded-st-agathas-schooli-for-girls.html | iEMMASEBRI"____GG DJES AT 85; Founded St, Agatha's Schooll ; for Girls Here in 1898 | True | Special to Ts N'W Yo TZ.. I | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/leipzig-fair-bids-for-wests-trade-soviet-bloc-offers-industrial.html | LEIPZIG FAIR BIDS FOR WEST'S TRADE; Soviet Bloc Offers Industrial Equipment for Export in Move for International Orders | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mrs-monaghan-ends-grand-jury-defiance.html | MRS. MONAGHAN ENDS GRAND JURY DEFIANCE | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/roots-of-totalitarianism-tracing-of-communist-and-fascist.html | Roots of Totalitarianism; Tracing of Communist and Fascist Philosophy to Hegel Is Disputed | True | R. E. GAHRINGER. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/fund-drive-planned-for-blind.html | Fund Drive Planned for Blind | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/program-of-17-doubleheaders-arranged-for-college-quintets-here-new.html | Program of 17 Double-Headers Arranged for College Quintets Here; NEW TOURNEY SET ON GARDEN COURT 3-Day Holiday Festival Event Starting Dec. 27 Listed - Season to Open Dec. 6 | True | By John Rendel | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/ceylon-to-seek-red-china-trade.html | Ceylon to Seek Red China Trade | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/civil-rights-party-files-bianchi-bids.html | CIVIL RIGHTS PARTY FILES BIANCHI BIDS | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/2-more-survive-storm-pair-from-hurricanesmashed-ship-rescued-in.html | 2 MORE SURVIVE STORM; Pair From Hurricane-Smashed Ship Rescued in Atlantic | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/13-japanese-reds-indicted.html | 13 Japanese Reds Indicted | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/text-of-eisenhower-talk-and-questionandanswer-period.html | Text of Eisenhower Talk and Question-and-Answer Period | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/navy-honors-ship-line-farrell-lines-vessel-is-accepted-into-the.html | NAVY HONORS SHIP LINE; Farrell Lines Vessel Is Accepted Into the Naval Reserve | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mrs-richard-j-moran.html | MRS. RICHARD J. MORAN | True | Sleclal to Nzw Yo. Tar.s. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/events-of-interest-in-shipping-world-workers-return-in-16-of-22.html | EVENTS OF INTEREST IN SHIPPING WORLD; Workers Return in 16 of 22 Strikebound Yards Here -- McCormack to Be Honored | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/u-s-health-program-aids-1000-hospitals.html | U. S. HEALTH PROGRAM AIDS 1,000 HOSPITALS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/edison-storage-battery-names-sales-manager.html | Edison Storage Battery Names Sales Manager | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mrjory-whitty-to-wed-louisiana-state-alumna-fiancee-of-leonard-c.html | M/RJORY WHITTY TO WED; Louisiana State Alumna Fiancee of Leonard C. Everson | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/samuel-scheinberg.html | SAMUEL SCHEINBERG | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/8-states-at-polls-in-primaries-today-contests-led-by-wisconsin-are.html | 8 STATES AT POLLS IN PRIMARIES TODAY; Contests Led by Wisconsin Are Expected to Supply Basis for Election Speculation | True | By C. P. Trussellspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/cuba-sugar-envoy-has-50-cigars-for-churchill.html | Cuba 'Sugar Envoy' Has 50 Cigars for Churchill | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/administrations-foreign-policy.html | Administration's Foreign Policy | True | C. C. AUCHINCLOSS. | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/2d-submarine-dives-5000-times.html | 2d Submarine Dives 5,000 Times | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/snyder-acclaims-latin-americans-world-bank-and-fund-group-told.html | SNYDER ACCLAIMS LATIN AMERICANS; World Bank and Fund Group Told Industrial Gains Form Barrier to Communism | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/minerfrattaroli-gain-links-honors-proamateur-pair-cards-63-at.html | MINER-FRATTAROLI GAIN LINKS HONORS; Pro-Amateur Pair Cards 63 at Wykagyl -- Ford Posts 70, Kryla 72 for Prizes | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/47765200-asked-in-53-u-n-budget-lie-says-it-is-331580-less-than.html | $47,765,200 ASKED IN '53 U. N. BUDGET; Lie Says It Is $331,580 Less Than Last Year's -- 9-Nation Group Wants $990,900 Cut | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mr-stevenson-and-the-press.html | MR. STEVENSON AND THE PRESS | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/bogota-paper-out-despite-violence-liberal-journals-plant-ruined-by.html | BOGOTA PAPER OUT DESPITE VIOLENCE; Liberal Journal's Plant Ruined by Colombian Mob -- Editor Denounces Government | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/government-to-open-attack-on-citizenship-of-costello.html | Government to Open Attack On Citizenship of Costello | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/exporting-simplified-taxexemption-procedure-to-be-in-one.html | EXPORTING SIMPLIFIED; Tax-Exemption Procedure to Be in One Certificate | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/crucible-names-engineer.html | Crucible Names Engineer | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/air-force-calls-senate-criticism-on-drop-in-planes-numbers-racket.html | Air Force Calls Senate Criticism On Drop in Planes 'Numbers Racket'; AIR FORCE SCORES SENATE CRITICISM | True | By Austin Stevensspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/lombardo-to-fight-friday.html | Lombardo to Fight Friday | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/len-lanzettas-66-with-marco-wins-oceanside-team-triumphs-in.html | LEN LANZETTA'S 66 WITH MARCO WINS; Oceanside Team Triumphs in Best-Ball Tournament on the Plandome Links | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/families-in-public-service.html | Families in Public Service | True | ROBERT M. TORRENCE. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/workshop-seeks-volunteers.html | Workshop Seeks Volunteers | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/brisbane-wool-prices-firm.html | Brisbane Wool Prices Firm | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/gives-another-500000-to-college-that-aided-him.html | Gives Another $500,000 To College That Aided Him | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/bar-group-drafts-antigambling-act-offers-model-code-to-replace.html | BAR GROUP DRAFTS ANTI-GAMBLING ACT; Offers Model Code to Replace 'Haphazard' State Laws and Help in Fight on Crime | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/george-b-ogden.html | GEORGE B. OGDEN | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/deere-co-shows-sales-up-net-off-farm-machinery-maker-made-record.html | DEERE & CO. SHOWS SALES UP, NET OFF; Farm Machinery Maker Made Record for Nine Months, but Profit Dips to $3.49 Share EARNINGS REPORTS OF CORPORATIONS | True | | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/eisenhower-can-gain-peace-dulles-holds.html | EISENHOWER CAN GAIN PEACE, DULLES HOLDS | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/royal-king-takes-geneva-pace-from-mollie-direct-at-westbury-halls.html | Royal King Takes Geneva Pace From Mollie Direct at Westbury; Hall's Horse Triumphs by 1 1/4 Lengths -- My Souvenier Captures Trot at 31-1 -- Tara Boy Wins, Paying $111 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/payne-and-cross-elected-in-maine-republicans-named-senator-governor.html | PAYNE AND CROSS ELECTED IN MAINE; Republicans Named Senator, Governor, but Margins May Be Less Than in 1948 PAYNE AND CROSS ELECTED IN MAINE Victors in Maine | True | By John H. Fentonspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/fifi-dorsay-wins-divorce.html | Fifi D'Orsay Wins Divorce | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/4-soviet-party-aides-ousted.html | 4 Soviet Party Aides Ousted | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/1200000-answer-city-school-bells-150000-new-pupils-set-record-as.html | 1,200,000 ANSWER CITY SCHOOL BELLS; 150,000 New Pupils Set Record as Year Begins -- Larger Classes Are Likely TEACHER STAFF ADEQUATE New Parochial Buildings Are Opened but Will Be Unable to Meet the Demands | True | By Benjamin Fine | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/the-issue-in-iran.html | THE ISSUE IN IRAN | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/barricini-opens-36th-store.html | Barricini Opens 36th Store | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/1500-u-s-teachers-red-dr-dodd-says-communist-faculty-units-exist-in.html | 1,500 U. S. TEACHERS RED, DR. DODD SAYS; Communist Faculty Units Exist in Many Colleges, Mostly Here, She Tells Senate Inquiry 1,500 U. S. TEACHERS RED, DR. DODD SAYS | True | By Charles Grutzner | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/u-of-moscow-has-skyscraper.html | U. of Moscow Has Skyscraper | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/improved-processes-in-printing-reported.html | IMPROVED PROCESSES IN PRINTING REPORTED | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/paper-concern-changes-name.html | Paper Concern Changes Name | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/attitude-of-yanks-undergoes-change-stengel-expects-more-hustle-from.html | ATTITUDE OF YANKS UNDERGOES CHANGE; Stengel Expects More Hustle From Team in Final Stage of Battle for Pennant | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/sparkman-criticizes-military-background.html | SPARKMAN CRITICIZES MILITARY BACKGROUND | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mexico-air-link-marked-american-completes-10-years-service-to-that.html | MEXICO AIR LINK MARKED; American Completes 10 Years Service to That Country | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/arthur-bosch.html | ARTHUR BOSCH | True | Special to TH NEW YORK TriZS. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/gas-absorption-plant-blawknox-to-build-2000000-facility-in-leduc.html | GAS ABSORPTION PLANT; Blaw-Knox to Build $2,000,000 Facility in Leduc Field | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/experts-on-aged-meet-ewing-asserts-states-must-take-lead-in-aid-to.html | EXPERTS ON AGED MEET; Ewing Asserts States Must Take Lead in Aid to Older Persons | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/lewis-orders-return-to-pits.html | Lewis Orders Return to Pits | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/where-candidates-agree.html | WHERE CANDIDATES AGREE | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/turkish-games-start-today.html | Turkish Games Start Today | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/sinnott-and-foes-rebuked-by-court-2-brooklyn-judicial-sessions.html | SINNOTT AND FOES REBUKED BY COURT; 2 Brooklyn Judicial Sessions Ruled Invalid as 'Fraught With Irregularities' | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/4-to-1-a-fl-ratio-in-atomic-plants-federation-outstripping-cio-in.html | 4 TO 1 A. F. L. RATIO IN ATOMIC PLANTS; Federation Outstripping C.I.O. in the Unionization of Production Workers | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/commodity-prices-are-mostly-higher-cocoa-oils-lead-potatoes-up.html | COMMODITY PRICES ARE MOSTLY HIGHER; Cocoa, Oils, Lead, Potatoes Up, Hides, Sugar, Wool, Coffee Mixed, Rubber Lower | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/seaway-moves-disputed-official-of-quebec-province-questions-boards.html | SEAWAY MOVES DISPUTED; Official of Quebec Province Questions Board's Authority | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/u-s-legislators-in-korea.html | U. S. Legislators in Korea | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/clark-names-deputies-admiral-ragan-and-gen-moore-fill-posts-in-new.html | CLARK NAMES DEPUTIES; Admiral Ragan and Gen. Moore Fill Posts in New Command | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/ennis-may-play-tonight-further-xrays-reveal-phillies-star-did-not.html | ENNIS MAY PLAY TONIGHT; Further X-Rays Reveal Phillies' Star Did Not Break Hand | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/super-constellation-displayed-by-t-w-a.html | SUPER CONSTELLATION DISPLAYED BY T. W. A. | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/plattsburg-halted-in-seizure-of-utility.html | PLATTSBURG HALTED IN SEIZURE OF UTILITY | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/farm-support-loss-to-nation-cut-80-government-in-red-67-million.html | FARM SUPPORT LOSS TO NATION CUT 80%; Government in Red 67 Million Against Record 345 Million in Previous Fiscal Year | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/union-offers-city-60000-garbage-collectors-would-help-finance.html | UNION OFFERS CITY $60,000; Garbage Collectors Would Help Finance Five-Day Week | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/jansen-is-ejected-as-pitch-hits-cox-incident-occurs-after-hurler.html | JANSEN IS EJECTED AS PITCH HITS COX; Incident Occurs After Hurler, Going to Dugout, Is Ordered Back to Box by Umpire | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/new-dun-bradstreet-service.html | New Dun & Bradstreet Service | True | | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/bernard-rapion.html | BERNARD RAPION | True | Special to THZ NLV Yo TL. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/long-warmup-throws-help-blacks-pitching.html | Long Warm-Up Throws Help Black's Pitching | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/fall-housewares-fair-opens.html | Fall Housewares Fair Opens | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/third-of-quintuplets-dies.html | Third of Quintuplets Dies | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/ernest-m-ayers.html | ERNEST M. AYERS | True | pclal to Ts Nsw Yolk. TrM... | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/patient-robs-physician-he-binds-gags-him-and-then-departs-with.html | PATIENT' ROBS PHYSICIAN; He Binds, Gags Him and Then Departs With Drugs and $40 | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/es-re-curtis-to-becor1e-a-bride-student-at-smith-is-betrothed-to.html | ESS (RE CURTIS TO BEcor1E A BRIDE; Student at Smith Is Betrothed to Charles P. Rimmer Jr. of Groton School Faculty | True | Special t( THE NSW YOL' TIZES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/prospective-bride-feted-here.html | Prospective Bride Feted Here | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/celebrity-service-invades-paris.html | Celebrity Service Invades Paris | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/officers-are-named-by-methodist-units.html | OFFICERS ARE NAMED BY METHODIST UNITS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/chiangs-army-unwanted-u-s-diplomats-oppose-use-of-his-troops-in.html | CHIANG'S ARMY UNWANTED; U. S. Diplomats Oppose Use of His Troops in Korea | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/harts-play-titled-climate-of-eden-work-based-on-mittelholzers-novel.html | HART'S PLAY TITLED 'CLIMATE OF EDEN'; Work Based on Mittelholzer's Novel Will Make Its Bow on Nov. 13 at the Martin Beck | True | By J. P. Shanley | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/john-f-sherman.html | JOHN F. SHERMAN | True | Special to T NzW YoRi-: TIZ.% | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/72family-housing-conveyed-in-bronx-property-on-furman-avenue-is.html | 72-FAMILY HOUSING CONVEYED IN BRONX; Property on Furman Avenue Is Assessed at $240,000 -- Deal Closed on Brown Place | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/giants-beat-dodgers-at-night-for-even-break-stay-5-games-behind.html | Giants Beat Dodgers at Night for Even Break, Stay 5 Games Behind; BROOKS HALTED, 3-2, AFTER 10-2 VICTORY Dodgers Clout Three Homers in 12-Blow Assault to Win in Afternoon for Black MAGLIE EXCELS IN RELIEF Giants Capture Night Contest on Two-Base Hit by Mueller in Ninth at Polo Grounds | True | By James P. Dawson | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/critical-digest-adds-features.html | Critical Digest Adds Features | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/peekskill-police-ask-pay-rise.html | Peekskill Police Ask Pay Rise | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/nassau-prices-firm-on-building-supplies.html | NASSAU PRICES FIRM ON BUILDING SUPPLIES | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/doris-hart-and-sedgman-capture-national-doubles-title-in-2-sets.html | Doris Hart and Sedgman Capture National Doubles Title in 2 Sets | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/inquiry-is-reported-on-post-office-jobs.html | INQUIRY IS REPORTED ON POST OFFICE JOBS | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/michael-roses-capers-due.html | Michael Rose's Capers' Due | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/crude-petroleum-stocks-down.html | Crude Petroleum Stocks Down | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/john-e-davis-sr.html | JOHN E. DAVIS SR. | True | Special to TI IIEw Yov. li TIls. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mrs-john-s-bryan.html | MRS. JOHN S. BRYAN | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/retailers-expect-57-12-sales-rise-saks34th-st-executive-tells.html | RETAILERS EXPECT 5-7 1/2% SALES RISE; Saks-34th St. Executive Tells Market Week Exhibit It Is a Buyer's Market | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/second-biggest-year-for-wheat-exports-in-canadian-history-just.html | Second Biggest Year for Wheat Exports In Canadian History Just Completed | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/acheson-hails-gains-made-under-point-4.html | ACHESON HAILS GAINS MADE UNDER POINT 4 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/jersey-city-police-blamed-in-strikes-union-officials-charge-made-in.html | JERSEY CITY POLICE BLAMED IN STRIKES; Union Official's Charge, Made in Dock Arbitration Case, Is Denied by Chief | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/red-strike-in-genoa-fizzles.html | Red Strike in Genoa Fizzles | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/special-juries-end-scored-by-braden-anticrime-leader-protests-to.html | SPECIAL JURIES' END SCORED BY BRADEN; Anti-Crime Leader Protests to McGranery, but Latter Says His Order Will Stand | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/fleet-air-command-set-up.html | Fleet Air Command Set Up | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/maisonette-to-open-thursday.html | Maisonette to Open Thursday | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/10000-at-instrument-convention.html | 10,000 at Instrument Convention | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/u-s-renews-rail-talks-meets-unions-on-strike-threat-to-new-york.html | U. S. RENEWS RAIL TALKS; Meets Unions on Strike Threat to New York Central | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/niissanne-plijb-ngaged-towed-mount-holyoke-alutnwili-be-bride-of.html | NIISS,;ANNE PLIJB ]NGAGED TO:WED; Mount Holyoke Alutn'Wili 'Be Bride of Dwight W, Lee, Who !S Amherst' Graduate | True | Special to THE NgW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/todays-offerings-total-76502000-tennessee-gas-transmission-scott.html | TODAYS OFFERINGS TOTAL $76,502,000; Tennessee Gas Transmission, Scott Paper, General Phone Issues to Be Marketed TODAY'S OFFERINGS TOTAL $76,502,000 | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/gips-returns-from-europe.html | Gips Returns From Europe | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/u-s-optimistic-on-change.html | U. S. Optimistic on Change | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/shoe-selling-course-offered.html | Shoe Selling Course Offered | True | | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/10-casualties-in-korea-reported.html | 10 Casualties in Korea Reported | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/food-prices-hold-at-peak-remain-at-record-level-in-10-days-that.html | FOOD PRICES HOLD AT PEAK; Remain at Record Level in 10 Days That Ended Aug 25 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/cotton-estimate-is-cut-another-6-agriculture-department-says-hot.html | COTTON ESTIMATE IS CUT ANOTHER 6%; Agriculture Department Says Hot August Weather Reduced Crop Outlook 846,000 Bales 13,889,000 NOW IN SIGHT Earlier Drought Had Trimmed Year's Expectations Below Goal of 16,000,000 | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/power-corporation-shows-gain.html | Power Corporation Shows Gain | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/philharmonic-opens-111th-season-oct-16.html | PHILHARMONIC OPENS 111TH SEASON OCT. 16 | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/7000-strike-at-radio-concern.html | 7,000 Strike at Radio Concern | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/king-outpoints-cunningham.html | King Outpoints Cunningham | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mcgranery-replies-to-braden.html | McGranery Replies to Braden | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/elizabeth-hartz-presented.html | Elizabeth Hartz Presented | True | Special to TaE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/juin-says-allies-could-hold-rhine-commander-in-central-europe.html | JUIN SAYS ALLIES COULD HOLD RHINE; Commander in Central Europe Believes West Would Get Ample Word of Attack | True | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/newton-roney69-built-roneyplizai-former-jersey-lawyer-who-made.html | NEWTON RONEY,'69,' 'BUILT RONEY-PLIZAI; Former Jersey Lawyer Who] Made Fortune in Realty Dies// '---. Erected 11 Florida Hotels I /' | True | Special to'Tz Nzw Yox TmzS. ' ] | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/6-lockheed-plants-crippled-by-strike-25000-quit-curbing-output-of.html | 6 LOCKHEED PLANTS CRIPPLED BY STRIKE; 25,000 Quit, Curbing Output of Jet Planes -- Coal Mine Wildcat Walkouts Spread | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mcarthy-primary.html | M'CARTHY PRIMARY | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/rodzinski-opens-venice-fete.html | Rodzinski Opens Venice Fete | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/officials-to-attend-citizenship-program.html | OFFICIALS TO ATTEND CITIZENSHIP PROGRAM | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/erickson-offers-no-defense-to-jersey-gambling-charge-he-changes-not.html | Erickson Offers No Defense To Jersey Gambling Charge; He Changes Not Guilty Plea to Non Vult -- Faces One to 3 Year Sentence Oct. 6 ERICKSON CHANGES JERSEY CASE PLEA | True | By Alexander Feinbergspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/new-aspect-given-to-student-room-many-furnishings-available-in.html | NEW ASPECT GIVEN TO STUDENT ROOM; Many Furnishings Available in Designs Adding Atmosphere as Well as Convenience | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/liner-on-rocks-before-she-sank.html | Liner on Rocks Before She Sank | True | | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/benjamin-gordon.html | BENJAMIN GORDON | True | Special to Tlzs Nzw Yore[ Ts. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/the-american-oak-faces-extinction-new-fungus-blight-has-struck.html | THE AMERICAN OAK FACES EXTINCTION; New Fungus Blight Has Struck These Useful Trees in 18 States in Last Decade CONTROL PLAN IS SOUGHT Research Measures Outlined at Biological Sessions at Cornell University | True | By William L. Laurencespecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/level-of-food-prices-stays-at-record-high.html | LEVEL OF FOOD PRICES STAYS AT RECORD HIGH | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/britainbound-boys-to-be-feted.html | Britain-Bound Boys to Be Feted | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/3armed-pickpocket-caught.html | 3-Armed Pickpocket Caught | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/new-city-college-head-prejudiced-against-isms-and-all-prejudices.html | New City College Head 'Prejudiced' Against 'Isms' and 'All Prejudices' | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/6en-cr0well-82-wartime-leader-director-0f-munitions-during-first.html | 6EN. CR0WELL, 82, WARTIME LEADER; Director' 0f Munitions During First World Conflict, Aide to Stimsort in Second, Dies | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/imports-originals-shown-by-bendel-lean-day-silhouette-full-one-for.html | IMPORTS, ORIGINALS SHOWN BY BENDEL; ' Lean' Day Silhouette, Full One for Evening, Predominate -- Few Informals Offered | True | By Virginia Pope | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/eisenhower-group-opens-state-office-paul-felix-warburg-chairman.html | EISENHOWER GROUP OPENS STATE OFFICE; Paul Felix Warburg, Chairman, Says First Objective Is to Get Big Registration | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/kathryn-grayson-in-warners-deal-soprano-signs-with-studio-for-at.html | KATHRYN GRAYSON IN WARNERS DEAL; Soprano Signs With Studio for 'at Least Four' Pictures -- 'Grace Moore Story' First | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/abandoned-vehicles-auctioned.html | Abandoned Vehicles Auctioned | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/jan-struthers-soar-miss-macgregor-wed.html | JAN STRUTHER'S SOAr, MISS MACGREGOR WED | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/woolen-mills-to-close-americans-globe-and-manton-plants-will-bc.html | WOOLEN MILLS TO CLOSE; American's Globe and Manton Plants Will Be Shut Oct. 2 | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/debutantes-assist-plans-for-cruise-ball-to-be-given-on-sept-23-for.html | Debutantes Assist Plans For Cruise Ball To Be Given on Sept. 23 for Travelers Aid | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/general-elected-trustee-of-central-savings-bank.html | General Elected Trustee Of Central Savings Bank | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/fire-in-veterans-housing-unit.html | Fire in Veterans Housing Unit | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/julius-truesdell.html | JULIUS TRUESDELL | True | Special to Tim ['Izw Nopm: Tnzs. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/arlington-evans.html | ARLINGTON EVANS | True | Special to T Nv NozK TES. | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/eisenhower-seeks-tafts-help-to-oust-truman-octopus-eisenhower-seeks.html | Eisenhower Seeks Taft's Help To Oust Truman 'Octopus'; EISENHOWER SEEKS TAFT FORCES' AID | True | By W. H. Lawrencespecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/u-s-congratulates-japan.html | U. S. Congratulates Japan | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/business-planning-on-tax-basis-urged-decline-of-federal-levies-is.html | BUSINESS PLANNING ON TAX BASIS URGED; Decline of Federal Levies Is Forecast at Conference of the Printing Industry | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/saul-bloomgarden-school-principal-59.html | SAUL BLoOMGARDEN, , SCHOOL PRINCIPAL, 59 | | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/paynes-skull-fractured-steelers-halfback-one-of-11-injured-in-49er.html | PAYNE'S SKULL FRACTURED; Steelers' Halfback One of 11 Injured in 49er Game | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/civil-service-hailed-truman-lauds-group-in-letter-to-employes.html | CIVIL SERVICE HAILED; Truman Lauds Group in Letter to Employes' Convention | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/syracuse-has-scrimmage.html | Syracuse Has Scrimmage | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/womans-slaying-laid-to-youth-17-candy-packer-held-as-strangler-of.html | WOMAN'S SLAYING LAID TO YOUTH, 17; Candy Packer Held as Strangler of Expectant Mother Last July in Jamaica Estates | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/o-p-s-approves-milk-rise.html | O. P. S Approves Milk Rise | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/to-head-two-companies-of-western-wine-makers.html | To Head Two Companies Of Western Wine Makers | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/william-f-lamb-68i-architect-is-dead1-designer-of-the-empire-state.html | WILLIAM F. LAMB, 68,I ARCHITECT, IS DEAD1; Designer of the Empire State Building as Partner in Firm Here Remodeled Skyline PLANNED KEY STRUCTURES Had Worked on City's Leading Edifices During Construction Heyday of the 1920's | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/u-s-plywood-opens-new-unit.html | U. S. Plywood Opens New Unit | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/controls-to-end-price-spiral.html | Controls to End Price Spiral | True | ADELE M. KATZ. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/admiral-sir-prcy-grant.html | Admiral Sir Prcy Grant | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/winner-of-horatio-alger-scholarship.html | Winner of Horatio Alger Scholarship | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/atom-tests-create-fuel-by-burning-it-total-increased-and-energy.html | ATOM TESTS CREATE FUEL BY BURNING IT; Total Increased and Energy Also Produced, A. E. C. Aide Tells Engineer Session | True | By Louther S. Horespecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/james-t-hope.html | JAMES T. HOPE | True | Special to Tin: ICL-w Nol TES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/solid-front-urged-as-aid-to-business-industry-associations-report.html | SOLID FRONT URGED AS AID TO BUSINESS; Industry Association's Report Cites Challenge to Freedom of Competitive Enterprise SOLID FRONT URGED AS AID TO BUSINESS | True | | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/henry-v-doyle.html | HENRY V. DOYLE | True | Special to Nv YOEK tEs. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/stop-shop-sales-rise-food-chain-reports-129-increase-to-9750997-in.html | STOP & SHOP SALES RISE; Food Chain Reports 12.9% Increase to $9,750,997 in 8 Weeks | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/film-writer-to-teach-here.html | Film Writer to Teach Here | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/fears-for-safety-of-liberty-bell.html | Fears for Safety of Liberty Bell | True | CURTIS V. TER KUILE | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/finals-at-forest-hills.html | FINALS AT FOREST HILLS | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/rise-in-debt-is-laid-to-too-easy-credit.html | RISE IN DEBT IS LAID TO 'TOO EASY CREDIT' | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/hotel-investors-buy-the-chatham-get-vanderbilt-avenue-blockfront-at.html | HOTEL INVESTORS BUY THE CHATHAM; Get Vanderbilt Avenue Block-Front at 48th-49th Streets From Golding Interests | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/traffic-accidents-rise-7-fewer-killed-to-date-in-year-but-3700-more.html | TRAFFIC ACCIDENTS RISE; 7 Fewer Killed to Date in Year but 3,700 More Are Injured | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/f-t-c-charge-not-sustained.html | F. T. C. Charge Not Sustained | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/city-is-investigating-dual-jobholding-police-and-firemen-called.html | City Is Investigating Dual Jobholding; Police and Firemen Called Chief Targets | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mrs-wallace-harwood.html | MRS. WALLACE HARWOOD | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/bobertzlundgren.html | Bobertz--Lundgren | True | Special to THE NV YORK TIMF. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/swanson-designs-shown-screen-star-also-makes-personal-appearance-at.html | SWANSON DESIGNS SHOWN; Screen Star Also Makes Personal Appearance at Franklin Simon | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/trotter-pronto-don-draws-no-8-position.html | TROTTER PRONTO DON DRAWS NO. 8 POSITION | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/in-the-nation-what-especially-stevenson-should-understand.html | In The Nation; What Especially Stevenson Should Understand | True | By Arthur Krock | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/botsullman.html | Bots--Ullman | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/naguib-cabinet-votes-land-division-and-reforms-in-egyptian-politics.html | Naguib Cabinet Votes Land Division and Reforms in Egyptian Politics; NAGUIB'S CABINET ORDERS REFORMS | True | By Michael Clarkspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/american-woolen-increasing-blends.html | AMERICAN WOOLEN INCREASING BLENDS | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/united-nations.html | United Nations | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/staturesmith.html | Stature--Smith | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/churchill-names-deputies.html | Churchill Names Deputies | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/2281000-bonds-placed-by-omaha-interest-of-13-is-listed-for-an-issue.html | $2,281,000 BONDS PLACED BY OMAHA; Interest of 1.3 % Is Listed for an Issue That Is Bought by Harris Trust Syndicate | True | | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/2-policemen-lose-in-top-state-court-albany-unit-upholds-sentence.html | 2 POLICEMEN LOSE IN TOP STATE COURT; Albany Unit Upholds Sentence for Refusal to Testify at a Departmental Trial | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/pool-nations-form-ministers-council-adenauer-is-head-second-of-four.html | POOL NATIONS FORM MINISTERS COUNCIL; ADENAUER IS HEAD; Second of Four Major Bodies in Coal-Steel Community to Have Six Members NEW SAAR TALKS SLATED Chancellor and Schuman Will Try Once Again to Settle Dispute Over Territory POOL NATIONS FORM MINISTERS COUNCIL | True | By Robert C. Dotyspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/trade-program-offered-it-seeks-to-implement-report-by-ambassador.html | TRADE PROGRAM OFFERED; It Seeks to Implement Report by Ambassador Draper | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/zone-called-danger-area.html | Zone Called Danger Area | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/howard-fast-to-run-labor-party-designates-writer-as-congress.html | HOWARD FAST TO RUN; Labor Party Designates Writer as Congress Candidate | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/bonds-and-shares-on-london-market-demand-for-japanese-issues-active.html | BONDS AND SHARES ON LONDON MARKET; Demand for Japanese Issues Active -- Domestic Stocks Also Show Improvement | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/rev-john-e-everett.html | REV. JOHN E. EVERETT | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/sir-charles-markham.html | SIR CHARLES MARKHAM | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/o-p-s-allows-ceiling-price-rises-to-cover-recent-metal-increases.html | O. P. S. Allows Ceiling Price Rises To Cover Recent Metal Increases; Estimated Cost to Consumers $900,000,000 Additional on Manufactured Articles Using Steel, Copper, Aluminum NEW O. P. S. RISES ON METAL ITEMS | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/namm-hails-industry-in-sweden-denies-the-nation-is-socialistic.html | Namm Hails Industry in Sweden; Denies the Nation Is 'Socialistic'; SWEDISH INDUSTRY PRAISED BY NAMM | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/custom-designs-for-fall-viewed-sally-milgrim-again-provides-fresh.html | CUSTOM DESIGNS FOR FALL VIEWED; Sally Milgrim Again Provides Fresh Glimpses of Her Eye for Detail in Costumes | True | D. O'N. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/teachers-course-in-music-offered-15-weekly-sessions-to-be-given-by.html | TEACHERS' COURSE IN MUSIC OFFERED; 15 Weekly Sessions to Be Given by The Times and WQXR Beginning Sept. 24 | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/state-to-lay-off-140-workers.html | State to Lay Off 140 Workers | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/named-to-u-s-steel-post.html | Named to U. S. Steel Post | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/nato-to-honor-war-i-hero.html | NATO to Honor War I Hero | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/4-indicted-in-tv-set-thefts.html | 4 Indicted in TV Set Thefts | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/e-s-kochersperger-expert-on-tax-law.html | E. S. KOCHERSPERGER, EXPERT ON TAX LAW | True | Specla! to T Nv Yo 'zs. | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/wood-field-and-stream-bluefish-comeback-this-season-cited-in.html | Wood, Field and Stream; Bluefish 'Comeback' This Season Cited in Reports by Successful Anglers | True | By Raymond R. Camp | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/eisenhower-portrait-delayed-by-politics.html | EISENHOWER PORTRAIT DELAYED BY POLITICS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/raglan-signature-shown-on-fashions.html | RAGLAN 'SIGNATURE' SHOWN ON FASHIONS | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/12-more-iranians-purged-ten-generals-are-dismissed-and-two-colonels.html | 12 MORE IRANIANS PURGED; Ten Generals Are Dismissed and Two Colonels Retired | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/divorce-deplored-at-family-parley.html | DIVORCE DEPLORED AT FAMILY PARLEY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/a-h-aronovitch.html | A. H. ARONOVITCH | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/arab-league-gathers-military-rulers-of-egypt-syria-will-attend.html | ARAB LEAGUE GATHERS; Military Rulers of Egypt, Syria Will Attend Cairo Session | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/naguib-promises-fair-hearings.html | Naguib Promises Fair Hearings | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/desapio-sees-foes-disloyal-to-party-tammany-head-asserts-critics.html | DESAPIO SEES FOES DISLOYAL TO PARTY; Tammany Head Asserts Critics Ignore Election Obligations to Pursue Selfish Aims | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/cuba-to-cite-hemingway-tourist-bureau-to-give-medal-for-the-old-man.html | CUBA TO CITE HEMINGWAY; Tourist Bureau to Give Medal for 'The Old Man and the Sea' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/lafayette-college-names-queens-pastor-chaplain.html | Lafayette College Names Queens Pastor Chaplain | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/new-subway-entrance-is-added.html | New Subway Entrance Is Added | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/price-impresses-in-columbias-first-scrimmage-lion-quarterback-stars.html | Price Impresses in Columbia's First Scrimmage; LION QUARTERBACK STARS ON OFFENSE Price Connects on Long Pass Plays and Runs Well for Columbia in Practice PRINCETON ACE SIDELINED Richards Is Lost for Season -- Whalen, Cornell Captain, Breaks Collar Bone | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/fiscal-congress-meets-international-group-in-belgium-to-discuss-tax.html | FISCAL CONGRESS MEETS; International Group in Belgium to Discuss Tax Concessions | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/marty-cant-quit-old-school-beat-retired-policeman-guard-at-p-s-122.html | MARTY CAN'T QUIT OLD SCHOOL BEAT; Retired Policeman, Guard at P. S. 122 Crossing 38 Years, Returns to Give Advice | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/cleanup-in-egypt.html | CLEAN-UP IN EGYPT | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/peak-believed-near-in-defense-spending.html | PEAK BELIEVED NEAR IN DEFENSE SPENDING | True | | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/four-win-plaques-at-fashion-show-neimanmarcus-awards-given-to-film.html | FOUR WIN PLAQUES AT FASHION SHOW; Neiman-Marcus Awards Given to Film Star and Three Designers at Dallas Ball | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/archives/1500000-get-increases.html | 1,500,000 Get Increases | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/sailor-in-bus-crash-die-3-others-are-still-on-critical-list-after.html | SAILOR IN BUS CRASH DIE; 3 Others Are Still on Critical List After Jersey Mishap | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/britain-would-cut-u-s-film-returns-dollar-shortage-in-england-may.html | BRITAIN WOULD CUT U. S. FILM RETURNS; Dollar Shortage in England May Lead to $500,000 Reduction in Profits, Americans Told | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/news-of-food-vegetables-that-remind-one-of-autumn-offer-variety-of.html | News of Food; Vegetables That Remind One of Autumn Offer Variety of Food 'Accompaniments' | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/westropes-suspension-ends.html | Westrope's Suspension Ends | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/miss-shaffer-cincinnati-girl-will-be-married-to-edward-f.html | MiSS SHAFFER AFFIANCED; Cincinnati Girl Will Be Married to Edward F. Smith 2d | True | Special to T Nv YOR TLr. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/western-union-names-new-department-head.html | Western Union Names New Department Head | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/dr-minas-joannides-sr.html | DR. MINAS JOANNIDES SR. | True | SpeclA"t? THS SW YOF: MES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/damaged-us-ship-at-hong-kong.html | Damaged U.S. Ship at Hong Kong | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/allies-end-patrol-on-berlin-highway-drop-military-police-units.html | ALLIES END PATROL ON BERLIN HIGHWAY; Drop Military Police Units After Soviet Harassments - Donnelly to See Chuikov ALLIES END PATROL ON BERLIN HIGHWAY | True | By Walter Sullivanspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/jacob-sall.html | JACOB SALL | True | Special to Tz Nzw Yomo T'mar. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/czechs-jail-12-as-antireds.html | Czechs Jail 12 as Anti-Reds | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/representatives-aide-fined.html | Representative's Aide Fined | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/the-texts-of-the-addresses-by-governor-stevenson-at-portland-and.html | The Texts of the Addresses by Governor Stevenson at Portland and Seattle | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/publishers-head-gives-answer-to-stevenson.html | Publishers' Head Gives Answer to Stevenson | True | By the United Press. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/press-group-condemns-outbreak.html | Press Group Condemns Outbreak | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/redled-strike-called-illegal.html | Red-Led Strike Called Illegal | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/blood-donations-lag-2day-gifts-of-307-pints-are-far-below-800.html | BLOOD DONATIONS LAG; 2-Day Gifts of 307 Pints Are Far Below 800 Needed Daily | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/mayor-signs-bills-to-aid-tv-industry-laws-amend-fire-electrical-and.html | MAYOR SIGNS BILLS TO AID TV INDUSTRY; Laws Amend Fire, Electrical and Building Codes Applying to Legitimate Theatres | True | | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/grain-prices-spurt-over-cotton-news-all-chicago-pits-close-higher.html | GRAIN PRICES SPURT OVER COTTON NEWS; All Chicago Pits Close Higher on Evidence That Damage in Southwest Is Heavy | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/defensive-star-out.html | Defensive Star Out | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/185-on-treasury-bills-average-price-is-set-at-99532-in-bids-on.html | 1.85% ON TREASURY BILLS; Average Price Is Set at 99.532 in Bids on 91-Day Tenders | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/seesaw-fight-rages-on-korea-hill-sabres-destroy-or-damage-11-migs.html | Seesaw Fight Rages on Korea Hill; Sabres Destroy or Damage 11 MIG's; SHARP FIGHT RAGES ON KEY KOREA PEAK | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/indias-cricketers-draw-minor-counties-batsmen-rally-in-the-twoday.html | INDIA'S CRICKETERS DRAW; Minor Counties Batsmen Rally in the Two-Day Match | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/books-and-authors.html | Books and Authors | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/miceli-knocks-out-murray-in-minute-soldier-drops-foe-for-9-count.html | MICELI KNOCKS OUT MURRAY IN MINUTE; Soldier Drops Foe for 9 Count and Ends Brooklyn Fight at 1:02 of First Round | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/un-bars-admission-of-14nation-bloc-longstanding-soviet-proposal.html | U.N. BARS ADMISSION OF 14-NATION BLOC; Long-Standing Soviet Proposal Again Rejected in Security Council by 5-to-2 Vote | True | BY Thomas J. Hamiltonspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/new-england-stage-unit-plans-convention-oct-4.html | New England Stage Unit Plans Convention Oct. 4 | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/dash-is-captured-by-singing-beauty-filly-triumphs-by-5-lengths-at.html | DASH IS CAPTURED BY SINGING BEAUTY; Filly Triumphs by 5 Lengths at Atlantic City at 9-10 -- Plus Fours Runner-Up | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/stocks-ease-off-in-mixed-trading-weakness-most-pronounced-in-key.html | STOCKS EASE OFF IN MIXED TRADING; Weakness Most Pronounced in Key Shares as Coppers, Rails and Steels Falter AVERAGES SHOW 0.38 DROP Broadest Session Develops Since July 2 With 565 Issues Lower and 257 Higher | True | | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/medicines-is-held-to-neglect-aging-inactivity-is-bad-for-the-old.html | MEDICINES IS HELD TO NEGLECT AGING; Inactivity Is Bad for the Old, British Scientists Hear at Their Meeting in Belfast | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/g-o-p-offers-taft-big-campaign-role-but-senator-defers-a-decision.html | G. O. P. OFFERS TAFT BIG CAMPAIGN ROLE; But Senator Defers a Decision Until He Sees Eisenhower -- Bars 'Whistle Stop' Aid | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-05 | RE0000065387 | B00000374815 |
| 1952-09-09 | 1952-09-09 | https://www.nytimes.com/1952/09/09/archives/thousands-in-hawaii-protest-for-bridges.html | THOUSANDS IN HAWAII PROTEST FOR BRIDGES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065387 | B00000374815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/city-firemen-work-in-private-fields-by-juggling-tours-grumet-says.html | CITY FIREMEN WORK IN PRIVATE FIELDS BY JUGGLING TOURS; Grumet Says That Switching to Permit Dual Jobholding Is Prevalent in Department 21 LISTED AS PIER GUARDS Officers and Men Are Among Violators of Rules -- Doubling by Policemen Is Denied City Firemen Hold Private Jobs By Switching Their Duty Tours | True | By Alexander Feinberg | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/miller-invited-to-israel-ben-gurion-asks-zionist-head-in-america-to.html | MILLER INVITED TO ISRAEL; Ben Gurion Asks Zionist Head in America to Confer With Him | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/miss-harman-to-be-wed-fiancee-of-edward-chauncey-brainara-2d-of.html | MISS HARMAN TO BE WED; Fiancee of Edward Chauncey Brainara 2d of Harvard ! | True | SXPSE TO MEW TIAMES | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/merchant-takes-downtown-realty-adds-parcels-on-william-and.html | MERCHANT TAKES DOWNTOWN REALTY; Adds Parcels on William and Frankfort Street to Holdings -- Other City Sales | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/cabbie-captures-thieves-bundles-them-in-his-taxi-and-takes-them-to.html | CABBIE CAPTURES THIEVES; Bundles Them in His Taxi and Takes Them to the Police | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eisenhower-is-assailed-jenner-endorsement-brings-an-attack-from.html | EISENHOWER IS ASSAILED; Jenner Endorsement Brings an Attack From Stevenson Aide | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/fined-820-for-parking-singer-admits-he-ignored-37-tickets-in-3year.html | FINED $820 FOR PARKING; Singer Admits He Ignored 37 Tickets in 3-Year Period | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/our-role-in-north-africa-charges-of-imperialism-disputed-in.html | Our Role in North Africa; Charges of 'Imperialism' Disputed in Upholding Stand on Rights | True | WILLIAM BIRD | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/duggie-doesnt-work-there.html | Duggie' Doesn't Work There | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-air-raid-siren-test-set-in-harbor-tomorrow.html | New Air Raid Siren Test Set in Harbor Tomorrow | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/central-tieup-fought-u-s-mediator-seeks-formula-to-end-railroad.html | CENTRAL TIE-UP FOUGHT; U. S. Mediator Seeks Formula to End Railroad Dispute | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/braves-lose-20-after-10-victory-perkowski-wins-fourhitter-for-reds.html | BRAVES LOSE, 2-0, AFTER 1-0 VICTORY; Perkowski Wins Four-Hitter for Reds -- Spahn Yields 3 Blows in First Game | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/smokecontrol-move-criticized.html | Smoke-Control Move Criticized | True | GEORGE M. HOEFLER | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/us-asked-to-unify-free-asia-policies-decker-for-marshall-plan-to.html | U.S. ASKED TO UNIFY FREE ASIA POLICIES; Decker for 'Marshall Plan' to Replace 'Multiplicity of Crisis Projects' to Combat Reds | True | By Felix Belair Jr.special To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/escaped-addict-back-in-city-prison-cell.html | ESCAPED ADDICT BACK IN CITY PRISON CELL | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/emerson-victor-in-vermont.html | Emerson Victor in Vermont | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/religious-broadcast-is-popular-in-britain.html | RELIGIOUS BROADCAST IS POPULAR IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mrs-conway-takes-westchester-fairfield-oneday-golf-siwanoy-stars-81.html | Mrs. Conway Takes Westchester - Fairfield One-Day Golf; SIWANOY STAR'S 81 WINS BY 2 STROKES Mrs. Conway Captures Gross Honors in Weekly Tourney for 4th Time in Season MRS. DUDLEY IS LOW NET St Andrews Player Garners Laurels With 91-19-72 -- Only Five Break 90 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mrs-may-posts-79-to-capture-metropolitan-low-gross-laurels-miss.html | Mrs. May Posts 79 to Capture Metropolitan Low Gross Laurels; Miss Swift and Mrs. Untermeyer 4 Strokes Behind -- Mrs. Rosenberg at 77 Net | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/city-ballet-fries-for-home.html | City Ballet Fries for Home | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/visa-fraud-charge-jails-50-canadians-group-seized-in-detroit-linked.html | VISA FRAUD CHARGE JAILS 50 CANADIANS; Group Seized in Detroit Linked to False Financial Data Laid to Banker, 2 Women | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/b-m-cardozos-have-daughter.html | B. M. Cardozos Have. Daughter | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/rail-shop-shutdown-ends.html | Rail Shop Shutdown Ends | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/sawyer-outlines-distribution-aims-secretary-of-commerce-says-study.html | SAWYER OUTLINES DISTRIBUTION AIMS; Secretary of Commerce Says Study Is Nearing Completion, Will Be Published in 1953 ADDRESSES SALES CLUB Plans Section in Department Concerned With Marketing With No New Personnel | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/miss-helen-husted-engaged-to-marry.html | MISS HELEN HUSTED ENGAGED TO MARRY | True | Special to TBZ NEW YO .Tnzs. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/john-mihil.html | JOHN MIH^iL | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/i-mrs-t-b-batcheller-novelist-singer-76.html | I MRS. T. B. BATCHELLER, NOVELIST, SINGER, 76 | True | Slclal to 'ring Nzw Yo '. ] | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/dewey-names-excounsel-to-5year-appellate-term.html | Dewey Names Ex-Counsel To 5-Year Appellate Term | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/woods-hears-women-clash-on-price-curbs.html | WOODS HEARS WOMEN CLASH ON PRICE CURBS | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/miss-violet-parbury.html | MISS VIOLET PARBURY | True | Special to Tsm NL'W Yo Tnr,s. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ford-workers-ballot-river-rouge-group-electing-officers-voting-on.html | FORD WORKERS BALLOT; River Rouge Group Electing Officers, Voting on Strike | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/export-volume-rise-for-canada-in-july.html | EXPORT VOLUME RISE FOR CANADA IN JULY | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/taft-general-set-for-talk-this-week.html | TAFT, GENERAL SET FOR TALK THIS WEEK | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/state-rise-asked-in-laundry-wages-report-on-revising-base-pay-also.html | STATE RISE ASKED IN LAUNDRY WAGES; Report on Revising Base Pay Also Seeks Paid Vacations for 46,000 in Industry | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/books-and-authors.html | Books and Authors | True | | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/gentlemen-draw-match-fall-2-runs-short-of-cricket-victory-over.html | GENTLEMEN DRAW MATCH; Fall 2 Runs Short of Cricket Victory Over Players | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/outrage-in-bogota.html | OUTRAGE IN BOGOTA | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/commodity-prices-lose-ground-here-cocoa-coffee-wool-and-oils.html | COMMODITY PRICES LOSE GROUND HERE; Cocoa, Coffee, Wool and Oils Decline, Rubber and Sugar Mixed, Potatoes Advance | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/to-succeed-acropolis-doyle-chosen-by-yonkers-union-to-replace-slain.html | TO SUCCEED ACROPOLIS; Doyle Chosen by Yonkers Union to Replace Slain President | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/meadow-rice-wins-pace-sets-track-and-stake-record-in-heat-of.html | MEADOW RICE WINS PACE; Sets Track and Stake Record in Heat of Reading Futurity | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/soviet-army-warned-against-u-s-spies.html | SOVIET ARMY WARNED AGAINST 'U. S. SPIES' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/wests-cities-heard-on-livestock-rules.html | WEST'S CITIES HEARD ON LIVESTOCK RULES | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/huks-raid-mill-and-seize-arms.html | Huks Raid Mill and Seize Arms | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mrs-edwin-r-lawrencei.html | MRS. EDWIN R. LAWRENCEI | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eisenhower-is-assailed-johnston-calls-him-easy-prey-of-moles-of.html | EISENHOWER IS ASSAILED; Johnston Calls Him 'Easy Prey' of 'Moles of Wall Street' | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/jean-a-jackson-bride-of-dr-william-davist.html | JEAN A. JACKSON BRIDE! OF DR. WILLIAM DAVISt | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/u-s-firm-on-prisoner-issue.html | U. S. Firm on Prisoner Issue | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/senatorial-race-in-utah-spotlight-eccles-exfederal-reserve-official.html | SENATORIAL RACE IN UTAH SPOTLIGHT; Eccles, Ex-Federal Reserve Official, Opposes Watkins in Republican Primary | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/government-bids-wheat-farmers-curtail-crops-or-face-low-prices.html | Government Bids Wheat Farmers Curtail Crops or Face Low Prices; FARMER WARNED OF WHEAT SURPLUS | True | By the United Press. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/nuptials-aeld-foit-eiine-oorwi-to-joseph-paul-feinberg-j-both-are-.html | ' NUPTIALS A'ELDf 'FOIt EIINE: OORWfj; to Joseph Paul Feinberg 'J Both Are at U. of'*Miamiii: | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/lawmakers-weigh-bay-state-pension-legislature-meets-in-special.html | LAWMAKERS WEIGH BAY STATE PENSION; Legislature Meets in Special Session on Dever Call Amid Furor Over Case of Curley | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/red-cross-seeks-radio-men.html | Red Cross Seeks Radio Men | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ship-reported-seized-chinese-nationalists-said-to-hold-hong-kong.html | SHIP REPORTED SEIZED; Chinese Nationalists Said to Hold Hong Kong Cargo Craft | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/two-tiger-homers-check-red-sox-43-successive-wallops-by-mapes-and.html | TWO TIGER HOMERS CHECK RED SOX, 4-3; Successive Wallops by Mapes and Ginsberg Decide Game for Detroit in Eleventh | True | | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/rogers-jr-agrees-to-do-second-film-will-star-at-warners-in-boy-from.html | ROGERS JR. AGREES TO DO SECOND FILM; Will Star at Warners in 'Boy From Oklahoma' -- Wyman Set for New Role at Columbia | True | By Thomas M. Pryorspecial To The New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/hearing-set-on-alaska-sinking.html | Hearing Set on Alaska Sinking | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/sir-h-silford-bxplishf-75-j-university-press-editorof-1-poetry.html | SIR H, SILFORD ,BX-PLISHF, 75*; j University Press, Editor.of *1 Poetry Anthologies, Dies ] | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/a-f-l-charters-union-group-was-expelled-by-c-i-o-in-raiding-dispute.html | A. F. L. CHARTERS UNION; Group Was Expelled by C. I. O. in 'Raiding' Dispute | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/couple-win-television-award.html | Couple Win Television Award | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ty-cobbs-son-dies-at-42.html | Ty Cobb's Son Dies at 42 | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/contemporary-glazes-and-motifs-mark-new-lamps-from-italy-on-display.html | Contemporary Glazes and Motifs Mark New Lamps From Italy on Display Here | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eisenhower-far-in-front-in-houston-papers-poll.html | Eisenhower Far in Front In Houston Paper's Poll | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/board-increases-dividend-10-cents-general-reinsurance-corp.html | BOARD INCREASES DIVIDEND 10 CENTS; General Reinsurance Corp.'s Quarterly Is Raised to 40c, Stock Payment Proposal | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/foot-of-snow-in-swiss-passes.html | Foot of Snow in Swiss Passes | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/as-goes-maine.html | AS GOES MAINE" | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/china-peace-talk-will-stress-japan-peiping-awaits-delegates-from-32.html | CHINA 'PEACE TALK' WILL STRESS JAPAN; Peiping Awaits Delegates From 32 Nations to Discuss 'United Fronts' to Fight U. S. Policy | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/murdock-lands-in-arizona.html | Murdock Lands in Arizona | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/brain-may-be-key-to-muscle-growth-research-on-giant-silkworm-also.html | BRAIN MAY BE KEY TO MUSCLE GROWTH; Research on Giant Silkworm Also Yields Cancer Clues, Biological Institute Hears | True | By William L. Laurencespecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/tract-purchased-in-westchester-david-meister-buys-land-in-north.html | TRACT PURCHASED IN WESTCHESTER; David Meister Buys Land in North Tarrytown -- Bensons Get White Plains Buildings | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/maxim-is-ordered-to-oppose-moore-lightheavyweight-champion-must.html | MAXIM IS ORDERED TO OPPOSE MOORE; Light-Heavyweight Champion Must Defend Title Within 60 Days, N. B. A. Says | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/high-head-home-first-races-to-onelength-victory-in-narragansett.html | HIGH HEAD HOME FIRST; Races to One-Length Victory in Narragansett Sprint | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/nalbro-bartley-clark.html | NALBRO BARTLEY CLARK | True | | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/bonds-and-shares-on-london-market-british-government-issue-up-in.html | BONDS AND SHARES ON LONDON MARKET; British Government Issue Up in Day's Trading -- Industrial Securities Also Improved | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mrs-austin-l-sands.html | MRS. AUSTIN L. SANDS | True | Special to T Navy YoP TrES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/virus-discoveries-reported.html | Virus Discoveries Reported | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/cuneo-to-build-in-los-angeles.html | Cuneo to Build in Los Angeles | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-styles-stress-moving-elegance-hattie-carnegie-group-aims-at.html | NEW STYLES STRESS 'MOVING ELEGANCE'; Hattie Carnegie Group Aims at Understatement and Lets the 'Body Make the Outline' | True | V.P. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/elected-a-vice-president-of-the-carborundum-co.html | Elected a Vice President Of the Carborundum Co. | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/investment-lectures-planned.html | Investment Lectures Planned | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mrs-frank-dickert.html | MRS. FRANK DICKERT | True | Special to Tm Nw YOP. K TxMzs. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/4-shelton-buildings-burn.html | 4 Shelton Buildings Burn | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/fall-styles-presented-oldric-royce-collection-marked-by-deft.html | FALL STYLES PRESENTED; Oldric Royce Collection Marked by Deft Manipulation of Fabrics | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/british-air-show-toll-is-29.html | British Air Show Toll Is 29 | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mitchell-ahead-in-washington.html | Mitchell Ahead in Washington | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/schools-are-urged-to-train-salesmen.html | SCHOOLS ARE URGED TO TRAIN SALESMEN | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/free-kashmir-warns-of-war-if-talks-fail.html | FREE KASHMIR WARNS OF WAR IF TALKS FAIL | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/fleets-gather-off-scotland.html | Fleets Gather Off Scotland | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/economic-policies-of-us-denounced-hemisphere-insurance-group-hears.html | ECONOMIC POLICIES OF U.S. DENOUNCED; Hemisphere Insurance Group Hears Speaker Here Attack 'Give-Away Diplomacy' | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/louis-xvi-textiles-featured-in-exhibit.html | LOUIS XVI TEXTILES FEATURED IN EXHIBIT | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/arab-league-chief-quits.html | Arab League Chief Quits | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/1800-ford-workers-out-jersey-assembly-group-lists-safety-and-health.html | 1,800 FORD WORKERS OUT; Jersey Assembly Group Lists Safety and Health Grievances | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/brooks-bow-by-71-to-hacker-of-cubs-chicago-bats-rout-moore-of.html | BROOKS BOW BY 7-1 TO HACKER OF CUBS; Chicago Bats Rout Moore of Dodgers in 5-Run Fourth -- Landrum, Branca Finish CAMPANELLA HITS HOMER Wallop in Seventh Averts a Shutout Before 20,554 -- Joe Black Is Honored | True | By Roscoe McGowen | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/stevenson-is-endorsed-atlanta-constitution-calls-him-a.html | STEVENSON IS ENDORSED; Atlanta Constitution Calls Him a Middle-of-the-Roader' | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/south-africa-to-give-her-trust-view-again.html | SOUTH AFRICA TO GIVE HER TRUST VIEW AGAIN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ibanez-disavows-hostility-to-u-s-new-chilean-chief-denies-any.html | IBANEZ DISAVOWS HOSTILITY TO U. S.; New Chilean Chief Denies Any Immediate Aim of Breaking Military Aid Accord | True | By Sam Pope Brewerspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/foxherman.html | Fox—Herman | True | Spcell To TE NEW YO THaES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/pennrtmbajl.html | ]PennRtmbaJl. | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eunice-johnson-fiancee-student-at-u-of-massachusetts-engaged-to.html | EUNICE JOHNS.ON FIANCEE; Student at U. of Massachusetts Engaged to Gordon Martin | True | special to THs NEW Yo Tt=s. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/stevenson-hailed-for-rights-stand-directors-of-negro-group-say.html | STEVENSON HAILED FOR RIGHTS STAND; Directors of Negro Group Say Eisenhower Does Not Back an Effective Measure | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/revived-a-f-l-group-wants-council-seat.html | REVIVED A. F. L. GROUP WANTS COUNCIL SEAT | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/26-saved-in-new-zealand-tunnel.html | 26 Saved in New Zealand Tunnel | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/italians-maligned-on-tv-mayor-says.html | ITALIANS MALIGNED ON TV, MAYOR SAYS | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/love-alone-is-held-no-marriage-basis-romance-an-essential-but-not-s.html | LOVE ALONE IS HELD NO MARRIAGE BASIS; Romance an Essential but not Sufficient, U. S. Expert Tells Oxford Parley on Family | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/baer-camera-again.html | Baer, Camera Again | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/slab-zinc-stocks-cut-in-august.html | Slab Zinc Stocks Cut in August | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/state-press-month-set-deweys-proclamation-lauds-papers-for-aiding.html | STATE PRESS MONTH SET; Dewey's Proclamation Lauds Papers for Aiding Freedom | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-aid-for-indochina-25000000-mutual-security-fund-given-to-states.html | NEW AID FOR INDO-CHINA; $25,000,000 Mutual Security Fund Given to States | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/norwegian-leader-flying-to-us.html | Norwegian Leader Flying to U.S. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/3-join-federal-unit-in-area.html | 3 Join Federal Unit in Area | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/senator-purtell-names-aide.html | Senator Purtell Names Aide | True | Special to THE NEW YORK TIMES | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/sapphire-petroleums-to-expand.html | Sapphire Petroleums to Expand | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/donnelly-protest-brings-end-of-soviet-berlin-road-block-new-u-s.html | Donnelly Protest Brings End Of Soviet Berlin Road Block; New U. S. High Commissioner Begins 'Get Tough' Policy With Russian Commander -- Insists Kidnapped Jurist Be Freed DONNELLY PROTEST ENDS SOVIET BLOCK | True | By Jack Raymondspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/petition-started-in-desapio-ouster-bert-stand-seeks-meeting-of.html | PETITION STARTED IN DESAPIO OUSTER; Bert Stand Seeks Meeting of Tammany Committee, Says Leader Is Discredited | True | | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/miss-connolly-gets-horse-of-her-dreams-as-san-diego-pays-tribute-to.html | Miss Connolly Gets Horse of Her Dreams As San Diego Pays Tribute to Net Queen | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/world-fund-lifts-veil-on-trade-war-france-asks-regional-system-of.html | WORLD FUND LIFTS VEIL ON TRADE WAR; France Asks Regional System of Payments -- Canada Fears Anti-Dollar Rings | True | By Sydney Grusonspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/sarorrafrssont-arriesitali-horace-dwighttaftweds-mary-j-badger-in.html | SA'rOR'rAF'r'SSONt ARRIESITALI; Horace DwightTaftWeds Mary J. Badger in St, John's, Scene of His Parents' Nuptials | True | Special to lgv Yo Tnrr. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/pillars-of-european-unity.html | PILLARS OF EUROPEAN UNITY | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/child-to-mrs-thomas-watson-jr.html | Child to Mrs. Thomas Watson Jr. | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/schenectady-concern-files.html | Schenectady Concern Files | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/aged-held-problem-in-mental-hospitals.html | AGED HELD PROBLEM IN MENTAL HOSPITALS | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/commodity-index-off-by-03-over-weekend.html | COMMODITY INDEX OFF BY 0.3 OVER WEEK-END | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/jordans-king-in-britain.html | Jordan's King in Britain | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/net-income-rises-for-kaiser-steel-10399306-or-252-a-share-compares.html | NET INCOME RISES FOR KAISER STEEL; $10,399,306 or $2.52 a Share Compares With $7,510,560 or $1.86 for a Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/named-finance-director-by-directors-of-uso.html | Named Finance Director By Directors of U.S.O. | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/text-of-eisenhower-indianapolis-talk-scoring-barefaced-looters.html | Text of Eisenhower Indianapolis Talk Scoring 'Barefaced Looters' | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/hebrew-university-sets-record.html | Hebrew University Sets Record | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-bill-for-palace-theatre.html | New Bill for Palace Theatre | True | | 1980-09-05 | RE0000065388 | B00000374816 |