Exhibit C107

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/churchill-on-vacation-leaves-by-air-for-2-weeks-on-riviera-expects.html | CHURCHILL ON VACATION; Leaves by Air for 2 Weeks on Riviera -- Expects to Paint | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/anything-to-give-away-salvation-army-goes-from-rags-to-furniture.html | ANYTHING TO GIVE AWAY?; Salvation Army Goes From Rags to Furniture | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/japanese-issues-to-be-traded-here-t-a-boylan-curb-specialist-just.html | JAPANESE ISSUES TO BE TRADED HERE; T. A. Boylan, Curb Specialist, Just Back From Far East, Sees 5 Listings by April EMPIRE'S LAWS AMENDED Changes Sanction Payment of Dividends in Dollars, Repatriation of Capital JAPANESE ISSUES TO BE TRADED HERE | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/net-income-of-rails-up-36000000-in-july-compares-with-18000000-last.html | NET INCOME OF RAILS UP; 36,000,000 in July Compares With $18,000,000 Last Year | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/visa-denied-to-editor-whose-son-died-here.html | VISA DENIED TO EDITOR WHOSE SON DIED HERE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/2-recounts-ordered-panken-and-pinkney-cases-are-heard-in-supreme.html | 2 RECOUNTS ORDERED; Panken and Pinkney Cases Are Heard in Supreme Court | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/uniform-standards-urged-drs-ferlaino-stevens-ask-n-b-a-for-overall.html | UNIFORM STANDARDS URGED; Drs. Ferlaino, Stevens Ask N. B. A. For Over-All Safety Program | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/bao-dai-arrives-in-geneva.html | Bao Dai Arrives in Geneva | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/kleinwormser.html | KleinWormser | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/democratic-strategist-named-post-office-aide.html | Democratic Strategist Named Post Office Aide | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-curtisswright-plane-engine-said-to-dwarf-others-in-power.html | New Curtiss-Wright Plane Engine Said to 'Dwarf' Others in Power | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/abesllousepines.html | Abesllouse—Pines | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/c-i-o-union-sues-a-f-l-unit.html | C. I. O. Union Sues A. F. L. Unit | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mexico-has-a-plan-for-way-to-truce-proposal-sent-to-u-n-urges.html | MEXICO HAS A PLAN FOR WAY TO TRUCE; Proposal Sent to U. N. Urges Members to Give Interim Asylum to Captives | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-overcharge-of-u-s-on-oil-seen-mutual-security-agency-takes.html | NEW OVERCHARGE OF U. S. ON OIL SEEN; Mutual Security Agency Takes Action on Socony-Vacuum, Atlantic Refining and Gulf | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/post-office-inquiry-is-on-lane-says-the-alleged-buying-of.html | POST OFFICE INQUIRY IS ON; Lane Says the Alleged Buying of Promotions Is Studied | True | | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/speech-shocks-wiley-senator-criticizes-stevensons-foreign-policy.html | SPEECH 'SHOCKS' WILEY; Senator Criticizes Stevenson's Foreign Policy Address | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/stevensons-head-kept-unpointed-on-video-and-the-newsreels-suffer.html | Stevenson's Head Kept 'Unpointed' On Video and the Newsreels Suffer; Democrats Order Lighting for TV Only to Make Their Candidate 'Look Good' -- 600 Meet Governor at Airport | True | By Lawrence E. Daviesspecial to the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mccarran-tactics-opposed.html | McCarran Tactics Opposed | True | ISABEL ST. G. VANDERHOEF | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ottawa-talks-hail-unity-of-nations-migration-question-discussed-at.html | OTTAWA TALKS HAIL UNITY OF NATIONS; Migration Question Discussed at Private Session of the Commonwealth Group | True | By P. J. Philipspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/80-flee-blazing-hotel-5-cities-send-companies-to-fight-300000.html | 80 FLEE BLAZING HOTEL; 5 Cities Send Companies to Fight $300,000 Jersey Resort Fire | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/to-manage-calco-department.html | To Manage Calco Department | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ann-cilovr-fiancee-of-cornull-alumnus.html | ANN CILOVR FIANCEE OF 'CORNuLL ALUMNUS | True | spsd drp nwe times | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-atomic-test-due-on-eniwetok-a-e-c-and-defense-officials.html | NEW ATOMIC TEST DUE ON ENIWETOK; A. E. C. and Defense Officials Announce Experiments Set for Next Few Months NEW ATOMIC TESTS DUE ON ENIWETOK | True | By Austin Stevensspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mcgranery-held-ready-to-remove-tax-unit-aide-on-inquiry-testimony.html | McGranery Held Ready to Remove Tax Unit Aide on Inquiry Testimony; JUSTICE TAX HEAD MAY LOSE POSITION | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/green-79-undecided-about-heading-a-f-l.html | GREEN, 79, UNDECIDED ABOUT HEADING A. F. L. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/arthur-j-zellner.html | ARTHUR J. ZELLNER | True | Special to '2' Nsw YOrUC Titls. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/clee-for-governor-political-amateurs-back-head-of-jersey-civil.html | CLEE FOR GOVERNOR; ' Political Amateurs' Back Head of Jersey Civil Service Unit | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/hospital-found-too-noisy-silencing-job-to-be-undertaken-on-boilers.html | HOSPITAL FOUND TOO NOISY; Silencing Job to Be Undertaken on Boilers in Veteran Building | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/swedish-navy-to-try-secret-radio-device.html | SWEDISH NAVY TO TRY SECRET RADIO DEVICE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/whitemandoolittle.html | WhitemanDoolittle | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/metzger-leads-in-colorado.html | Metzger Leads in Colorado | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mortar-shell-job-halts-strike-ties-up-texas-plant-with-large.html | MORTAR SHELL JOB HALTS; Strike Ties Up Texas Plant With Large Defense Order | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/abroad-afterthoughts-on-an-august-vacation.html | Abroad; Afterthoughts on an August Vacation | True | By Anne O'Hare McCormick | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/adams-off-ox-triumphs-beats-whirla-lea-by-neck-in-hawthornes-flynn.html | ADAMS OFF OX TRIUMPHS; Beats Whirla Lea by Neck in Hawthorne's Flynn Purse | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/housewifes-lament.html | HOUSEWIFE'S LAMENT | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/fitzpatrick-for-mahoney-democratic-state-chairman-urges-successor.html | FITZPATRICK FOR MAHONEY; Democratic State Chairman Urges Successor to Quinn | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/girl-stowaway-20-returns.html | Girl Stowaway, 20, Returns | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/russians-claim-copter-soviet-savant-says-he-invented-and-built.html | RUSSIANS CLAIM 'COPTER; Soviet Savant Says He Invented and Built Craft in 1912 | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/israeli-bonn-pact-to-be-signed-today.html | ISRAELI BONN PACT TO BE SIGNED TODAY | True | Special to THE NEW YORK | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/nickel-plate-to-be-heard-on-lackawanna-issue.html | Nickel Plate to Be Heard On Lackawanna Issue | True | SPECIAL TO THE NEW YORK TIMES | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/peace-group-rerouted-indonesians-avoid-honk-kong-go-to-china-via-amsterdam.html | PEACE' GROUP REROUTED; Indonesians Avoid Honk Kong, Go to China Via Amsterdam | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/cherry-and-coyle-share-golf-medal-score-141s-in-qualifying-for.html | CHERRY AND COYLE SHARE GOLF MEDAL; Score 141's in Qualifying for Western Amateur Tourney -- Robbins, Morey at 142 | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/big-list-in-minnesota.html | Big List in Minnesota | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/u-sbritish-labor-contrasts.html | U. S-BRITISH LABOR CONTRASTS | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/walter-r-cloak.html | WALTER R. CLOAK | True | Special to THr. NSW YO, TMU. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/wife-gets-40foot-letter.html | Wife Gets 40-Foot Letter | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eritrea-to-merge-monday.html | Eritrea to Merge Monday | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-student-union-started-at-williams.html | NEW STUDENT UNION STARTED AT WILLIAMS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/cairo-parties-put-under-quarantine-naguib-gives-them-one-month-to.html | CAIRO PARTIES PUT UNDER QUARANTINE; Naguib Gives Them One Month to Purge Ranks or Dissolve -- Drastic Land Law Signed | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/dog-entries-to-drop-using-rule-excerpts.html | DOG ENTRIES TO DROP USING RULE EXCERPTS | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/sewer-inspectors-in-queens-scored-not-worth-salt-engineer-tells.html | SEWER INSPECTORS IN QUEENS SCORED; ' Not Worth Salt,' Engineer Tells Quinn -- Grand Jury Action to Start Today | True | By Peter Kihss | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/yugoslavia-condemns-4-as-spies.html | Yugoslavia Condemns 4 as Spies | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/nammloesers-names-heads.html | Namm-Loeser's Names Heads | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eisenhowers-peace-program-recent-criticism-of-foreign-policy-of.html | Eisenhower's Peace Program; Recent Criticism of Foreign Policy of Administration Is Examined | True | COPAL MINTZ | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/3300-payroll-taken-but-2-thieves-overlook-4000-lying-in-a-desk.html | $3,300 PAYROLL TAKEN; But 2 Thieves Overlook $4,000 Lying in a Desk Drawer | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/northern-trust-fined-in-mail-fraud-case.html | NORTHERN TRUST FINED IN MAIL FRAUD CASE | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/daily-worker-asks-aid-front-page-reports-financial-crisis-as.html | DAILY WORKER ASKS AID; Front Page Reports 'Financial Crisis' as Circulation Drops | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/michael-j-cunningham.html | MICHAEL J. CUNNINGHAM | True | Special to Tax-Nzw Yo TMS. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/a-f-l-gets-toy-union-charters-international-that-it-says-left-the-c.html | A. F. L. GETS TOY UNION; Charters International That It Says Left the C. I. O. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/19-parts-designers-show-their-wares-bergdorf-goodman-collection.html | 19 PARTS DESIGNERS SHOW THEIR WARES; Bergdorf Goodman Collection From France and Italy Also Includes Millinery | True | -- D. O'N. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/greater-imports-of-spirits-urged-national-package-store-group-hears.html | GREATER IMPORTS OF SPIRITS URGED; National Package Store Group Hears Plea to Build Stocks Against Possible War | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/maine-vote-cuts-margin-for-gop-republicans-score-sweep-but-totals.html | MAINE VOTE CUTS MARGIN FOR G.O.P.; Republicans Score Sweep, but Totals for Payne and Cross Fall Below Predictions | True | By John H. Fentonspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/gregg-nominated-in-new-hampshire-gains-large-margin-in-gop-governor.html | GREGG NOMINATED IN NEW HAMPSHIRE; Gains Large Margin in G.O.P. Governor Race -- Flanders Victor in Vermont | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/s-e-c-asks-trading-ban-continue-on-german-bonds-to-foil-russians.html | S. E. C. Asks Trading Ban Continue On German Bonds to Foil Russians; $475,000,000 of Retired Issue Was Looted From Banks of Berlin After Occupation of City by Soviet Troops in 1945 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/178-donate-blood-but-mondays-total-is-called-a-poor-day-by-red.html | 178 DONATE BLOOD; But Monday's Total Is Called 'a Poor Day' by Red Cross | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/two-groups-in-south-plan-1250000-mill.html | TWO GROUPS IN SOUTH PLAN $1,250,000 MILL | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/giles-suspends-durocher-two-days-fines-him-100-and-kennedy-50-in.html | Giles Suspends Durocher Two Days, Fines Him $100 and Kennedy $50 in Bean-Balling | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/pool-nations-scan-single-parliament-coalsteel-community-weighs.html | POOL NATIONS SCAN SINGLE PARLIAMENT; Coal-Steel Community Weighs Italian and French Proposal to Push European Unity | True | By Robert C. Dotyspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/democrats-urge-loyalty-by-labor-ewing-and-humphrey-stress-welfare.html | DEMOCRATS URGE LOYALTY BY LABOR; Ewing and Humphrey Stress Welfare Gains to Machinists, Who Refuse to Quit A. F. L. | True | By William M. Blairspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/u-n-technical-aid-for-india.html | U. N. Technical Aid for India | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mrs-mesta-good-friend-of-general-but-democrat.html | Mrs. Mesta 'Good Friend' Of General, but Democrat | True | By the United Press. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/dr-charles-f-dapp.html | DR. CHARLES F. DAPP. | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/made-president-director-of-globe-knitting-works.html | Made President, Director, Of Globe Knitting Works | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/bach-aria-group-starts-dec-10.html | Bach Aria Group Starts Dec. 10 | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/c-p-taft-urges-ohio-amendment-to-clear-750000000-road-issue.html | C. P. Taft Urges Ohio Amendment To Clear $750,000,000 Road Issue | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/0en-sere0bgett-tankpioneer-601-veteran-of-st-jmihiel-in-first-world.html | 0EN. SERE0'BgETT,] TANK'PIONEER, 601; Veteran of St. jMihiel in First World War DiesHe Left Army in '43 After Accident | True | pecia! .to Tz N.w Yogx Tzt. | | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/incinerator-curb-passed-by-council-city-group-limits-burning-of.html | INCINERATOR CURB PASSED BY COUNCIL; City Group Limits Burning of Refuse From 7 A. M.-9 P. M. -- Enactment is Expected STRICT ENFORCEMENT DUE Christy Drops Control Board's Restriction Plan and Sees Smoke-Free Nights for All | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/rocket-seen-by-57-soaring-1000-miles-2-navy-scientists-say-it-will.html | ROCKET SEEN BY '57 SOARING 1,000 MILES; 2 Navy Scientists Say It Will Be 'Ancestor' of Space Ship, Which Now Is 'Impractical' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-wilder-play-to-hit-boards-if-harris-to-do-emporium-this-season.html | NEW WILDER PLAY TO HIT BOARDS -- IF; Harris to Do 'Emporium' This Season, Should Author Finish Polishing Job in Europe | True | By Sam Zolotow | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/stassen-warns-dentists-he-says-they-must-not-accept-any-socialized.html | STASSEN WARNS DENTISTS; He Says They Must Not Accept Any 'Socialized' Scheme | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/texas-democrats-back-eisenhower-score-trumanism-formally-nominate.html | TEXAS DEMOCRATS BACK EISENHOWER, SCORE 'TRUMANISM'; Formally Nominate Stevenson Under 'Loyalty Pledge,' Then Bid All Aid Republicans SPURN ANY 'DUAL TICKET' Repudiate National Platform -- Shivers Assails Trend Toward 'Socialism' TEXAS DEMOCRATS BACK EISENHOWER | True | By Gladwin Hillspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/norwegian-troops-maneuver.html | Norwegian Troops Maneuver | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mclennan-heads-t-r-a-panel.html | McLennan Heads T. R. A. Panel | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-haloid-preferred-voted.html | New Haloid Preferred Voted | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/nathaniel-barrows-sr.html | NATHANIEL BARROWS SR. | True | Special to 'III: N'zw YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/selling-pressure-hits-stocks-hard-losses-in-day-are-the-widest.html | SELLING PRESSURE HITS STOCKS HARD; Losses in Day Are the Widest Since Mid-August -- Rails, Oils, Phones Fare Worst TRADING AT 2-MONTH HIGH Price Index Declines by 1.74 Point for Fourth Fall in as Many Sessions | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mrs-robert-g-brown-has-son-.html | [Mrs. Robert G, Brown Has Son ! | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/jersey-foremans-assailant-held.html | Jersey Foreman's Assailant Held | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/joseph-allen-80-oharatbr-actor-i-veteran-of-stage-is-dead-was.html | JOSEPH ALLEN, 80, OHARA(TBR ACTOR I; Veteran of- Stage Is Dead-.-{ Was Associated With George I M, Cohan for 18 Years I | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/art-museum-head-named.html | Art Museum Head Named | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/schacht-arrives-in-iran-fiscal-chief-under-hitler-will-advise-on.html | SCHACHT ARRIVES IN IRAN; Fiscal Chief Under Hitler Will Advise on Financial Plight | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/editor-of-gandhi-paper-dies.html | Edito'r of. Gandhi Paper Dies | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/boot-all-gallops-to-an-easy-triumph-over-ten-rivals-at-aqueduct.html | Boot All Gallops to an Easy Triumph Over Ten Rivals at Aqueduct; $15.50-FOR-$2 SHOT DEFEATS QUIZ SONG Scurlock Rides Boot All to a Length and a Half Victory in Aqueduct Sprint FAVORED VERSIFY IS THIRD Gay Grecque, With Wall Up, Outraces Risque Rouge by Length in Bannockburn | True | By Joseph C. Nichols | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/germ-war-charges-rejected-by-burma.html | GERM WAR CHARGES REJECTED BY BURMA | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/british-laborites-mull-anew-over-issues-dividing-party-but-no-big.html | British Laborites Mull Anew Over Issues Dividing Party; But No Big Victory for Bevanites or Right Is Expected at Annual Conference | True | By Clifton Danielspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/gets-insurance-agency-post.html | Gets Insurance Agency Post | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/marion-h-all__en-dies-former-campaign-manager-fori-senator-russell.html | MARION H ALL __EN DIES ]; Former Campaign Manager forI Senator Russell Was 61 I | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/states-rights-assailed-c-i-o-defends-federal-control-of-offshore.html | STATES' RIGHTS ASSAILED; C. I. O. Defends Federal Control of Offshore Oil Land | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/italians-hold-war-games.html | Italians Hold War Games | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/cleaning-fluid-kills-tailor.html | Cleaning Fluid Kills Tailor | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/senate-red-inquiry-calls-10-teachers-they-will-be-heard-today-in.html | SENATE RED INQUIRY CALLS 10 TEACHERS; They Will Be Heard Today in Quest for Subversion -- State Lifts School Trial Ban SENATE COMMITTEE CALLS 10 TEACHERS | True | By Charles Grutzner | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/wood-field-and-stream-novice-hunter-warned-of-unknown-rifle-that-of.html | Wood, Field and Stream; Novice Hunter Warned of 'Unknown' Rifle That Often Becomes His Harp | True | By Raymond R. Camp | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/steel-strike-cut-u-s-july-income-a-t-2500000000-annual-rate-but.html | Steel Strike Cut U. S. July Income A t $2,500,000,000 Annual Rate; But Personal Earnings for Month Remained Near Record Level of $264,200,000,000 Against $254,500,000,000 a Year Ago | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/rabbi-eugene-manheimeri.html | RABBI EUGENE MANHEIMERI | True | Specfa[ to T.9 Nzw No TiMzS. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eisenhower-assails-bareface-looters-general-backs-jenner-but-not-by.html | EISENHOWER ASSAILS 'BAREFACE LOOTERS'; General Backs Jenner, but Not by Name, in Indianapolis Talk -- Gets BigOvation EISENHOWER CALLS U. S. LOOTERS PREY | True | By W. H. Lawrencespecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/harmony-is-urged-in-protestantism-canterbury-and-washington.html | HARMONY IS URGED IN PROTESTANTISM; Canterbury and Washington Prelates Back Program of World and Federal Groups | True | By George Duganspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/12hit-giant-drive-trips-pirates-116-mueller-irvin-and-dark-get.html | 12-HIT GIANT DRIVE TRIPS PIRATES, 11-6; Mueller, Irvin and Dark Get Homers -- 6 Runs Score on 5 Pittsburgh Errors | True | By Joseph M. Sheehan | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/white-sox-takes-2-rise-to-3d-place-halt-senator-32-on-homer-in.html | WHITE SOX TAKES 2 RISE TO 3D PLACE; Halt Senator, 3-2, on Homer in Ninth After Winning by Same Score in Twelfth | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/paris-mayor-eats-in-cafeteria-bien-straight-from-city-of-great.html | PARIS MAYOR EATS IN CAFETERIA -- BIEN; Straight From City of Great Chefs, He Finds Their Match in New York Lunch Room HE HAS TRAFFIC HEADACHE But Our 'No Left Turn' May Help -- He and Aide Guests at City Hall and Luncheon | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/to-befall-bride-n-randdaughter-of-late-herman-ridder-s-fiancee.html | TO BEFALL BRIDE N.'.; (randdaughter of Late Herman 'Ridder 's Fiancee of Davit Challinor Jr,, Harvard '43 | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/states-hospitals-lack-19188-beds-commission-reports-2024-gain-in.html | STATE'S HOSPITALS LACK 19,188 BEDS; Commission Reports 2,024 Gain in Year, but Needs Have Increased by 1,982 | True | By Warren Weaver Jr.special to The New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/red-cross-aide-dies-of-wounds-in-korea.html | RED CROSS AIDE DIES OF WOUNDS IN KOREA | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/brooklyn-red-cross-meeting.html | Brooklyn Red Cross Meeting | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/paris-press-warns-drys-on-bid-to-curb-drinking.html | Paris Press Warns Drys On Bid to Curb Drinking | True | By the United Press. | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/bey-of-tunis-is-said-to-reject-paris-plan.html | BEY OF TUNIS IS SAID TO REJECT PARIS PLAN | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/walcott-forced-indoors.html | Walcott Forced Indoors | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/bishop-named-head-of-methodists-unit.html | BISHOP NAMED HEAD OF METHODISTS' UNIT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mcarthy-scores-smashing-victory-in-wisconsin-vote-senator-defeats.html | M'CARTHY SCORES SMASHING VICTORY IN WISCONSIN VOTE; Senator Defeats Five Rivals by Wide Margin in Bid for G. O. P. Nomination HEAVY BALLOT RECORDED Switch by Democrats Is Seen Aiding Triumph -- Fairchild Moves Ahead of Reuss Rivals in Wisconsin Senate Primary Voting Yesterday M'CARTHY SCORES SMASHING VICTORY | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/prof-charles-hire.html | PROF, CHARLES HIRE | True | Special to Tr N"W Yo TXMZ.S. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/events-of-interest-in-shipping-world-overhauls-of-5-cruise-liners.html | EVENTS OF INTEREST IN SHIPPING WORLD; Overhauls of 5 Cruise Liners to Keep Yards Busy -- More Books Go to Sea | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/curtains-at-7.html | CURTAIN'S AT 7 | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/charles-follett.html | CHARLES FOLLETT | True | Special to Tmo Nsv YORK TLES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/miss-reid-betrothed-to-william-s-waller.html | MISS REID BETROTHED TO WILLIAM S. WALLER | True | Special to Taz NsW Yolu TL, arS. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/housing-dedicated-on-2-bronx-sites-throgs-neck-and-edenwald-to-get.html | HOUSING DEDICATED ON 2 BRONX SITES; Throgs Neck and Edenwald to Get Tenants in 2 Months -- Projects Aided by U. S. | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/news-of-food-flavor-of-frozen-orange-juice-depends-on-storage-both.html | News of Food; Flavor of Frozen Orange Juice Depends on Storage, Both in Shop and at Home | True | By Jane Nickerson | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/wynn-takes-20th-for-indians-6-to-1-fivehit-ball-helps-cleveland-win.html | WYNN TAKES 20TH FOR INDIANS, 6 TO 1; Five-Hit Ball Helps Cleveland Win 6th in Row at Expense of Shantz of Athletics | True | By Louis Effratspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/rusty-takes-dash-at-atlantic-city-101-shot-beats-itsthetruth-by-a.html | RUSTY TAKES DASH AT ATLANTIC CITY; 10-1 Shot Beats Itsthetruth by a Neck as the Favorite, Avaricious, Runs Fifth | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/united-nations.html | United Nations | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/riccio-outpoints-tate.html | Riccio Outpoints Tate | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ski-instructor-injured.html | Ski Instructor Injured | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/two-papers-raise-price-columbus-ohio-sunday-dispatch-and-batavia.html | TWO PAPERS RAISE PRICE; Columbus, Ohio, Sunday Dispatch and Batavia News Cite Costs | True | | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/local-republicans-on-tv-county-organization-starting-weekly-program.html | LOCAL REPUBLICANS ON TV; County Organization Starting Weekly Program Next Week | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/goldstein-back-in-cell-sentence-suspended-as-parolee-pleads-guilty.html | GOLDSTEIN BACK IN CELL; Sentence Suspended as Parolee Pleads Guilty in Forgery Case | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/holdup-man-mails-back-30-loot-he-took-for-rent-and-thanks-shop.html | Hold-Up Man Mails Back $30 Loot He Took for Rent and Thanks Shop; BORROWING THIEF RETURNS $30 'LOAN' | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mineola-curtain-goes-up-and-down-county-fair-opens-for-last-time-on.html | MINEOLA CURTAIN GOES UP AND DOWN; County Fair Opens for Last Time on 88-Year-Old Site -- Woman Competes 55th Year | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/v-f-w-group-to-honor-ives.html | V. F. W. Group to Honor Ives | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/dreer-replies-to-f-t-c.html | Dreer Replies to F. T. C. | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/iron-output-off-in-july-production-of-blast-furnaces-put-at-1002512.html | IRON OUTPUT OFF IN JULY; Production of Blast Furnaces Put at 1,002,512 Tons | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/u-s-and-belgium-sign-tax-pact.html | U. S. and Belgium Sign Tax Pact | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/sparkman-denounces-gop-on-mcarthyism.html | SPARKMAN DENOUNCES G.O.P. ON M'CARTHYISM | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/horse-in-legal-handicap-must-run-as-court-entry.html | Horse in Legal Handicap Must Run as Court Entry | True | By the United Press. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/grains-negotiate-grains-in-fractions-futures-market-holds-well-but.html | GRAINS NEGOTIATE GRAINS IN FRACTIONS; Futures Market Holds Well, but Enthusiasm Is Lacking on the Part of Buyers | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/miss-mary-a-mason.html | MISS MARY A. MASON | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/judge-breitel-advanced.html | JUDGE BREITEL ADVANCED | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/bond-market-gets-issue-of-georgia-first-series-of-the-states-school.html | BOND MARKET GETS ISSUE OF GEORGIA; First Series of the State's School Building Authority Offered by Syndicate RECEPTION IS FAVORABLE Two-thirds Placed by Closing Time, With a Substantial Business Still Pending BOND MARKET GETS ISSUE OF GEORGIA | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/argentina-promotes-u-n-aide.html | Argentina Promotes U. N. Aide | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/william-j-tickell.html | WILLIAM J. TICKELL | True | Special to THE NmV YOItK TXMKS. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ohio-would-burn-gas-from-mexico-company-tells-fpc-of-need-for.html | OHIO WOULD BURN GAS FROM MEXICO; Company Tells F.P.C. of Need for $185,000,000 Pipeline to Be Built From Border | True | | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/driscoll-puts-brakes-on-political-escorts-roaring-through-jersey-at.html | Driscoll Puts Brakes on Political Escorts Roaring Through Jersey at 90 Miles Per | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/dock-dispute-goes-to-mediator-today-burke-talks-to-longshoremen-and.html | DOCK DISPUTE GOES TO MEDIATOR TODAY; Burke Talks to Longshoremen and Shipping Association Before Scheduling Session | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/driscoll-may-stump-outside-new-jersey.html | DRISCOLL MAY STUMP OUTSIDE NEW JERSEY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/wilson-ewing.html | WILSON EWING | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/new-table-settings-and-mats-on-view.html | NEW TABLE SETTINGS AND MATS ON VIEW | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/dramatists-forum-will-meet.html | Dramatists' Forum Will Meet | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/rockefeller-fund-defines-its-policy-scholar-who-bows-to-party-line.html | ROCKEFELLER FUND DEFINES ITS POLICY; Scholar Who Bows to 'Party Line' Sacrifices His Status, 2-Year Review Holds | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/exchange-seat-sold-for-41000.html | Exchange Seat Sold for $41,000 | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/public-financing-up-states-and-municipalities-total-200855381-for.html | PUBLIC FINANCING UP; States and Municipalities Total $200,855,381 for August | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/arrests-of-africans-rise-grahamstown-total-reaches-407-26-tribesmen.html | ARRESTS OF AFRICANS RISE; Grahamstown Total Reaches 407, 26 Tribesmen Sentenced | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/armed-forces-use-fewer-physicians-improved-program-adds-5000-to.html | ARMED FORCES USE FEWER PHYSICIANS; Improved Program Adds 5,000 to Total in Civilian Health Services, Report Says | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/cards-down-phils-with-5-in-9th-74-hemus-double-with-the-bases-full.html | CARDS DOWN PHILS WITH 5 IN 9TH, 7-4; Hemus' Double With the Bases Full Key Blow in Decisive Frame at Philadelphia | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/spot-market-prices.html | Spot Market Prices | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U.N. | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/window-prints-match-floors.html | Window Prints Match Floors | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/pirner-impresses-coach-has-speed-and-power-during-columbia-football.html | PIRNER IMPRESSES COACH; Has Speed and Power During Columbia Football Drills | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ives-favors-changes-in-taft-labor-law.html | IVES FAVORS CHANGES IN TAFT LABOR LAW | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/nassau-housing-in-new-ownership-52family-harold-gardens-in.html | NASSAU HOUSING IN NEW OWNERSHIP; 52-Family Harold Gardens in Rockville Centre Figures in Stock Sale Deal | True | | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/lombardo-found-fit.html | Lombardo Found Fit | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ordmaneisenberg.html | Ordman--Eisenberg | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/mexicans-seek-migrants-group-will-sponsor-movement-of-italian-farm.html | MEXICANS SEEK MIGRANTS; Group Will Sponsor Movement of Italian Farm Families | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/turnpike-trucks-curbed-parking-along-side-of-highway-barred-unless.html | TURNPIKE TRUCKS CURBED; Parking Along Side of Highway Barred Unless Unavoidable | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/nunn-may-atomic-spy-to-be-freed-by-britain-after-7-years-in-prison.html | Nunn May, Atomic Spy, to Be Freed By Britain After 7 Years in Prison; Physicist Who Helped Moscow Will Have Served Minimum Sentence by December | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/americans-land-milne.html | Americans Land Milne | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/solvay-orders-50-tank-cars.html | Solvay Orders 50 Tank Cars | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/fete-lists-new-swanson-work.html | Fete Lists New Swanson Work | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/u-s-fliers-destroy-7-more-red-migs-in-korean-combat-12-others.html | U. S. FLIERS DESTROY 7 MORE RED MIG'S IN KOREAN COMBAT; 12 Others Damaged in Struggle With 150 Enemy Craft -- 29 Downed in Six Days RAID ON MILITARY SCHOOL South Korean Troops Retake Hill on Central Front After Hand-to-Hand Onslaught U. S. FLIERS DOWN 7 MORE RED JETS | True | By George Barrettspecial To the New York Times | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/25-drown-in-india-in-2-accidents.html | 25 Drown in India in 2 Accidents | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/50oo-jav-streets-at-lawrence-rites-1800-others-fill-auditorium-of.html | 5,0OO JA[V{ STREETS AT LAWRENCE RITES 1.800; Others Fill Auditorium of ]=th Avenue Presbyterian for Actress' Funeral Service HAMMERSTEIN IN TRIBUTE1 In Eulogy, HeAccents Gratitude for Star Bather Than Mourning. --Nesbitt Gives Prayers | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/designs-by-sophie-modeled-at-party-custom-fashions-for-fall-and.html | DESIGNS BY SOPHIE MODELED AT PARTY; Custom Fashions for Fall and Winter Are Shown at Event at Saks Fifth Avenue | True | By Virginia Pope | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ford-called-stone-in-temple-ofgod-bishop-sheen-eulogizes-the.html | FORD CALLED STONE IN TEMPLE OF*GOD; Bishop Sheen Eulogizes the Martyred Prelate at Ossining.MassSpe!lman Assists | True | Special to THE NEW YOK TXMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/freeing-madman-scored-2-physicians-say-state-should-not-have.html | FREEING MADMAN SCORED; 2 Physicians Say State Should Not Have Released Slayer of 4 | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/bookkeeper-gives-bail-forgery-laid-to-company-aide-in-mineola-bank.html | BOOKKEEPER GIVES BAIL; Forgery Laid to Company Aide in Mineola Bank Swindle | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/r-f-c-loan-asked-for-mining.html | R. F. C. Loan Asked for Mining | True | | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/monaghan-lets-patrolman-resign-in-midst-of-his-trial-police.html | Monaghan Lets Patrolman Resign in Midst of His Trial; POLICE DEFENDANT ALLOWED TO RESIGN | True | By Emanuel Perlmutter | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/browns-down-bombers-in-9th-54-on-hit-batsman-with-bases-filled.html | Browns Down Bombers in 9th, 5-4, On Hit Batsman With Bases Filled; Scarborough's Pitch Strikes Courtney After Yanks Tie Score With Run in 6th | True | By John Drebingerspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/beauty-shops-shown-in-need-of-personnel.html | BEAUTY SHOPS SHOWN IN NEED OF PERSONNEL | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/400-india-villages-flooded.html | 400 India Villages Flooded | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/bonn-seeks-tobacco-as-security-grant.html | BONN SEEKS TOBACCO AS SECURITY GRANT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/opposition-leader-slain-in-colombia-government-reports-death-of.html | OPPOSITION LEADER SLAIN IN COLOMBIA; Government Reports Death of Guerrilla -- Border With Ecuador Is Closed | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/sports-of-the-times-the-bean-ball.html | Sports of The Times; The Bean Ball | True | By Arthur Daley | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eddy-denies-test-of-rhine-defense-u-s-commander-in-europe-tries-to.html | EDDY DENIES TEST OF RHINE DEFENSE; U. S. Commander in Europe Tries to Reassure Germans After Remarks by Juin | True | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/radio-and-television-love-triumphs-over-marxism-in-the-lawabiding.html | RADIO AND TELEVISION; Love Triumphs Over Marxism in 'The Law-Abiding,' as U.S. Agent Battles Wits With Red Spies on TV | True | By Jack Gould | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/cashmore-backed-by-the-state-c-i-o-reluctant-endorsement-given-with.html | CASHMORE BACKED BY THE STATE C. I. O.; Reluctant Endorsement Given With 2 Unions Opposed, 1 of Which Declares for Ives | True | By A. H. Raskin | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/nassau-smelting-elects-engineer-vice-president.html | Nassau Smelting Elects Engineer Vice President | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/blum-defender-killed-car-crash-fatal-to-attorney.html | BLUM DEFENDER KILLED; Car Crash Fatal to Attorney | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/jersey-vehicle-aide-abducted-released.html | JERSEY VEHICLE AIDE ABDUCTED, RELEASED | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/h-l-moses-aids-hospital-drive.html | H. L. Moses Aids Hospital Drive | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/printing-men-get-guide-in-inflation-trade-and-profit-outlook-is.html | PRINTING MEN GET GUIDE IN INFLATION; Trade and Profit Outlook is Discussed Here at Meeting of Financial Executives PRINTING MEN GET GUIDE IN INFLATION | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/george-w-derby.html | GEORGE ,W. DERBY | True | pecial to T'iuu N,v Yo?'oq 'TiM.S. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/by-reuters.html | By Reuters. | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/maine-results-disputed.html | Maine Results Disputed | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/dempsey-says-walcottmarciano-title-bout-may-match-his-fight-with.html | Dempsey Says Walcott-Marciano Title Bout May Match His Fight With Firpo; MANASSA MAULER SEES CHALLENGER Dempsey Impressed by Change in Marciano's Style, but Refuses to Pick Victor WALCOTT SPARS 4 ROUNDS Staggers Nelson With Rights and Lefts -- Title Fight TV to Go to Coast Theatres | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/sheraton-quarter-net-up-company-also-expect-to-sell-its-detroit.html | SHERATON QUARTER NET UP; Company Also Expect to Sell Its Detroit Hotel Tomorrow | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/miss-libby_-to-be-married-icornell-senior-is-13etrothed-toi-david.html | MISS LiBBY_ TO BE MARRIED; ICornell Senior Is 13etrothed toI ;David Kallen, Graduate'Student | True | I Special to TA N:w Yo 'ZZMgS. I | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/philco-sets-up-radio-division.html | Philco Sets Up Radio Division | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/tire-shipments-decline-manufacturers-list-2194-decrease-in-units.html | TIRE SHIPMENTS DECLINE; Manufacturers List 21.94% Decrease in Units for July | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/bells-2-racers-arrive-by-plane-from-london.html | Bell's 2 Racers Arrive By Plane From London | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/arkansas-power-bonds-15000000-first-mortgage-due-in-1982-goes-to.html | ARKANSAS POWER BONDS; $15,000,000 First Mortgage Due in 1982 Goes to Syndicate | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/fabric-is-stressed-in-fall-style-show.html | FABRIC IS STRESSED IN FALL STYLE SHOW | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/childress-hurls-1hitter-tops-warren-for-johnson-54-in-air-force.html | CHILDRESS HURLS 1-HITTER; Tops Warren for Johnson, 5-4 in Air Force Series | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/u-s-steel-appoints-executive.html | U. S. Steel Appoints Executive | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/retailers-argue-on-shirt-labeling-definitions-separating-dress-and.html | RETAILERS ARGUE ON SHIRT LABELING; Definitions Separating Dress and Casual Wear Items Are Offered at Convention | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/stevenson-lauds-asia-policy-calls-korea-a-turning-point-stevenson.html | Stevenson Lauds Asia Policy, Calls Korea a 'Turning Point'; STEVENSON LAUDS POLICIES ON ASIA | True | By James Restonspecial To the New York Times. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/equitable-loan-for-budd.html | Equitable Loan for Budd | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/andrew-h-driver.html | ANDREW H. DRIVER | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/women-study-candidates-parley-hears-senator-smith-hail-general.html | WOMEN STUDY CANDIDATES; Parley Hears Senator Smith Hail General, Score Rival | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/harry-t-mande_.html | HARRY T. MANDE!_ | True | Special to THe: NsW YOR: TI.xs. | 1980-09-05 | RE0000065388 | B00000374816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/3-times-is-in-not-out-detectives-make-a-habit-of-catching-same-car.html | 3 TIMES IS IN, NOT OUT; Detectives Make a Habit of Catching Same Car Thief | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/cotton-is-lower-in-active-trading-prices-off-5-to-26-points-at-the.html | COTTON IS LOWER IN ACTIVE TRADING; Prices Off 5 to 26 Points at the Close, With Weakness Laid to Technical Position | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/hennings-assails-g-o-p-asserts-republicans-seek-free-ride-on.html | HENNINGS ASSAILS G. O. P.; Asserts Republicans Seek 'Free Ride' on Democratic Record | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/sixteen-women-enlist-air-force-volunteers-flown-to-texas-army-takes.html | SIXTEEN WOMEN ENLIST; Air Force Volunteers Flown to Texas -- Army Takes 190 Men | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/antibiotic-action-on-growth-tested-british-woman-scientist-says.html | ANTIBIOTIC ACTION ON GROWTH TESTED; British Woman Scientist Says Change in Intestinal Flora Promotes Assimilation INFECTIONS ARE CURBED Her Report to Group Meeting in Belfast Based on Work With Baby Chicks | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/william-j-hamilton.html | WILLIAM J. HAMILTON | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/dockers-to-quit-jobs-over-bridges-ruling.html | DOCKERS TO QUIT JOBS OVER BRIDGES' RULING | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/text-of-gov-stevensons-foreign-policy-speech-in-san-francisco.html | Text of Gov. Stevenson's Foreign Policy Speech in San Francisco | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ford-promotes-paul-s-mabie.html | Ford Promotes Paul S. Mabie | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/eisenhower-curb-looms-dispute-of-unions-may-prevent-st-louis.html | EISENHOWER CURB LOOMS; Dispute of Unions May Prevent St. Louis Broadcast | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/communist-teachers.html | COMMUNIST TEACHERS | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/beirut-regime-quits-corruption-charged.html | BEIRUT REGIME QUITS; CORRUPTION CHARGED | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/queens-churches-looted-three-robbed-of-330-fires-set-in-one-of-them.html | QUEENS CHURCHES LOOTED; Three Robbed of $330, Fires Set in One of Them | True | | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/anson-mdede.html | ANSON M'DEDE | True | Slectat to Nsw Yo. Tz.s. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-10 | 1952-09-10 | https://www.nytimes.com/1952/09/10/archives/ship-freight-costs-from-pacific-raised.html | SHIP FREIGHT COSTS FROM PACIFIC RAISED | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065388 | B00000374816 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-u-n-stamp-due-fivecent-commemorative-issue-will-appear-oct-24.html | NEW U. N. STAMP DUE; Five-Cent Commemorative Issue Will Appear Oct. 24 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/u-s-farmers-earning-3-more-than-in-1951.html | U. S. FARMERS EARNING 3% MORE THAN IN 1951 | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/boys-death-restudied-dolivet-drowning-investigated-at-fathers.html | BOY'S DEATH RESTUDIED; Dolivet Drowning Investigated at Father's Cabled Request | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dental-policy-criticized-oral-surgeons-questions-link-of-teeth-and.html | DENTAL POLICY CRITICIZED; Oral Surgeons Questions Link of Teeth and Body Diseases | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/senators-to-drop-television.html | Senators to Drop Television | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/record-class-at-stevens-257-freshmen-at-institute-set-nonveteran.html | RECORD CLASS AT STEVENS; 257 Freshmen at Institute Set Non-Veteran Precedent | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/writers-back-stevenson-correspondents-with-eisenhower-favor.html | WRITERS BACK STEVENSON; Correspondents With Eisenhower Favor Opponent 24 to 7 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-air-raid-siren-test-is-set-for-this-morning.html | New Air Raid Siren Test Is Set for This Morning | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mens-wear-sales-seen-rising-in-fall-increased-demand-will-cause.html | MEN'S WEAR SALES SEEN RISING IN FALL; Increased Demand Will Cause Delivery Squeeze, Producer Says in Letter to Trade | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/housing-dominates-bronx-realty-deals.html | HOUSING DOMINATES BRONX REALTY DEALS | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/tito-holds-soviet-will-not-attack-thinks-russians-will-not-risk-new.html | TITO HOLDS SOVIET WILL NOT ATTACK; Thinks Russians Will Not Risk New World War by Starting Drive Against Yugoslavia | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/cashmore-headquarters-democratic-candidate-for-the-senate-to-open.html | CASHMORE HEADQUARTERS; Democratic Candidate for the Senate to Open Offices Here | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/ols-salthe-oted-l-as-nutgitioist-61-official-of-foundation-here.html | oLs SaLTHE, OTED l As NUTgITIOIST, 61; Official of Foundation Here Dies --Once Director of Food .z'ld | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/sparkman-speech-halted-by-crowd-but-senator-quiets-restless-topeka.html | SPARKMAN SPEECH HALTED BY CROWD; But Senator Quiets Restless Topeka Farm Audience -- He Scores General's Farm Talk | True | By William M. Blairspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/official-reports-of-the-fighting-in-korea.html | Official Reports of the Fighting in Korea | True | United Nations | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/2-u-s-o-troupes-for-far-east.html | 2 U. S. O. Troupes for Far East | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/jennings-385-tops-pony-league.html | Jennings' .385 Tops Pony League | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/spain-pays-off-8-12-years-early-last-4844000-of-dollar-debt.html | Spain Pays Off, 8 1/2 Years Early, Last $4,844,000 of Dollar Debt | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mussels-at-coney-a-typhoid-hazard-city-will-spray-the-area-with.html | MUSSELS AT CONEY A TYPHOID HAZARD; City Will Spray the Area With Copper Sulphate in Effort to Eliminate Threat | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/matthews-home-from-ireland.html | Matthews Home From Ireland | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/board-chairman-of-franklin-savings-here-former-head-of-bankers.html | Bo'ard' Chairman of Franklin { Savings; Here, Former Head of Bankers Trust Dies | True | gl to Tm NEW YO T. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/protection-term-suspended.html | Protection' Term Suspended | True | | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/stevenson-at-whistle-stops-rebukes-general-for-tactics-stevenson.html | Stevenson, at Whistle Stops, Rebukes General for Tactics; STEVENSON SCORES EISENHOWER TACTICS | True | By James Restonspecial to the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/peace-held-desire-of-both-parties.html | Peace Held Desire of Both Parties | True | MARY McCHESNEY. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/truman-speech-is-asked-he-may-talk-oct-12-in-detroit-moody.html | TRUMAN SPEECH IS ASKED; He May Talk Oct. 12 in Detroit, Moody Announces | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/willicbates-a-textileleader-fficial-of-cannon-milidibserved-on.html | .WiLLI.C.;BATES,' A TEXTILELEADER; )fficial of Cannon Milid'Dib-Served on Trade'Groups ! '* for'L, as;c 35 Years . | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/world-group-urged-for-study-of-heart.html | WORLD GROUP URGED FOR STUDY OF HEART | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/revenue-bureau-ousts-174-in-year-report-to-taxpayers-issued-in.html | REVENUE BUREAU OUSTS 174 IN YEAR; ' Report to Taxpayers' Issued in Reply to Scandals Publicity -- Progress Is Outlined | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/steel-industry-pay-up.html | Steel Industry Pay Up | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lockout-is-illegal-board-again-rules.html | LOCKOUT IS ILLEGAL, BOARD AGAIN RULES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/plan-board-eases-yard-space-rules-10foot-setback-for-homes-on.html | PLAN BOARD EASES YARD SPACE RULES; 10-Foot Setback for Homes on Corner Lots Gets Approval, Subject to Estimate Body | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/gasoline-supplies-decrease-in-week-production-also-diminishes.html | GASOLINE SUPPLIES DECREASE IN WEEK; Production Also Diminishes -- Stocks of Light and Heavy Fuel Oil Go Higher | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/sparkman-sees-dark-days.html | Sparkman Sees Dark Days | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-russian-program-calls-for-tripling-of-hydroelectric-power-plan.html | New Russian Program Calls for Tripling of Hydroelectric Power; Plan Provides for Completion of Five Great Dams by 1955, Including the World's Biggest Installation on the Volga | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/incinerator-smoke.html | INCINERATOR SMOKE | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/israeli-regime-foes-to-resist-bonn-pact.html | ISRAELI REGIME FOES TO RESIST BONN PACT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mrs-dominick-meslin.html | MRS. DOMINICK MESLIN | True | Special to Nsw Nor r, | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/defense-aides-needed-in-jersey.html | Defense Aides Needed in Jersey | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/miss-lawrence-buried-soil-f-om-er-atve-england-placed-on-coffin-at.html | MISS LAWRENCE BURIED Soil F; ;om er "atve England ? Placed on Coffin at Rites | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/sawyer-sees-truman-cites-plan-aimed-at-averting-postmobilization.html | SAWYER SEES TRUMAN; Cites Plan Aimed at Averting Post-Mobilization Slump | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mrs-t-e-murray-2d-has-son.html | Mrs. T. E. Murray 2d Has. Son | True | | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/nixon-tour-announced-candidate-will-begin-campaign-in-the-west-on.html | NIXON TOUR ANNOUNCED; Candidate Will Begin Campaign in the West on Sept. 24 | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/brooklynites-wed-aboard-liner.html | Brooklynites Wed Aboard Liner | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/murdock-victor-in-arizona.html | Murdock Victor in Arizona | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lansky-surrenders-on-saratoga-charges.html | LANSKY SURRENDERS ON SARATOGA CHARGES | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/golf-champion-drives-to-victory-in-primary.html | Golf Champion Drives To Victory in Primary | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/gop-campaign-fund-of-48-million-sought.html | G.O.P. CAMPAIGN FUND OF 4.8 MILLION SOUGHT | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dodgers-take-two-and-lift-lead-to-4-12-games-giants-yanks-indians.html | Dodgers Take Two and Lift Lead to 4 1/2 Games; Giants, Yanks, Indians Win; BROOKLYN SUBDUES CUBS, 4-1 AND 6-2 Dodgers Tally Four Times in Seventh to Take Twilight Game for Rutherford BLACK HELPS IN OPENER Erskine Then Goes Route for 12th Triumph, Yielding 7 Blows Before 17,480 | True | By Roscoe McGowen | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/the-slave-labor-act.html | THE "SLAVE LABOR ACT" | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/sports-of-the-times-whats-that-charley.html | Sports of The Times; What's That, Charley? | True | By Arthur Daley | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/six-nations-form-europe-assembly-in-coalsteel-pool-supranational.html | SIX NATIONS FORM EUROPE ASSEMBLY IN COAL-STEEL POOL; Supranational Parliament Is to Work Out Draft Treaty for Federal Political Community OPTIMISM RISES ON SAAR Internationalization of Area Held Possible as Adenauer Airs Hope on Seeing Schuman SIX NATIONS FORM EUROPE ASSEMBLY | True | By Robert C. Dotyspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/william-g-hansman.html | WILLIAM G. HANSMAN | True | SPecial to T NZW-YORK TrMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/uranium-plans-speeded-8-more-south-africa-gold-mines-set-to-operate.html | URANIUM PLANS SPEEDED; 8 More South Africa Gold Mines Set to Operate With U. S. Aid | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dr-bowles-leads-first-tourney-of-l-i-senior-group-by-stroke-hc.html | Dr. Bowles Leads First Tourney Of L. I Senior Group by Stroke; He Cards a 3-Over-Par 75 as Sixty Take Part in 36-Hote Test -- Ryan's 76 Is Next at Seawane Harbor Course | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/assistant-dean-named.html | Assistant Dean Named | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/industrywide-bargaining-is-held-to-impair-principle-of-negotiation.html | Industry-Wide Bargaining Is Held To Impair Principle of Negotiation; Political Forces Aid and Abet Agreements Unfair to Both Sides, U.S. Chamber Head Tells Life Insurance Underwriters BARGAINING IS HELD BLOW TO PRINCIPLE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/cly-de-r-lincoen.html | 'CL.Y. DE R. LINCOEN' | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/nedicks-leases-a-store.html | Nedick's Leases a Store | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/miss-catherine-webb.html | MISS CATHERINE WEBB | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/st-claire-on-inactive-list.html | St. Claire on Inactive List | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/british-officer-gets-4-years.html | British Officer Gets 4 Years | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/jury-weighs-alien-fraud-data.html | Jury Weighs Alien Fraud Data | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/george-1-emerson.html | GEORGE 1'. EMERSON | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/2-men-are-seized-in-jersey-holdups-police-in-elizabeth-continuing.html | 2 MEN ARE SEIZED IN JERSEY HOLD-UPS; Police in Elizabeth Continuing Search for Third Member of Kidnap-Bandit Gang | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/commodity-prices-decline-at-close-cocoa-coffee-oils-and-potato.html | COMMODITY PRICES DECLINE AT CLOSE; Cocoa, Coffee, Oils and Potato Futures End Day Lower -- Sugar Is Irregular | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/g-o-p-loses-moves-in-bay-state-fight-fails-in-early-action-at.html | G. O. P. LOSES MOVES IN BAY STATE FIGHT; Fails in Early Action at Special Session Called on Public's Anger Over Pension Law | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/youth-held-as-thief-queens-boy-16-is-accused-of-robbing-3-churches.html | YOUTH HELD AS THIEF; Queens Boy, 16, Is Accused of Robbing 3 Churches of $330 | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/edison-convicted-in-3d-smoke-case-christy-hails-decision-sees-it.html | EDISON CONVICTED IN 3D SMOKE CASE; Christy Hails Decision, Sees It Prompting Utility to Expedite Control Work | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/parley-passports-denied-menzies-calls-peiping-congress-fake-and.html | PARLEY PASSPORTS DENIED; Menzies Calls Peiping Congress 'Fake' and 'Instrument of War' | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/cuba-fines-opposition-chief.html | Cuba Fines Opposition Chief | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/sightsaving.html | SIGHT-SAVING | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/synthetic-fibers-held-on-increase-chemstrand-research-official-sees.html | SYNTHETIC FIBERS HELD ON INCREASE; Chemstrand Research Official Sees Cotton, Wool and Silk Displaced by Food Crops | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/pronto-don-choice-in-twomile-trot-hayes-fair-acres-star-52-in-field.html | PRONTO DON CHOICE IN TWO-MILE TROT; Hayes Fair Acres' Star, 5-2 in Field of 10, Has 8th Post at Westbury Tonight | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/canterbury-cool-to-church-merging-archbishop-tells-episcopal.html | CANTERBURY COOL TO CHURCH MERGING; Archbishop Tells Episcopal Leaders It Helps Little to Achieve Protestant Unity | True | By George Duganspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/british-seek-talks-in-u-s-early-in-53-on-trade-finance-full.html | BRITISH SEEK TALKS IN U. S. EARLY IN '53 ON TRADE, FINANCE; Full Re-examination of Policy Is Aim of Parley With New Regime in Washington BUTLER MAPS TWO VISITS London Is Said to Wish Review of World Fund's Functions in Economic Cooperation BRITISH SEEK TALKS WITH U. S. ON TRADE | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/tokyo-police-raid-red-hideouts.html | Tokyo Police Raid Red Hideouts | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/cricket-bowler-excels-bailey-takes-8-wickets-for-41-rubs-against.html | CRICKET BOWLER EXCELS; Bailey Takes 8 Wickets for 41 Rubs Against Indian Team | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/russian-ballerina-in-new-role.html | Russian Ballerina in New Role | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/u-n-talks-on-kashmir-ended.html | U. N. Talks on Kashmir Ended | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mrs-mfadden-duo-is-first-by-stroke-meadow-brook-golfer-gets-5.html | MRS. M'FADDEN DUO IS FIRST BY STROKE; Meadow Brook Golfer Gets 5 Birdies to Win L. I. Prize at 66 With Mrs. McGrath | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/water-for-bermuda-airfield.html | Water for Bermuda Airfield | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/eisenhower-is-attacked-mitchell-lists-inconsistencies-sees-general.html | EISENHOWER IS ATTACKED; Mitchell Lists 'Inconsistencies' -- Sees 'General Confusion' | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/fitzpatrick-in-hospital-democratic-state-chairman-to-undergo.html | FITZPATRICK IN HOSPITAL; Democratic State Chairman to undergo Operation Today | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/washington-state-returns.html | Washington State Returns | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mind-your-manners-boys-school-bus-rowdyism-leads-to-mishaps-safety.html | MIND YOUR MANNERS, BOYS; School Bus Rowdyism Leads to Mishaps, Safety Unit Warns | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/pakistan-acts-on-cotton-cuts-export-duty-50-on-long-staple-to-clear.html | PAKISTAN ACTS ON COTTON; Cuts Export Duty 50% on Long Staple to Clear Stocks | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/admir-ilq6rl-dies-in-san-die60-allied-chief-in-south-atlantic-in.html | ADMIR/'Ilq6Rl DIES IN SAN DIE60; .Allied Chief in South Atlantic 'in World War II Had Been Annapolis Football Coach | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/tug-race-prizes-awarded-plaques-presented-to-winners-of-regatta.html | TUG RACE PRIZES AWARDED; Plaques Presented to Winners of Regatta Held Last Month | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/hirohito-sets-rites-for-prince.html | Hirohito Sets Rites for Prince | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/guatemala-and-airline-sign-pact.html | Guatemala and Airline Sign Pact | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lumpp-signs-with-knicks.html | Lumpp Signs With Knicks | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/everest-team-starts-for-base.html | Everest Team Starts for Base | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/invigorator-first-by-a-head-in-aqueduct-sprint-saxon-racer-helps.html | Invigorator First by a Head in Aqueduct Sprint; SAXON RACER HELPS GORMAN GET TRIPLE Invigorator Beats Reprimand With Strong Stretch Drive as Platan Is Third FITZSIMMONS IS HONORED But Trainer's Game Chance Runs Fourth in Cowdin -- Hurdle in War Candy | True | By Joseph C. Nichols | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/1200000000-bills-offered.html | $1,200,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/brooklyn-library-56-years-aborning-first-planned-in-1897-it-is-to.html | BROOKLYN LIBRARY 56 YEARS A-BORNING; First Planned in 1897, It Is to Be Completed Next Year if Present Schedule Is Kept ONE WING BUILT IN 1919 Other Foundations Gaped at Sky for 2 Decades -- Much of Interior Unfinished | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/rally-by-phillies-checks-cards-63-winners-register-five-times-in.html | RALLY BY PHILLIES CHECKS CARDS, 6-3; Winners Register Five Times in Eighth to Send Mizell to His Seventh Defeat | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/herbert-e-tolman.html | HERBERT E. TOLMAN | True | Special to Tsw No Tns. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/philadelphia-to-retire-bonds.html | Philadelphia to Retire Bonds | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/childto-mrs-leonard-bernstein.html | Child'to Mrs. Leonard Bernstein | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/cigar-festival-crowns-queen.html | Cigar Festival Crowns Queen | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/home-run-in-13th-trips-pirates-32-mueller-connects-for-giants-after.html | HOME RUN IN 13TH TRIPS PIRATES, 3-2; Mueller Connects for Giants After Getting Double and Tying Score in Eighth | True | By James P. Dawson | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/republicans-seek-600000-in-jersey-leaders-also-plan-enlisting-25000.html | REPUBLICANS SEEK $600,000 IN JERSEY; Leaders Also Plan Enlisting 25,000 Women to Canvass Homes in the Campaign | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/tool-pool-orders-to-be-scrutinized-with-defense-demand-decline-n-p.html | TOOL POOL ORDERS TO BE SCRUTINIZED; With Defense Demand Decline, N. P. A. Issues New Orders to Control Production | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/rote-gifford-fight-for-halfback-post.html | ROTE, GIFFORD FIGHT FOR HALFBACK POST | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/peiping-ousts-14-missionaries.html | Peiping Ousts 14 Missionaries | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/long-island-women-take-close-triangular-golf-match-mrs-stockhausen.html | Long Island Women Take Close Triangular Golf Match; MRS. STOCKHAUSEN AND MRS. MAY STAR Lead Long Island Golfers to 31-Point Victory as Jersey, Westchester Tie at 29 1/2 | True | By Deane McGowenspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/record-predicted-in-farm-products-but-no-sign-of-serious-surplus-is.html | RECORD PREDICTED IN FARM PRODUCTS; But No Sign of Serious Surplus Is Indicated in Agricultural Crop Program Report DROUGHT LOSSES OFFSET '52 Volume Held Second Only to That of '48 -- Meat, Wool, Poultry Output 'Best Ever' RECORD PREDICTED IN FARM PRODUCTS | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/authors-plea-is-denied-florida-school-board-rejects-bus-appeal-for.html | AUTHOR'S PLEA IS DENIED; Florida School Board Rejects Bus Appeal for Negro Child | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/union-attacks-mcarran-mine-mill-and-smelter-group-charges.html | UNION ATTACKS M'CARRAN; Mine, Mill and Smelter Group Charges Disruption Attempt | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/cuba-to-insure-deposits-batista-approves-bill-to-protect-bank.html | CUBA TO INSURE DEPOSITS; Batista Approves Bill to Protect Bank Accounts Up to $10,000 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/acheson-assails-peiping-arrests-cites-4-cases-in-referring-to.html | ACHESON ASSAILS PEIPING ARRESTS; Cites 4 Cases in Referring to Mistreatment of U. S. Citizens -- Says Chinese Hold 156 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/hawaii-judge-moves-to-disbar-gladstein.html | HAWAII JUDGE MOVES TO DISBAR GLADSTEIN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dache-collection-in-multiple-shapes-skyscraper-and-nomad-hats.html | DACHE COLLECTION IN MULTIPLE SHAPES; 'Skyscraper' and 'Nomad' Hats Designed to Meet the Needs of Short Halt Arrangements | True | By Virginia Pope | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/oil-cartel-case-put-off-court-delays-action-on-order-for-records-of.html | OIL CARTEL CASE PUT OFF; Court Delays Action on Order for Records of Companies | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/books-authors.html | Books -- Authors | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-storm-area-pinpointed.html | New Storm Area Pinpointed | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/general-vaughan-off-to-paris.html | General Vaughan Off to Paris | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/eisenhower-ready-to-lead-the-nation-into-peace-sanity-tells-party.html | EISENHOWER READY TO LEAD THE NATION INTO 'PEACE, SANITY'; Tells Party Aides at Capital He Found Great 'Desire for Change' on 9-Day Tour BACK HERE AFTER SWING General Refuses to Comment on Support for McCarthy -- Taft Meeting Not Set EISENHOWER CALLS FOR 'PEACE, SANITY' | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/waldemar-h-grassi.html | WALDEMAR H. GRASSI | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/womens-unit-chairman-of-institute-of-banking.html | Women's Unit Chairman Of Institute of Banking | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/states-put-first-in-care-of-aging-conference-is-told-all-should.html | STATES PUT FIRST IN CARE OF AGING; Conference Is Told All Should Have Commissions Separate From Federal Agencies | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/portugals-colonies-record-of-administration-in-angola-mozambique-is.html | Portugal's Colonies; Record of Administration in Angola, Mozambique Is Praised | True | RODRIGO-LEAL RODRIGUES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lakes-ore-carriers-set-tonnage-record.html | LAKES ORE CARRIERS SET TONNAGE RECORD | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/leap-year-note.html | Leap Year Note | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/pay-rise-approved-wage-board-supports-increase-at-north-american.html | PAY RISE APPROVED; Wage Board Supports Increase at North American Aviation | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/texas-democrats-map-aid-to-g-o-p-discuss-formation-of-a-group-to.html | TEXAS DEMOCRATS MAP AID TO G. O. P.; Discuss Formation of a Group to Help Eisenhower After State Convention Backing | True | By Gladwin Hillspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/sheils-gets-charges-of-dual-jobholding.html | SHEILS GETS CHARGES OF DUAL JOBHOLDING | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mow-warrants-upheld-legal-step-in-behalf-of-chinese-nationalist.html | MOW WARRANTS UPHELD; Legal Step in Behalf of Chinese Nationalist General Fails | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/split-ballot-dropped-in-louisiana.html | Split Ballot Dropped in Louisiana | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/kirkwood-besselink-signed.html | Kirkwood Besselink Signed | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/u-s-losses-in-korea-rise-by-582-to-117237.html | U. S. LOSSES IN KOREA RISE BY 582 TO 117,237 | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/grammer-indicted-in-perfect-murder.html | GRAMMER INDICTED IN 'PERFECT MURDER' | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/marijuana-user-fined-500.html | Marijuana User Fined $500 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/seagulls-to-open-at-golden-tonight-hastings-comedy-about-the-royal.html | SEAGULLS' TO OPEN AT GOLDEN TONIGHT; Hastings' Comedy About the Royal Navy Launches Theatre Season -- 9 in All-Male Cast | True | By Louis Calta | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/allied-stores-cite-gains-in-earnings-1102183-listed-for-quarter-and.html | ALLIED STORES CITE GAINS IN EARNINGS; $1,102,183 Listed for Quarter and $2,327,445 in Half Year -- Sales Also Rise | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/southern-coal-mines-bargain-on-penalty.html | SOUTHERN COAL MINES BARGAIN ON 'PENALTY' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mrs-edward-deppe.html | MRS. EDWARD DEPPE | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/ceylon-minister-stays-transport-chief-retains-post-ending-political.html | CEYLON MINISTER STAYS; Transport Chief Retains Post, Ending Political Crisis | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/aid-program-nearly-set.html | Aid Program Nearly Set | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/elizabethm-rowan-fiancee-of-f-b-nealei.html | ELiZABETHM. ROWAN FIANCEE OF F. B. NEALEi | True | MONMOUTH | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/liberalized-loans-by-r-f-c-promised-administrator-and-new-deputy.html | LIBERALIZED LOANS BY R. F. C. PROMISED; Administrator and New Deputy Agree That Small Business Requires Consideration LIBERALIZED LOANS BY R. F. C. PROMISED | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/acheson-is-pleased-by-bonnisrael-pact.html | ACHESON IS PLEASED BY BONN-ISRAEL PACT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/the-generals-wife-registers-for-election.html | The General's Wife Registers for Election | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/tharhecossit-t-ehgaged-to-wed-illinois-girl-is-betrothed-to.html | THAR[HECOSSIT. T EHGAGED* TO WED Illinois Girl Is; Betrothed to Stuyvesant F. Morris .4th ---Wedding Next Month | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/large-us-fleet-anchors-in-clyde-to-await-start-of-nato-exercise.html | Large U.S. Fleet Anchors in Clyde To Await Start of NATO Exercise; Allied Commanders Say Mainbrace Aim Is to Teach Navies of Western Nations to Work Together as Single Unit | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/bombers-vanquish-browns-6-to-1-and-stay-ahead-in-pennant-race.html | Bombers Vanquish Browns, 6 to 1, And Stay Ahead in Pennant Race; Reynolds Gains 18th Triumph for Yanks, Hurling 5-Hitter and Striking Out 13 | True | By John Drebingerspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/missing-bookkeeper-seized.html | Missing Bookkeeper Seized | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/longs-seen-uneasy-on-grain-futures-indifferent-demand-weakens.html | LONGS SEEN UNEASY ON GRAIN FUTURES; Indifferent Demand Weakens Market --- Traders Await New Government Report | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/3-flee-pennsylvania-prison.html | 3 Flee Pennsylvania Prison | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/airline-sets-a-passenger-mark.html | Airline Sets a Passenger Mark | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/closing-irregular-in-cotton-futures-prices-off-5-points-to-1-higher.html | CLOSING IRREGULAR IN COTTON FUTURES; Prices Off 5 Points to 1 Higher After Registering Losses of 17 to 25 Points | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/indonesia-fighting-crisis-in-economy-freedom-at-stake-nation-told.html | INDONESIA FIGHTING CRISIS IN ECONOMY; Freedom at Stake, Nation Told by Finance Chief -- Drastic Measures Described | True | By Tillman Durdinspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/landowners-ask-safety-on-gas-line-westchester-residents-assert.html | LANDOWNERS ASK SAFETY ON GAS LINE; Westchester Residents Assert Public Service Commission Has Failed in Its Duties | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/sparkman-to-tour-state.html | Sparkman to Tour State | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/canal-unit-to-end-parley-in-panama-no-report-issued-by-members.html | CANAL UNIT TO END PARLEY IN PANAMA; No Report Issued by Members -- Staff Said to Be Concerned by Change in Operation | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/institute-on-aphasia-therapy.html | Institute on Aphasia Therapy | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/two-waterspouts-off-england.html | Two Waterspouts Off England | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/four-stores-bow-to-consumer-bids-specialty-shop-on-58th-street-stay.html | FOUR STORES BOW TO CONSUMER BIDS; Specialty Shop on 58th Street Stay Open Thursday Nights as Buying Habits Change | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/ohio-film-statute-declared-invalid-toledo-judge-rules-provision-for.html | OHIO FILM STATUTE DECLARED INVALID; Toledo Judge Rules Provision for Censorship of Newsreels Violates U. S. Constitution | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/colored-corduroys-increased.html | Colored Corduroys Increased | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/edward-keller.html | EDWARD KELLER | True | Special to Tm NEw YOP. zs. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/10-to-15-increase-in-tax-held-possible.html | 10% TO 15% INCREASE IN TAX HELD POSSIBLE | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lectures-on-shaw-at-n-y-u.html | Lectures on Shaw at N. Y. U. | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/7-teachers-balk-at-senate-inquiry-when-asked-about-ties-to-reds-7.html | 7 Teachers Balk at Senate Inquiry When Asked About Ties to Reds; 7 TEACHERS REFUSE TO DISCUSS RED TIES | True | By Charles Grutzner | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/norways-premier-here-for-visit.html | Norway's Premier Here for Visit | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/jersey-central-tug-makes-debut-today.html | JERSEY CENTRAL TUG MAKES DEBUT TODAY | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/athanaseemile-72-religious-educator.html | ATHANASE.EMILE, 72, RELIGIOUS EDUCATOR | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/axinnheyman.html | .A.Xinn--Heyman | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/weill-unworried-about-referee.html | Weill Unworried About Referee | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/shipping-news-and-notes-americanhawaiian-signs-up-with-officers.html | Shipping News and Notes; American-Hawaiian Signs Up With Officers' Union -- Dockers Attack State Inquiry | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/professor-to-lecture-abroad.html | Professor to Lecture Abroad | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/foundations-set-for-skyscraper-tishmans-start-work-on-26story.html | FOUNDATIONS SET FOR SKYSCRAPER; Tishmans Start Work on 26-Story Office Building on Block at 99 Park Ave. | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/bug-12-called-key-in-brights-disease.html | BUG 12' CALLED KEY IN BRIGHTS DISEASE | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/north-african-issues-mounting-for-french.html | NORTH AFRICAN ISSUES MOUNTING FOR FRENCH | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/floods-hit-texas-drought-zone.html | Floods Hit Texas Drought Zone | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dewey-proclaims-home-week-here-hails-stabilizing-effect-of.html | DEWEY PROCLAIMS HOME WEEK HERE; Hails Stabilizing Effect of Ownership in a Ceremony at the Hotel Roosevelt | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/wage-board-names-wildebush.html | Wage Board Names Wildebush | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/animals-eye-is-used-as-a-camera-to-make-pictures-on-photo-film.html | Animal's Eye Is Used as a Camera To Make Pictures on Photo Film; First Results Exhibited Here at Meeting of the Biological Photographic Association | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/9th-yaddo-festival-to-open-tomorrow.html | 9TH YADDO FESTIVAL TO OPEN TOMORROW | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/pinball-trial-jury-cautioned.html | Pinball Trial Jury Cautioned | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/farm-trade-loans-are-up-94000000-government-deposits-down-by.html | FARM, TRADE LOANS ARE UP $94,000,000; Government Deposits Down by $943,000,000 -- Borrowings Gain at Member Banks | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/metzger-faces-thornton.html | Metzger Faces Thornton | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/coalition-may-rule-lebanon.html | Coalition May Rule Lebanon | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/12-in-police-trial-linked-to-gross-as-bookies-brother-cites-deals.html | 12 in Police Trial Linked to Gross As Bookie's Brother Cites Deals; 12 IN POLICE TRIAL LINKED TO GROSS | True | By Emanuel Perlmutter | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mrs-michael-sullivan.html | MRS. MICHAEL SULLIVAN | True | Spec! to Tin | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lundy-will-force-huge-drain-repair-contractor-will-be-ordered-to.html | LUNDY WILL FORCE HUGE DRAIN REPAIR; Contractor Will Be Ordered to Reopen 2 Miles of Faulty Sewers at Own Expense LUNDY WILL FORCE HUGE DRAIN REPAIR | True | By Peter Kihss | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/court-in-singapore-dooms-chinese-girl.html | COURT IN SINGAPORE DOOMS CHINESE GIRL | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/coast-dockers-back-bridges-by-walkout.html | COAST DOCKERS BACK BRIDGES BY WALKOUT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/party-eases-regulations.html | Party Eases Regulations | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/albert-s-robinson.html | ALBERT S, ROBINSON | True | SI: | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/u-s-cancels-bulletin-moscow-embassy-lays-action-to-staff.html | U. S. CANCELS BULLETIN; Moscow Embassy Lays Action to Staff Limitations | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/36-policemen-die-in-colombia-fray-progovernment-organ-says-many.html | 36 POLICEMEN DIE IN COLOMBIA FRAY; Pro-Government Organ Says Many 'Bandits' Were Slain -- Attack on Papers Scored | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/3-reading-dates-for-carradine.html | 3 Reading Dates for Carradine | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/moscow-zoo-elephants-have-son.html | Moscow Zoo Elephants Have Son | True | | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/support-is-sought-for-citizen-groups-action-will-promote-economy.html | SUPPORT IS SOUGHT FOR CITIZEN GROUPS; Action Will Promote Economy and Efficiency in Government, Research Delegates Hear | True | By William G. Weartspecial to the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-shopping-service-formed.html | New Shopping Service Formed | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/masland-may-end-smith-sales-pact-carpet-trade-hears-maker-of.html | MASLAND MAY END SMITH SALES PACT; Carpet Trade Hears Maker of Wiltons Will Set Up Own Unit After 14 Years | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/malik-balks-japan-on-entry-into-u-n.html | MALIK BALKS JAPAN ON ENTRY INTO U. N. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/cut-in-veteran-funds-attacked.html | Cut in Veteran Funds Attacked | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/larvacide-products-expands.html | Larvacide Products Expands | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/harvard-tax-study-to-aid-free-nations.html | HARVARD TAX STUDY TO AID FREE NATIONS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-post-for-leland-e-spencer.html | New Post for Leland E. Spencer | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/shop-manager-held-as-fugitive.html | Shop Manager Held as Fugitive | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/o-p-s-simplifies-rules.html | O. P. S. Simplifies Rules | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/bonn-signs-pact-with-israel-for-822000000-payment-24-world-jewish.html | Bonn Signs Pact With Israel For $822,000,000 Payment; 24 World Jewish Groups Are Represented in Stiff Ceremony -- Goods and Services Will Be Given for Crimes of Nazis BONN, ISRAEL SIGN RESTITUTION PACT | True | By Daniel Schorrspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/in-the-nation-a-need-for-reexamination-at-ikes-headquarters.html | In The Nation; A Need for Re-Examination at Ike's Headquarters | True | By Arthur Krock | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/oconnor-team-wins-medal-on-n-j-links.html | O'CONNOR TEAM WINS MEDAL ON N. J. LINKS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/doubleamputee-60-dies-l-c-thornton-lost-his-arms-30-years-ago-in.html | DOUBLE AMPUTEE., 60, DIES L. C. Thornton Lost His Arms [; 30 Years Ago in Rail Accident' | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/court-gets-taxing-problem.html | Court Gets Taxing Problem | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/peronista-aide-elected-argentine-congress-chooses-teisaire-as-vice.html | PERONISTA AIDE ELECTED; Argentine Congress Chooses Teisaire as Vice President | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mcarthy-victory-tops-8-primaries-gop-chiefs-decline-comment-other.html | M'CARTHY VICTORY TOPS 8 PRIMARIES; G.O.P. Chiefs Decline Comment -- Other Incumbents Score -- Few Trends Discerned M'CARTHY VICTORY TOPS 8 PRIMARIES | True | By C. P. Trussellspecial to the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/derelict-tanker-sinks-in-atlantic-foundation-star-smashed-by.html | DERELICT TANKER SINKS IN ATLANTIC; Foundation Star, Smashed by Hurricane, Founders -- 19 Survivors Land Here | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/british-in-agreement-on-u-s-film-dollars.html | BRITISH IN AGREEMENT ON U. S. FILM DOLLARS | True | | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/american-fails-in-channel-swim.html | American Fails in Channel Swim | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/205669-tons-of-line-pipe-are-allocated-for-petroleum-projects-in.html | 205,669 Tons of Line Pipe Are Allocated For Petroleum Projects in Fourth Quarter | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/a-p-in-massapequa-lease.html | A. & P. in Massapequa Lease | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/general-marshall-in-france.html | General Marshall in France | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/o-o-on-fog-eci-frank-fuller-84-lawyer-50-years-former-general.html | o o on fo;,g ;e;e,I FRANK FULLER, 84, LAWYER 50 YEARS; Former General Counsel of the i Liggett & Myers Tobacco Co. Dies After Brief Illness | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/college-fashions-shown-camel-colors-and-gray-favored-in-milgrims.html | COLLEGE FASHIONS SHOWN; Camel Colors and Gray Favored in Milgrim's Fall Collection | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/pig-farmer-asks-votes-jersey-man-gives-away-rulers-in-bid-for.html | PIG FARMER ASKS VOTES; Jersey Man Gives Away Rulers in Bid for Write-In Ballots | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/two-marine-prop-fliers-down-a-red-mig15-jet.html | Two Marine 'Prop' Fliers Down a Red MIG-15 Jet | True | By the United Press. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/nostrike-injunction-lifted.html | No-Strike Injunction Lifted | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/eleanor-holm-wins-separation-suit-after-billy-rose-drops-all.html | Eleanor Holm Wins Separation Suit After Billy Rose Drops All Charges; Judge Holds Two-Hour Parley in His Chambers -- Alimony Hearing Set Oct. 15 | True | By Harold Faber | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/douglas-k-noyes.html | DOUGLAS K. NOYES | True | .Special to T Nw YOP. Tn. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dunlaevy-elected-commodore.html | Dunlaevy Elected Commodore | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/savoyard-bill-to-continue.html | Savoyard Bill to Continue | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/scotch-cattle-pass-u-s-entrance-test-126-cows-and-bulls-valued-at.html | SCOTCH CATTLE PASS U. S. ENTRANCE TEST; 126 Cows and Bulls, Valued at $600,000, Qualify in Month at Jersey Quarantine Post IN A SANITARY SECLUSION Prize Shorthorn and Angue Beef Animals Are Typical of Migrants at Clifton Farm | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/judicial-parley-hearing-today.html | Judicial Parley Hearing Today | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/aly-khan-triumphs-in-french-race.html | Aly Khan Triumphs in French Race | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-education-center-second-unesco-world-unit-set-up-in-cairo-for.html | NEW EDUCATION CENTER; Second UNESCO World Unit Set Up in Cairo for Arabs | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/gunmans-wife-convicted-found-guilty-with-2d-woman-on-sullivan-law.html | GUNMAN'S WIFE CONVICTED; Found Guilty With 2d Woman on Sullivan Law Charge | True | | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/thirty-yachtsmen-to-donate-blood-contribution-of-new-rochelle-group.html | THIRTY YACHTSMEN TO DONATE BLOOD; Contribution of New Rochelle Group Will Aid Hemophilia Foundation, Short 400 Pints | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/orlon-yarn-operation-announced.html | Orlon Yarn Operation Announced | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/white-sox-triumph-63-pierce-topples-senators-to-fifth-straight.html | WHITE SOX TRIUMPH, 6-3; Pierce Topples Senators to Fifth Straight Defeat | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/motorcycle-patrolman-killed.html | Motorcycle Patrolman Killed | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/british-frigate-to-visit-albany.html | British Frigate to Visit Albany | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/elephant-character-offers-safety-rules.html | Elephant Character Offers Safety Rules | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/columbia-hopeful-despite-small-football-squad-and-green-hands-lion.html | Columbia Hopeful Despite Small Football Squad and Green Hands; LION LOAD CARRIED BY PRICE AND WARD Of 36 Columbia Players, Only 13 Earned Letters in 1951 -- Spare Parts Scarce SCHEDULE IS ROUGH ALSO Double-Duty Men to Bolster Coach Little's Eleven While New Talent Is Developed | True | By Joseph M. SheehanSpecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/synthetic-ideal-seen-in-fabrics-blends-of-new-fibers-with-older.html | SYNTHETIC 'IDEAL' SEEN IN FABRICS; Blends of New Fibers With Older Man-Made Types Are Stressed by Executive | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/henry-ladner-5t-engineer-i-dea-headof-ballantinelaboratories-in.html | HENRY LADNER, 5t, ENGINEER, 'I' DEA]; Headof BallantineLaboratories: in Boonton, N. J., Also Had Been Active as a Lawyer | True | Special to Nw Yox ,azs. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/hotel-purchase-urged-cusick-would-have-state-buy-saratoga-springs.html | HOTEL PURCHASE URGED; Cusick Would Have State Buy Saratoga Springs Hostelry | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/scientists-as-citizens.html | SCIENTISTS AS CITIZENS | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/benton-decries-victory.html | Benton Decries Victory | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/court-order-curbs-lockheeds-pickets.html | COURT ORDER CURBS LOCKHEED'S PICKETS | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/congressmen-at-front-find-no-critical-shortage-of-ammunition-in.html | CONGRESSMEN AT FRONT; Find no Critical Shortage of Ammunition in Korea | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/13hit-tiger-drive-beats-red-sox-62-three-rookies-contribute-to.html | 13-HIT TIGER DRIVE BEATS RED SOX, 6-2; Three Rookies Contribute to Attack to Help Wight Gain Seventh Victory of Year | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/fairchild-beats-warren-sheppard-eliminates-travis-in-air-force.html | FAIRCHILD BEATS WARREN; Sheppard Eliminates Travis in Air Force World Series | True | | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/stocks-stiffened-by-late-strength-market-goes-to-the-bottom-since.html | STOCKS STIFFENED BY LATE STRENGTH; Market Goes to the Bottom Since June, but the Close Is Irregularly Lower TRADING AT 5-MONTH HIGH Scattered Resistance Builds Up in Several Key Groups -- Price Index Falls 1:12 | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/electronic-guide-for-transit-seen-bingham-says-city-is-testing-a.html | ELECTRONIC GUIDE FOR TRANSIT SEEN; Bingham Says City Is Testing a Device for the Control of Subway Trains and Buses | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/american-safety-razor-names-advertising-head.html | American Safety Razor Names Advertising Head | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/ambassador-phelps-in-hospital.html | Ambassador Phelps in Hospital | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/timken-gets-railroad-order.html | Timken Gets Railroad Order | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/price-violation-laid-to-salvager.html | Price Violation Laid to Salvager | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/democratic-women-form-campaign-speakers-unit.html | Democratic Women Form Campaign Speakers Unit | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/denim-prices-unchanged.html | Denim Prices Unchanged | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/molester-of-girl-17-beaten-by-neighbors.html | MOLESTER OF GIRL, 17, BEATEN BY NEIGHBORS | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-means-urged-to-seattle-strikes-if-a-better-way-is-not-found.html | NEW MEANS URGED TO SEATTLE STRIKES; If 'a Better Way' Is Not Found, Drastic Federal Action May Follow, Fairless Asserts PUBLIC DEMANDS CITED Ex-President Hoover in Talk to Engineers in Chicago Ties Science's Gains to Liberty | True | By Louther S. Hornespecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/franklin-national-bank-offer.html | Franklin National Bank Offer | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/john-h-bailey-special-to-s-w-noz.html | JOHN H. BAILEY Special to s w Noz. | True | irr. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/2-montreal-banks-robbed.html | 2 Montreal Banks Robbed | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/hit-song-takes-reading-trot.html | Hit Song Takes Reading Trot | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/hairs-in-ear-held-to-convey-sounds-electrically-charged-they-act-in.html | HAIRS IN EAR HELD TO CONVEY SOUNDS; Electrically Charged, They Act in Response to Noises as Resisters, Scientist Says | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/ridgway-ends-tour-of-turkey.html | Ridgway Ends Tour of Turkey | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/ross-names-campaign-aides.html | Ross Names Campaign Aides | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lie-stresses-korean-issue.html | Lie Stresses Korean Issue | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/u-s-readies-stand-for-korea-debate-acheson-expects-u-n-to-take-up.html | U. S. READIES STAND FOR KOREA DEBATE; Acheson Expects U. N. to Take Up Issue in Due Course -Lie Calls It Main Task | True | By Harold B. Hintonspecial To the New York Times. | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/m-rriedi-hee-.html | M 'rriedi Hee ' , | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/chemical-control-is-seen-continuing-early-lifting-of-price-curb-to.html | CHEMICAL CONTROL IS SEEN CONTINUING; Early Lifting of Price Curb 'to Any Important Extent' Is Held to Be Unlikely DEFENSE NEEDS STRESSED O.P.S. Official Gives Views to Manufacturers and Cites Meaning of Suspension | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/for-st-louis-labor-inquiry.html | For St. Louis Labor Inquiry | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/cluett-peabody-raises-manager-of-tie-section.html | Cluett, Peabody Raises Manager of Tie Section | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mcarthy-victory.html | M'CARTHY VICTORY | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/one-killed-crossing-trieste-line.html | One Killed Crossing Trieste Line | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/red-force-stopped-by-south-koreans-4-counterattacks-at-key-hill.html | RED FORCE STOPPED BY SOUTH KOREANS; 4 Counter-Attacks at Key Hill Smashed by Capitol Division -- Allied Bombers Active RED FORCE STOPPED BY SOUTH KOREANS | True | By George Barrettspecial To the New York Times. | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/vote-on-oil-offer-is-delayed-in-iran-chamber-puts-off-decision-on.html | VOTE ON OIL OFFER IS DELAYED IN IRAN; Chamber Puts Off Decision on British-U. S. Plan -- Schacht Sifts Finances | True | By Albion Rossspecial To the New York Times. | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/anderson-minnesota-victor.html | Anderson Minnesota Victor | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/newsboys-to-be-honored.html | Newsboys to Be Honored | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/daughter-to-mrs-r-m-miller.html | Daughter to Mrs. R. M. Miller | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/2-thugs-get-2300-in-payroll-holdup.html | 2 THUGS GET $2,300 IN PAYROLL HOLD-UP | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/-tnohiahnounced-c51i-itiil24i-i-di5-j-usa-aiumnusof-unioht-k-.html | ' TnO-H::iaHNOUNCD., :!:.?C::51:}i:: iti.,il;.::24).iI i; !?d!?i";"!5}!", J.: :U.S] A:, Aiumnus;'of :Un!'oht , .-.;. 'k :: :, - .,. ,' !:' | True | .special to TIIE NI:w-YoRK. TII | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/rails-will-carry-protest-to-public-freight-car-to-show-displays.html | RAILS WILL CARRY PROTEST TO PUBLIC; Freight Car to Show Displays Charging Excessive Control of the Carriers by U. S. | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lucia-ic-ol__ss__etot-ed-pembroke-alumna-is-fiancee-ofi-robert.html | LUCIA .IC. OL._SS _.ET.OT. ED; Pembroke Alumna Is Fiancee of'I Robert Edward Stannard ] I | True | Special to THE NEW YORK TIMES. | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/foremost-dairies-to-pay-5-stock-dividend-is-payable-on-oct-15.html | FOREMOST DAIRIES TO PAY 5% STOCK; Dividend Is Payable on Oct. 15 -- President Is Authorized to Press Expansion | True | | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dollar-solution-in-europe-offered-problem-must-be-met-by-rise-in.html | DOLLAR SOLUTION IN EUROPE OFFERED; Problem Must Be Met by Rise in Earnings, Not Import Drop, World Bank Parley Is Told | True | By Sydney Grusonspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/visa-rules-clarified-u-s-denies-plan-for-special-jewish-immigrant.html | VISA RULES CLARIFIED; U. S. Denies Plan for 'Special' Jewish Immigrant Tag | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/detroit-now-faces-shortage-of-labor-rise-in-auto-output-is-major.html | DETROIT NOW FACES SHORTAGE OF LABOR; Rise in Auto Output is Major Factor -- 6 Months Ago Area Had Idleness Problem | True | By Elie Abelspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/wendy-hiller-set-for-new-fox-film-she-will-play-role-of-mother-in-s.html | WENDY HILLER SET FOR NEW FOX FILM; She Will Play Role of Mother in 'Sailor of the King,' Based on C. S. Forester Story | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/john-ridila-sr.html | JOHN RIDILA SR. | True | Special to Tin | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/38-british-unions-vote-overtime-ban-shipbuilding-and-engineering.html | 38 BRITISH UNIONS VOTE OVERTIME BAN; Shipbuilding and Engineering Group Bars Piecework Also -- Blow to Exports Seen | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/korea-and-the-u-n.html | KOREA AND THE U. N. | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/oscar-tananbaum.html | OSCAR TANANBAUM | True | Special to T-. Nw Yo. Tzz/zs. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/methodists-pick-publishing-aide.html | Methodists Pick Publishing Aide | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/bratton-triumphs-over-zannelli-37-chicago-welterweight-takes.html | BRATTON TRIUMPHS OVER ZANNELLI, 37; Chicago Welterweight Takes Unanimous Decision in 10Round Bout at Detroit | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/rail-peace-plan-mapped-union-leaders-move-to-avert-strike-on-new.html | RAIL PEACE PLAN MAPPED; Union Leaders Move to Avert Strike on New York Central | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/churchill-at-beaverbrook-villa.html | Churchill at Beaverbrook Villa | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/text-of-eisenhower-address-at-capital.html | Text of Eisenhower Address at Capital | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/overregulated-transit.html | OVER-REGULATED TRANSIT | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/fair-words-from-chile.html | FAIR WORDS FROM CHILE | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/armored-car-men-end-strike.html | Armored Car Men End Strike | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dr-arthur-n-w-colahani.html | !DR. ARTHUR N. W. COLAHANI | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/20minute-opera-listed-the-golden-medal-to-be-given-at-youth-concert.html | 20-MINUTE OPERA LISTED; ' The Golden Medal' to Be Given at Youth Concert Nov. 22 | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/named-to-curators-post-by-the-whitney-museum.html | Named to Curator's Post By the Whitney Museum | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/queens-robber-gets-10-years.html | Queens Robber Gets 10 Years | True | | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/deportation-ruling-amended-in-boston.html | DEPORTATION RULING AMENDED IN BOSTON | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/wafd-bows-to-demands.html | Wafd Bows to Demands | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/news-of-food-preparation-of-spaghetti-sauce-stirs-up-arguments-but.html | News of Food; Preparation of Spaghetti Sauce Stirs Up Arguments, but Compromise Is Possible | True | By June Owen | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/25000-left-for-trees-philadelphia-womans-bequest-will-aid-maines.html | $25,000 LEFT FOR TREES; Philadelphia Woman's Bequest Will Aid Maine's Forest | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/max-b-robins.html | MAX B. ROBINS | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/power-output-off-kilowatt-production-is-higher-than-year-ago.html | POWER OUTPUT OFF; Kilowatt Production Is Higher Than Year Ago | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/gop-officer-quits-eisenhower.html | G.O.P. Officer Quits Eisenhower | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/republicans-name-vfw-head.html | Republicans Name V.F.W. Head | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/empire-silhouette-marks-coast-styles.html | EMPIRE SILHOUETTE MARKS COAST STYLES | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/traffic-violator-gets-30day-term-driver-in-city-for-15-years-never.html | TRAFFIC VIOLATOR GETS 30-DAY TERM; Driver in City for 15 Years Never Had License Because He Only 'Drove Infrequently' | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mrs-samuel-reber-.html | MRS. SAMUEL RE.BER . | True | Special to Tar. Nzw YORK TnIr.s. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/katherine-m-fernan.html | KATHERINE M. FERNAN | True | Special to Tm Nsw Yo Tns.. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/alexander-for-taft-law-repeal.html | Alexander for Taft Law Repeal | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/communism-in-our-schools-best-cure-considered-to-be-teaching.html | Communism in Our Schools; Best Cure Considered to Be Teaching Students Independence of Thought | True | URSULA VON ECKARDT, | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/harold-g-hart-special-to-tm-nsw-yom.html | HAROLD G. HART Special to Tm Nsw Yom| | True | Tnzs. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/3-land-owners-oppose-toll-highway-in-ohio.html | 3 LAND OWNERS OPPOSE TOLL HIGHWAY IN OHIO | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/arlington-36day-handle-up.html | Arlington 36-Day Handle Up | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/gerberroamn.html | GerberRoamn | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/2271500-financing-on-mitchell-gardens.html | $2,271,500 FINANCING ON MITCHELL GARDENS | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/jersey-strikers-to-register.html | Jersey Strikers to Register | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/venezuela-sets-assembly-vote.html | Venezuela Sets Assembly Vote | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mcarthy-asserts-wisconsin-spoke-says-voters-endorsed-drive-on.html | M'CARTHY ASSERTS WISCONSIN SPOKE; Says Voters Endorsed Drive on 'Subversive Forces' -- Many Democrats Backed Senator | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/hat-silhouette-small-and-snug-tatiana-of-saks-fifth-avenue-makes.html | HAT SILHOUETTE SMALL AND SNUG; Tatiana of Saks Fifth Avenue Makes Difficult Look Simple in Fall Custom Collection | True | D. O'N. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/buchenwald-aide-gets-3-years.html | Buchenwald Aide Gets 3 Years | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/bonds-and-shares-on-london-market-british-funds-recover-after.html | BONDS AND SHARES ON LONDON MARKET; British Funds Recover After Drifting Lower -- Industrials Fail to Make Losses Good | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/27-unknown-soldiers-buried.html | 27 'Unknown Soldiers' Buried | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/indians-capture-seventh-straight-as-lemon-stops-athletics-by-53.html | Indians Capture Seventh Straight As Lemon Stops Athletics by 5-3; Tribe Pitcher Takes No. 19 With Help of Wilks, Who Nips Rally in Ninth | True | By Louis Effratspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/reds-top-braves-6-to-5-kluszewski-2run-double-in-10th-offsets-3.html | REDS TOP BRAVES, 6 TO 5; Kluszewski 2-Run Double in 10th Offsets 3 Boston Homers | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/west-seeks-to-ease-war-criminals-lot.html | WEST SEEKS TO EASE WAR CRIMINALS LOT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/rise-feared-in-subway-crime.html | Rise Feared in Subway Crime | True | STANLEY DAVIS. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/auto-dealers-get-east-side-garage-sublease-building-on-76th-st-from.html | AUTO DEALERS GET EAST SIDE GARAGE; Sublease Building on 76th St. From C. B. S. -- Housing Parcels Change Hands | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/63-danube-wreck-bodies-found.html | 63 Danube Wreck Bodies Found | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/ward-and-stranahan-gain-in-western-amateur-cherry-strafaci-advance.html | Ward and Stranahan Gain in Western Amateur; CHERRY, STRAFACI ADVANCE ON LINKS Crooner Triumphs on 19th -- Ward, Stranahan and Other Choices Win at Chicago EVANS EXTRA-HOLE VICTOR Vickers, Campbell, Knowles and Patton Also Reach 2d Western Amateur Round | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/british-colonies-ask-bigger-role-in-body.html | BRITISH COLONIES ASK BIGGER ROLE IN BODY | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/ives-starts-campaign-begins-5day-speaking-trip-at-new-hartford.html | IVES STARTS CAMPAIGN; Begins 5-Day Speaking Trip at New Hartford Tonight | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/instrument-unit-formed.html | Instrument Unit Formed | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/nancy-nugent-to-be-honored.html | Nancy Nugent to Be Honored | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-leads-given-by-virus-studies-processes-employed-by-living-cells.html | NEW LEADS GIVEN BY VIRUS STUDIES; Processes Employed by Living Cells and Viruses to Duplicate Themselves Are Described | True | By William L. Laurencespecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/porgy-is-held-over-in-vienna.html | Porgy' Is Held Over in Vienna | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/6foot-waf-just-short-enough.html | 6-Foot WAF Just Short Enough | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/2-negroes-to-attend-texas-u-dental-unit.html | 2 NEGROES TO ATTEND TEXAS U. DENTAL UNIT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/soviet-reequips-force-in-germany-artillery-and-vehicles-brought-in.html | SOVIET RE-EQUIPS FORCE IN GERMANY; Artillery and Vehicles Brought In, but There Are No Signs of New Tanks or Divisions | True | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/india-upholds-taxes-upon-nonresidents.html | INDIA UPHOLDS TAXES UPON NON-RESIDENTS | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mary-doubleday-bows-she-is-presented-at-1st-of-north-shores-fall.html | MARY DOUBLEDAY BOWS; She Is Presented at 1st of North Shore's Fall Debutante Parties | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/soviet-reimposes-road-block-at-allies-berlin-checkpoint-soviet.html | Soviet Reimposes Road Block At Allies' Berlin Checkpoint; SOVIET REIMPOSES BERLIN ROAD BLOCK. | True | By Jack Raymondspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/taft-is-delighted-by-mcarthy-vote-voices-support-of-wisconsin.html | TAFT IS 'DELIGHTED' BY M'CARTHY VOTE; Voices Support of Wisconsin Senator's Actions -- Benton Decries 'Dark Victory' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/marital-gain-seen-when-wives-work-world-family-conference-is-told.html | MARITAL GAIN SEEN WHEN WIVES WORK; World Family Conference Is Told New Equality and More Stability Have Resulted | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mgret-greehe-beco1viesfiancee-alumna-of-weliesley-engagedi-to.html | M*.GRET GREEHE '" BECO1VIESFIANCEE; Alumna of Weliesley Engagedi "to Jailes B." Oickson Law 'Student at U.' of illinois | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/israeli-fuel-agency-will-get-6000000-for-purchase-of-oil-and.html | Israeli Fuel Agency Will Get $6,000,000 For Purchase of Oil and Products Yearly | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/new-designs-presented-bonwit-teller-shows-fashions-by-larry-aldrich.html | NEW DESIGNS PRESENTED; Bonwit Teller Shows Fashions by Larry Aldrich | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/dr-b-b-mkinney.html | DR. B. B. M'KINNEY | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/wood-field-and-stream-british-commonwealth-gains-first-honors-as.html | Wood, Field and Stream; British Commonwealth Gains First Honors as Tuna Cup Matches Begin | True | By Raymond R. Camp | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/south-africa-joins-u-n-talks-on-trust.html | SOUTH AFRICA JOINS U. N. TALKS ON TRUST | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lake-superior-ore-group-appoints-new-president.html | Lake Superior Ore Group Appoints New President | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/raytheon-to-lease-arms-plant.html | Raytheon to Lease Arms Plant | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/inequities-in-new-price-order.html | Inequities" in New Price Order | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/g-e-defies-strike-threat.html | G. E. Defies Strike Threat | True | | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/andrew-wilson.html | ANDREW WILSON | True | Special to 'e"s NE',V YOIUC Tlr.q, | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/commodity-index-off-prices-dip-from-2914-monday-to-2906-on-tuesday.html | COMMODITY INDEX OFF; Prices Dip From 291.4 Monday to 290.6 on Tuesday | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/hallinan-makes-claim-expects-vote-for-progressive-party-to-top-that.html | HALLINAN MAKES CLAIM; Expects Vote for Progressive Party to Top That of 1948 | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/miss-olsen-becomes-henry-kyburgfl-s-bride.html | MISS OLSEN BECOMES HENRY KYBURGfI'S BRIDE | True | Special to/g Ngw NoRx Tns. ] | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/walcott-condition-draws-high-praise-dempsey-declines-to-predict.html | WALCOTT CONDITION DRAWS HIGH PRAISE; Dempsey Declines to Predict Title Bout Outcome After Seeing Champion Drill | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/widow-at-97-runs-cancer-hospital-and-cheerfully-lies-to-her.html | Widow at 97 Runs Cancer Hospital And Cheerfully Lies to Her Patients | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/38family-building-sold-in-woodhaven.html | 38-FAMILY BUILDING SOLD IN WOODHAVEN | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/peron-exaide-in-uruguay-sampay-former-prosecutor-flees-disguised-as.html | PERON EX-AIDE IN URUGUAY; Sampay, Former Prosecutor, Flees Disguised as a Monk | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/succeeds-to-presidency-of-the-bank-of-america.html | Succeeds to Presidency Of the Bank of America | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/longcherished-open-grate-faces-demise-in-britains-fuel-shortage.html | Long-Cherished Open Grate Faces Demise in Britain's Fuel Shortage; OPEN GRATE FACES DEMISE IN BRITAIN | True | By Clifton Danielspecial to the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/son-born-to-joselh-s-isemans.html | Son Born to JOselh S. isemans | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/lieut-m-w-price.html | ,LIEUT. M. W. 'PRICE | True | Special to T NEw NOP,K TiZS. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/arab-body-meets-to-pick-new-chief-league-council-must-appoint.html | ARAB BODY MEETS; TO PICK NEW CHIEF; League Council Must Appoint Azzam's Successor -- Items for U. N. Debate on Agenda | True | By Michael Clarkspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/primaries-elect-pair-of-governors-gregg-in-new-hampshire-and.html | PRIMARIES 'ELECT' PAIR OF GOVERNORS; Gregg in New Hampshire and Emerson in Vermont Win Republican Nominations | True | By John H. Fentonspecial To the New York Times. | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/four-detectives-commended.html | Four Detectives Commended | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/pfizer-plans-brazil-unit.html | Pfizer Plans Brazil Unit | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/todays-offerings-exceed-22000000-utility-bonds-and-equipment-issues.html | TODAY'S OFFERINGS EXCEED $22,000,000; Utility Bonds and Equipment Issues of Two Railroads to Be Placed on Market TODAY'S OFFERING EXCEED $22,000,000 | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/wilfred-henry-album.html | WILFRED HENRY ALBURN | True | | 1980-09-05 | RE0000065389 | B00000374817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/recovery-shown-in-steel-output-8499000-net-tons-in-august-best.html | RECOVERY SHOWN IN STEEL OUTPUT; 8,499,000 Net Tons in August, Best Since March, Follow the June-July Strike 7-WEEK PRODUCTION LOST 8-Month Total Is 55,158,705 Tons, or About 14,600,000 Below That of Year Ago | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/nassau-bond-issue-totals-18574000-county-will-use-proceeds-to.html | NASSAU BOND ISSUE TOTALS $18,574,000; County Will Use Proceeds to Finance Projects -- Securities Reoffered at 1.15-2.65% NASSAU BOND ISSUE TOTALS $18,574,000 | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/bronx-plaque-to-3-reporters.html | Bronx Plaque to 3 Reporters | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/union-hardware-names-merchandising-director.html | Union Hardware Names Merchandising Director | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/half-of-ship-arrives.html | Half of Ship Arrives | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/mayor-hails-a-f-l-unit-tells-building-group-profit-chiselers-are.html | MAYOR HAILS A. F. L. UNIT; Tells Building Group Profit Chiselers Are Being Fought | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/utah-republicans-rename-watkins-senator-tops-eccles-by-32-metzger.html | UTAH REPUBLICANS RENAME WATKINS; Senator Tops Eccles by 3-2 -- Metzger Wins in Colorado, Anderson in Minnesota | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-11 | 1952-09-11 | https://www.nytimes.com/1952/09/11/archives/shippers-dock-union-unyielding-on-wages.html | SHIPPERS, DOCK UNION UNYIELDING ON WAGES | True | | 1980-09-05 | RE0000065389 | B00000374817 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/free-world-talk-on-economy-urged-delegates-to-the-world-bank-parley.html | FREE WORLD TALK ON ECONOMY URGED; Delegates to the World Bank Parley Say U. S. Must Ease Tariffs and Other Curbs | True | By Sydney Grusonspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/dentists-elect-officers-dr-l-m-fitzgerald-of-dubuque-new-head-of.html | DENTISTS ELECT OFFICERS; Dr. L. M. FitzGerald of Dubuque New Head of Association | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/haughton-drives-bostwick-racer-to-22500-triumph-at-westbury-chris.html | Haughton Drives Bostwick Racer To $22,500 Triumph at Westbury; Chris Spencer Defeats Hadley Hanover by Almost a Length in Roosevelt 2-Mile Trot -- Pronto Don Withdrawn | True | By Frank Elkinsspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bank-notes.html | BANK NOTES | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/edward-ehl-ers.html | EDWARD EHL. ERS | True | Special to Tm Nv You: s. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/barnes-heads-i-c-4a-donelli-elected-vice-president-at-committee.html | BARNES HEADS I. C. 4-A; Donelli Elected Vice President at Committee Meeting | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/havoc-likes-script-so-vacation-is-off-star-cancels-trip-to-england.html | HAVOC LIKES SCRIPT SO VACATION IS OFF; Star Cancels Trip to England to Confer With Cy Howard About Comedy in Fall | True | By Sam Zolotow | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/late-surge-earns-4length-victory-semper-eadem-catches-hot-on-last.html | LATE SURGE EARNS 4-LENGTH VICTORY; Semper Eadem Catches Hot on Last Jump and Captures Aqueduct Steeplechase JAM THIRD, OEDIPUS NEXT Sagittarius Ties Track Mark in Defeating My Bebby in Flat Racing Feature | True | By Joseph C. Nichols | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/john-o-boyd.html | JOHN O. BOYD | True | Spec{ to "Jot HW Yoz . | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/atomic-plant-supervisor-named.html | Atomic Plant Supervisor Named | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/horse-show-test-goes-to-andante-trader-horn-second-in-trophy-event.html | HORSE SHOW TEST GOES TO ANDANTE; Trader Horn Second in Trophy Event -- Hunter Miss Whirl Piping Rock Victor | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/new-chief-for-u-s-greek-unit.html | New Chief for U. S. Greek Unit | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/hugo-i-schwarz.html | HUGO I. SCHWARZ | True | Spectal to NL'W YOX r.s. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/blanket-of-smog-sets-eyes-itching-temperature-shift-and-drop-in.html | BLANKET OF SMOG SETS EYES ITCHING; Temperature, Shift and Drop in Wind Account for Haze -- Mercury Climbs to 87 | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/elected-to-presidency-of-sterling-engine-co.html | Elected to Presidency Of Sterling Engine Co. | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/member-bank-reserves-jump-580000000-treasury-deposits-are-off.html | Member Bank Reserves Jump $580,000,000; Treasury Deposits Are Off $368,000,000 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/british-coats-modeled-here.html | British Coats Modeled Here | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bonn-pact-arouses-israel-extremists-nationalist-party-threatens.html | BONN PACT AROUSES ISRAEL EXTREMISTS; Nationalist Party Threatens 'Action and Resistance' and Calls for Vote on Accord | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/fish-to-be-costly-for-jewish-feast-fresh-water-variety-is-scarce.html | FISH TO BE COSTLY FOR JEWISH FEAST; Fresh Water Variety Is Scarce, but Rosh ha-Shanah Honey Is in Good Supply | True | By Jane Nickerson | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/william-wilkinson.html | WILLIAM WILKINSON | True | Special to T} N",v NoP. Tnas. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/truman-aide-pushes-arms-spending-view.html | TRUMAN AIDE PUSHES ARMS SPENDING VIEW | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/state-opens-posts-to-weigh-trucks-120-stations-by-1955-to-aid-in.html | STATE OPENS POSTS TO WEIGH TRUCKS; 120 Stations by 1955 to Aid in Curbing Road Tax Dodge -- 2 Operating on 9w and 9 | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/spaak-heads-pool-plan-assembly-political-unity-talks-start-today.html | Spaak Heads Pool Plan Assembly; Political Unity Talks Start Today; Belgian Socialist Named to Post Along Party Lines Rather Than on National Basis SPAAK NAMED HEAD OF POOL ASSEMBLY | True | By Robert C. Dotyspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/fighting-south-koreans.html | FIGHTING SOUTH KOREANS | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/air-strike-spread-on-coast-looming-following-lockheed-walkout.html | AIR STRIKE SPREAD ON COAST LOOMING; Following Lockheed Walkout, Workers at Two Douglas Plants Threaten Action | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/tv-station-for-venezuela.html | TV Station for Venezuela | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/miss-elizabeth-m-smith.html | MISS ELIZABETH M. SMITH | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/taconic-section-to-shut-parkway-bridge-repair-will-close-4-miles.html | TACONIC SECTION TO SHUT; Parkway Bridge Repair Will Close 4 Miles for 30 Days | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/long-island-deals-include-factories-sale-in-mineola-and-lease-in.html | LONG ISLAND DEALS INCLUDE FACTORIES; Sale in Mineola and Lease in Richmond Hill -- New Store Bought in Great Neck | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/distilling-issue-on-market-today-glore-forgan-group-will-offer.html | DISTILLING ISSUE ON MARKET TODAY; Glore, Forgan Group Will Offer $12,000,000 4% Debentures for Glenmore Company | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/mrs-masback-links-victor.html | Mrs. Masback Links Victor | | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/acheson-address-scoring-critics-of-foreign-policy.html | Acheson Address Scoring Critics of Foreign Policy | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/conference-is-planned-to-promote-investment-of-private-funds-abroad.html | Conference Is Planned to Promote Investment of Private Funds Abroad; Government, Industry and Banking Leaders to Meet in San Francisco Sept. 24 and 25 -- Johnston Sees the Free World at Stake PARLEY TO WEIGH SPENDING PROGRAM | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/dr-maurice-g-ricker.html | DR. MAURICE G. RICKER | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/40-in-prison-riot-transferred.html | 40 in Prison Riot Transferred | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/winged-foot-duo-tied-hampshire-team-shares-first-in-propresident.html | WINGED FOOT DUO TIED; Hampshire Team Shares First in Pro-President Golf | | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/commodity-index-eases-sept-10-figure-2902-compared-with-2906-on.html | COMMODITY INDEX EASES; Sept. 10 Figure 290.2, Compared With 290.6 on Sept. 9 | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/leader-in-child-welfare-to-make-european-survey.html | Leader in Child Welfare To Make European Survey | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/asks-approval-of-routes-green-bus-line-wants-psc-to-act-on-services.html | ASKS APPROVAL OF ROUTES; Green Bus Line Wants P.S.C. to Act on Services Now in Use | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/53-ice-capades-opens-at-garden-11000-see-button-make-stage-bow-4.html | 53 'ICE CAPADES' OPENS AT GARDEN; 11,000 See Button Make Stage Bow -- 4 Other Stars, Short 'Brigadoon' Are Features | True | | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/vast-allied-naval-forces-poised-for-biggest-games-in-modern-era.html | Vast Allied Naval Forces Poised For Biggest Games in Modern Era; VAST ALLIED FLEET POISED FOR GAMES | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bahai-to-observe-centennial.html | Bahá'í to Observe Centennial | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/joseph-m-hopkins.html | JOSEPH M. HOPKINS | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/crushing-of-revolt-in-china-reported.html | CRUSHING OF REVOLT IN CHINA REPORTED | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/senators-subdue-white-sox-4-to-1-mastersons-4hitter-snaps-fivegame.html | SENATORS SUBDUE WHITE SOX, 4 TO 1; Masterson's 4-Hitter Snaps Five-Game Losing Streak -- Busby Triples in 6th | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/panama-canal-tolls-allowed-to-stand.html | PANAMA CANAL TOLLS ALLOWED TO STAND | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/chou-visits-stalingrad.html | Chou Visits Stalingrad | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/atom-power-sped-despite-arms-goal-one-or-more-nuclear-plants-might.html | ATOM POWER SPED DESPITE ARMS GOAL; One or More Nuclear Plants Might Be in Use by 1962, Chemical Society Hears | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/issue-of-35000000-for-anheuserbusch.html | ISSUE OF $35,000,000 FOR ANHEUSER-BUSCH | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/john-fox-boston-financier-to-sell-his-15-interest-in-western-union.html | John Fox, Boston Financier, to Sell His 15% Interest in Western Union; Reynolds & Co. Announces Plans to Market 180,000 Shares for Head of U. S. Leather, Who Recently Bought The Boston Post | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/shubert-files-trust-suit-accuses-two-unions-and-eight-transfer.html | SHUBERT FILES TRUST SUIT; Accuses Two Unions and Eight Transfer Concerns of Plot | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/polio-total-tops-record-of-194950.html | POLIO TOTAL TOPS RECORD OF 1949-50 | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bridegroom-seized-for-hotel-holdups.html | BRIDEGROOM SEIZED FOR HOTEL HOLD-UPS | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/tubular-steel-prices-increased.html | Tubular Steel Prices Increased | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/giants-to-use-6-rookies-five-to-start-on-offensive-eleven-against.html | GIANTS TO USE 6 ROOKIES; Five to Start on Offensive Eleven Against Bears on Sunday | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/chinese-red-makes-dash-soldier-runs-own-and-allied-roadblocks-to.html | CHINESE RED MAKES DASH; Soldier Runs Own and Allied Roadblocks to Give Up to U. N. | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/heads-new-womens-unit-of-sawyer-agency-here.html | Heads New Women's Unit Of Sawyer Agency Here | True | | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/archives/army-reshuffles-football-lineup-to-extract-most-out-of-limited.html | Army Reshuffles Football Line-Up to Extract Most Oust of Limited Strength; BULK OF '51 SQUAD RETURNS TO POINT Few New Faces Are Among 40 Aspirants for Army Eleven -- Better Team Looms SPRING DRILLS HELPFUL Meyers Is Shifted to Left Half, While Vann and Boyle Share Signal-Calling Duties | | By Joseph M. Sheehanspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/rome-reds-freed-in-bomb-case.html | Rome Reds Freed in Bomb Case | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/plane-victims-estate-to-son.html | Plane Victim's Estate to Son | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/israeli-minister-visits-mayor.html | Israeli Minister Visits Mayor | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/soviet-lifts-berlin-road-ban-after-protest-by-donnelly-chuikov-will.html | Soviet Lifts Berlin Road Ban After Protest by Donnelly; Chuikov Will Let Patrols Use Stretch of Highway -- American Held 48 Hours SOVIET LIFTS CURB ON BERLIN HIGHWAY | True | By Jack Raymondspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/mental-health-films-listed.html | Mental Health Films Listed | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/venezuela-oil-pact-set-to-go-into-effect-oct-11-after-ratification.html | VENEZUELA OIL PACT SET; To Go Into Effect Oct. 11 After Ratification Ceremony Here | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sperling-puts-off-movie-about-paris-unseasonably-cold-weather-in.html | SPERLING PUTS OFF MOVIE ABOUT PARIS; Unseasonably Cold Weather in French Capital Forces Warner Producer to Alter Plans | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/300-artists-to-sift-problems-in-parley.html | 300 ARTISTS TO SIFT PROBLEMS IN PARLEY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/trade-surge-seen-in-commonwealth-briton-at-ottawa-parley-also.html | TRADE SURGE SEEN IN COMMONWEALTH; Briton at Ottawa Parley Also Predicts Sterling-Dollar Balance by End of Year | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/anthony-seinhilper.html | ANTHONY SEINHILPER | True | Special to TR= NXW YO | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/store-to-decorate-windows-with-paintings-to-mark-its-annual.html | Store to Decorate Windows With Paintings To Mark Its Annual Accessories Display | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/johnson-to-open-new-terminal.html | Johnson to Open New Terminal | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/curb-golf-tourney-tuesday.html | Curb Golf Tourney Tuesday | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/infant-triplets-at-hospital-party.html | INFANT TRIPLETS AT HOSPITAL PARTY | True | | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/management-told-it-must-keep-alive-a-m-a-finds-no-room-at-top-for.html | MANAGEMENT TOLD IT MUST KEEP ALIVE; A. M. A. Finds No Room at Top for Those Used to Soft Selling With Competition Back PREMIUM IS SEEN ON SKILL Annual Report Stresses Key to Success Will Be Ability to Raise Productivity | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sewer-contractor-defies-city-inquiry-victor-clemente-refuses-to.html | SEWER CONTRACTOR DEFIES CITY INQUIRY; Victor Clemente Refuses to Answer Questions or Give More Files to Sheils Queens Sewer Builder Defies City, Refuses to Give Sheils More Data | True | By Will Lissner | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/g-o-p-mousetrap-seen-democrats-organ-says-dewey-taft-nip-eisenhower.html | G. O. P. 'MOUSETRAP' SEEN; Democrats' Organ Says Dewey, Taft Nip Eisenhower | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/a-painless-way-to-help.html | A PAINLESS WAY TO HELP | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/thomas-a-mchughs-entertain.html | Thomas A. McHughs Entertain | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/wildlife-haven-in-jersey-to-be-retained-if-the-state-acquires.html | Wildlife Haven in Jersey to Be Retained If the State Acquires Island Beach Park | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/parking-problems-called-biggest-business-enemy.html | Parking Problems Called Biggest Business Enemy | True | By the United Press. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/hard-times-seen-in-liquor-industry-executive-of-schenley-warns-of.html | HARD TIMES SEEN IN LIQUOR INDUSTRY; Executive of Schenley Warns of Shrinking Luxury Dollar and Taxes Hurting Sales | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/second-mistrial-in-pinball-case.html | Second Mistrial in Pinball Case | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/showman-calms-crowd-at-fire-in-fair-stand.html | Showman Calms Crowd At Fire in Fair Stand | True | By the United Press. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/cuban-antiu-s-drive-is-laid-to-argentines.html | CUBAN ANTI-U. S. DRIVE IS LAID TO ARGENTINES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/store-sales-show-1-drop-for-nation-below-same-week-a-year-ago.html | STORE SALES SHOW 1% DROP FOR NATION; Below same Week a Year Ago -- Specialty Trade Down 6% July Volume Rose 7% | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/plead-for-3d-ave-fare-rise.html | Plead for 3d Ave. Fare Rise | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/housing-for-jersey-city-federal-agency-sets-up-funds-for-building.html | HOUSING FOR JERSEY CITY; Federal Agency Sets Up Funds for Building 1,350 Units | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/lacquer-concern-buys-in-brooklyn.html | LACQUER CONCERN BUYS IN BROOKLYN | True | | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/archives/mossadegh-begins-talks-with-british-on-wests-oil-plan-cautious.html | MOSSADEGH BEGINS TALKS WITH BRITISH ON WEST'S OIL PLAN; Cautious Negotiations Started on Churchill-Truman Offer to Solve Iranian Issue ENVOY CALLS ON PREMIER Unexpected Meeting Explores Modifications Acceptable to Both Teheran and London IRAN AND BRITAIN SIFT OIL PROPOSAL | True | By Albion Rossspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/archives/mrs-barkers-nuptials-former-constance-thurlow-wed-on-coast-to-john.html | MRS. BARKER'S NUPTIALS; Former Constance Thurlow Wed on Coast to John L. Adams | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/cleanup-operation-kills-22.html | Clean-Up Operation' Kills 22 | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/foster-decker.html | FOSTER .DECKER | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/stevenson-calls-republicans-party-of-the-past-and-of-fear-in-los.html | Stevenson Calls Republicans Party of the Past and of Fear; In Los Angeles, Governor Scorns Doubt in Ourselves as 'Fantasy' and Attacks Those Who 'Live by Fear of Others' STEVENSON ASSAILS G. O. P. 'FEAR' PARTY | True | By James Restonspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/new-box-cars-to-be-tested.html | New Box Cars to Be Tested | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/mrs-mcparlan-honored-at-97.html | Mrs. McParlan Honored at 97 | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/jennifer-l-mertens-becomes-affianced.html | JENNIFER L MERTENS BECOMES AFFIANCED | True | Special to Nzw No Tt. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/home-in-newtown-conn-sold.html | Home in Newtown, Conn., Sold | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/one-stevenson-for-another.html | One Stevenson for Another | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/fund-lack-blocks-u-n-prayer-room-permanent-chamber-is-put-off-but-n.html | FUND LACK BLOCKS U. N. PRAYER ROOM; Permanent Chamber Is Put Off but New Assembly Building Will Have Temporary One | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/cunard-revises-schedule.html | Cunard Revises Schedule | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/woodward-racer-victor-moon-star-first-at-doncaster-cup-event-to.html | WOODWARD RACER VICTOR; Moon Star First at Doncaster -- Cup Event to Aquino | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/success-reported-in-heart-surgery-doctors-at-london-conference-tell.html | SUCCESS REPORTED IN HEART SURGERY; Doctors at London Conference Tell of Operating on Valves Hurt by Rheumatic Fever | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/observance-of-final-date-urged.html | Observance of Final Date Urged | True | MACNEIL MITCHELL | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/norfolk-southern-offer-limited.html | Norfolk Southern Offer Limited | True | | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/stengel-to-start-gorman-tonight-in-chicago-battle-with-white-sox.html | Stengel to Start Gorman Tonight In Chicago Battle With White Sox; But Yankee Manager Is Looking Ahead to Big Game Sunday in Cleveland, Where Lopat Probably Will Face Garcia | True | By John Drebingerspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/pope-receives-new-york-group.html | Pope Receives New York Group | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/big-air-raid-siren-in-ferryboat-test-wallander-delighted-with-the.html | BIG AIR RAID SIREN IN FERRYBOAT TEST; Wallander Delighted With the $5,500 Device -- Others Say Blasts Were Not Heard | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/gurth-a-whlipple.html | GURTH A. WHliPPLE, | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/texas-aids-eisenhower-puts-his-name-on-ballot-under-a-democratic.html | TEXAS AIDS EISENHOWER; Puts His Name on Ballot Under a Democratic Party Label | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/julie-packer-betrothed-north-carolina-senior-fiancee-of-lieut-irwin.html | JULIE PACKER BETROTHED; North Carolina Senior Fiancee of Lieut. Irwin h Mazo, Navy | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/met-losing-stars-to-opera-in-italy-bing-returning-from-europe-says.html | MET' LOSING STARS TO OPERA IN ITALY; Bing, Returning From Europe, Says State-Aided Companies Offer High, 'Tax-Free' Pay | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/potato-prices-up-25c-limit-for-day-short-crop-estimate-for-maine.html | POTATO PRICES UP 25C LIMIT FOR DAY; Short Crop Estimate for Maine Causes Flurry in Futures -- Oils Decline, Sugar Mixed | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/isally-uallo_____nn-enqaqed-exstudent-at-manhattanville-toi-be.html | ISALLY !. UALLO_____NN ENQAQED; Ex-Student at Manhattanville toI Be Bride of Daniel R. Murphy J | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/britain-announces-higher-food-prices-butter-cheese-sugar-bacon-fats.html | BRITAIN ANNOUNCES HIGHER FOOD PRICES; Butter, Cheese, Sugar, Bacon, Fats to Be Covered in Move to Ease Subsidy Burden | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/customs-school-to-graduate-38.html | Customs School to Graduate 38 | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/ward-stranahan-advance-on-links-atlantan-rallies-to-defeat-vickers.html | WARD, STRANAHAN ADVANCE ON LINKS; Atlantan Rallies to Defeat Vickers in Western Play - Ohioan Triumphs Twice | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/hudson-police-chief-to-retire.html | Hudson Police Chief to Retire | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/radio-and-television-superghost-tv-quiz-show-based-on-parlor-game.html | RADIO AND TELEVISION; ' Super-Ghost,' TV Quiz Show Based on Parlor Game, Rates Permanent Spot on N. B. C. Schedule | True | By Jack Gould | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/us-aides-meet-in-london-group-to-confer-with-british-today-on.html | U.S. AIDES MEET IN LONDON; Group to Confer With British Today on Defense Issues | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/u-s-power-aid-opposed-new-england-utilities-express-views-in-study.html | U. S. POWER AID OPPOSED New England; Utilities Express Views in Study for Congress | True | | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/britain-names-new-u-n-aide.html | Britain Names New U. N. Aide | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/new-yorker-awaits-heroin-term.html | New Yorker Awaits Heroin Term | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/final-tribute-paid-to-william-flamb-friends-associates-of-noted.html | FINAL TRIBUTE PAID TO WILLIAM F.'LAMB; Friends, Associates of Noted Architect Attend the Service atI St, Mark's-in-the-Bouwerie i | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/indians-get-penfold.html | Indians Get Penfold | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/british-circulation-off-drop-of-3465000-in-the-week-leaves.html | BRITISH CIRCULATION OFF; Drop of 3,465,000 in the Week Leaves 1,451,994,000 Total | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/1-in-7-fail-driver-retest-statistics-given-to-show-value-of-state.html | 1 IN 7 FAIL DRIVER RETEST; Statistics Given to Show Value of State Re-Examinations | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/cuba-and-spain-sign-new-payments-pact.html | CUBA AND SPAIN SIGN NEW PAYMENTS PACT | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/red-leader-out-of-jail.html | Red Leader Out of Jail | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/transit-strike-in-montevideo.html | Transit Strike in Montevideo | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/president-says-eisenhower-backs-isolationist-congress-isolationist.html | President Says Eisenhower Backs 'Isolationist Congress'; ISOLATIONIST AID IS LAID TO GENERAL | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bonn-accepts-bid-of-east-germany-bundestag-president-agrees-to-meet.html | BONN ACCEPTS BID OF EAST GERMANY; Bundestag President Agrees to Meet 5-Man Delegation to Discuss Unification FORMAL PARLEY IS BARRED Western Officials Think Move by Communists Is Aimed at Delaying Rearmament | True | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/crash-linked-to-air-derelict.html | Crash Linked to Air Derelict | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/court-teaching-urged-magistrates-asked-to-back-plan-for-young.html | COURT TEACHING URGED; Magistrates Asked to Back Plan for Young Offenders | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/walter-a-mayer.html | WALTER A. 'MAYER | True | Sl,CIl to Taa w Yom s. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/l-i-bank-accused-in-swindle-inquiry-nassau-district-attorney-says.html | L. I. BANK ACCUSED IN SWINDLE INQUIRY; Nassau District Attorney Says Official Admitted Sending Examiner's Report Away | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/east-side-house-sold-to-syndicate-investors-buy-apartments-on-74th.html | EAST SIDE HOUSE SOLD TO SYNDICATE; Investors Buy Apartments on 74th Street Near Park Ave. -- Midtown Lease Bought | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/oconnor-and-henry-winn-reach-semifinals-in-jersey-proamateur-title.html | O'CONNOR AND HENRY WINN; Reach Semi-Finals in Jersey Pro-Amateur Title Golf | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/archives/the-new-europe.html | THE NEW EUROPE | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/apparel-care-clinics-open.html | Apparel Care Clinics Open | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/arab-league-to-back-lebanon-on-u-n-post.html | ARAB LEAGUE TO BACK LEBANON ON U. N. POST | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/chest-drive-aid-urged-dewey-asks-employes-of-state-to-open-hearts.html | CHEST DRIVE AID URGED; Dewey Asks Employes of State to 'Open Hearts and Purses' | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/tosi-of-wagner-injured.html | Tosi of Wagner Injured | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/grand-union-stores-mapped.html | Grand Union Stores Mapped | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/30day-tariff-delay-extended-to-90-days.html | 30-DAY TARIFF DELAY EXTENDED TO 90 DAYS | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/reds-halt-mass-trial-in-japan.html | Reds Halt Mass Trial in Japan | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/air-force-orders-f101-jets.html | Air Force Orders F-101 Jets | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/mrs-d-m-haverstick-has-soni.html | .Mrs. d. M. Haverstick Has SonI | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/u-s-steel-names-four.html | U. S. Steel Names Four | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/dulles-defends-general-asserts-truman-misinterprets-views-for.html | DULLES DEFENDS GENERAL; Asserts Truman Misinterprets Views for Political Reasons | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/imported-tin-ceilings-set-new-limit-of-121-12-lb-same-price-as.html | IMPORTED TIN CEILING SET; New Limit of $1.21 1/2 Lb. Same Price as Offered by R. F. C. | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/truman-recruiting-goodlooking-ladies.html | TRUMAN RECRUITING 'GOOD-LOOKING LADIES' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/hospital-bonds-purchased.html | Hospital Bonds Purchased | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/3hcent-j-ferris-state-liquor-aide-diesformer-laborleader-8-in.html | .3HCENT J, FE-RRIS, STATE LiqUOR AIDE; Dies--Former Labor-Leader 8 in Printing Industry ' ] | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sabotage-inquiry-on-in-damaged-warship.html | SABOTAGE INQUIRY ON IN DAMAGED WARSHIP | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/pipe-line-foes-2-cars-halt-digging-on-his-land.html | Pipe Line Foe's 2 Cars Halt Digging on His Land | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/french-decree-a-ceiling-on-prices-in-move-to-halt-inflation-trend.html | French Decree a Ceiling on Prices In Move to Halt Inflation Trend | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/texts-of-talks-by-governor-stevenson-at-los-angeles-town-club-and.html | Texts of Talks by Governor Stevenson at Los Angeles Town Club and Shrine Auditorium | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/postkorea-veterans-can-seek-aid-if-idle.html | POST-KOREA VETERANS CAN SEEK AID IF IDLE | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bank-clearings-rise-total-for-nation-is-up-157-for-week-02-over.html | BANK CLEARINGS RISE; Total for Nation Is Up 15.7% for Week, 0.2% Over Year Ago | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/title-polo-at-purchase-today.html | Title Polo at Purchase Today | True | | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/s-r-o-in-classrooms-but-education-aides-will-equip-another-room-at.html | S. R. O. IN CLASSROOMS; But Education Aides Will Equip Another Room at P. S. 19 | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/30000000-notes-for-new-york-city-controller-joseph-announces-tax.html | $30,000,000 NOTES FOR NEW YORK CITY; Controller Joseph Announces Tax Anticipation Issue Sold by Allotment to Banks | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/gene-mac-trot-choice.html | Gene Mac Trot Choice | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/college-course-for-older-folk.html | College Course for Older Folk | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/pulletsize-eggs-best-buy-to-pound-trade-agency-says-small-ones.html | PULLET-SIZE EGGS BEST BUY TO POUND; Trade Agency Says Small Ones, Besides Being Cheaper, Are of Extra-Good Quality | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/cubs-15-hits-sink-brooklyn-11-to-7-all-dodger-runs-unearned-pafko.html | CUBS 15 HITS SINK BROOKLYN, 11 TO 7; All Dodger Runs Unearned -- Pafko Belts 4-Run Homer Against Rush in Fifth | True | By Roscoe McGowen | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/gutenbergs-predecessor.html | Gutenberg's Predecessor | True | ANDRE STEPHAN MOLNAR | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/middleton-to-play-lincoln-role.html | Middleton to Play Lincoln Role | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/u-s-plans-to-test-hoofmouth-cure-purported-french-remedy-for-cattle.html | U. S. PLANS TO TEST HOOF-MOUTH 'CURE'; Purported French Remedy for Cattle Scourge Challenged -- Proof From Abroad Asked | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bonds-and-shares-on-london-market-intervention-of-government-in-pay.html | BONDS AND SHARES ON LONDON MARKET; Intervention of Government in Pay Dispute Aids Trading After Dull Opening | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/taft-here-to-plan-aid-to-eisenhower-at-meeting-today-senator-and.html | TAFT HERE TO PLAN AID TO EISENHOWER AT MEETING TODAY; Senator and General to Ratify Campaign Strategy Details at the Breakfast Table CONDITIONS ARE ADJUSTED Ohioan's Role Is Prearranged With Carlson -- Smith of Jersey Forecasts Full Agreement TAFT HERE TO PLAN AID TO EISENHOWER | True | By Leo Egan | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/braves-to-retain-grimm-silence-rumors-that-tebbetts-will-pilot.html | BRAVES TO RETAIN GRIMM; Silence Rumors That Tebbetts Will Pilot Boston Next Year | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/city-transit-seen-curbed-by-costs-tax-association-in-toronto-is.html | CITY TRANSIT SEEN CURBED BY COSTS; Tax Association in Toronto Is Told Mass Public Fares Near Economic Limit | True | | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/home-is-the-hunter-in-west-and-a-bit-unhappy-about-it-stevenson.html | Home Is the Hunter in West, And a Bit Unhappy About It; Stevenson Pays Visit to Los Angeles House, With Cameras and Script Grinding | True | By James Restonspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/dr-isidoro-ruiz-moreno.html | DR- ISIDORO RUIZ MORENO | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/utility-files-with-s-e-c-duquesne-light-co-registers-preferred-and.html | UTILITY FILES WITH S. E. C.; Duquesne Light Co. Registers Preferred and Bond Issues | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/stockholders-will-meet-seagrave-seeks-approval-of-fyrfyter.html | STOCKHOLDERS WILL MEET; Seagrave Seeks Approval of Fyr-Fyter Acquisition | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/wedding-on-oct-11-for-nancy-pawell-marriage-in-summit-to-sgt-roger.html | WEDDING ON OCT. 11 FOR NANCY PAWELL; Marriage in Summit to Sgt.. Roger Port of'Ai'r Force,' "'.'i | True | Special to '1 Nw YOEK mS. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/canterbury-leaves-likes-but-decries-tv.html | CANTERBURY LEAVES; LIKES BUT DECRIES TV | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/claims-order-record-consolidated-vultee-reaches-billion-mark-for.html | CLAIMS ORDER RECORD; Consolidated Vultee Reaches Billion Mark for Convair 340 | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/walker-heads-bond-and-share.html | Walker Heads Bond and Share | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/128-sailing-today-in-fulbright-plan-girl-will-trace-elizabethan.html | 128 SAILING TODAY IN FULBRIGHT PLAN; Girl Will Trace Elizabethan Folk Songs Learned in Her Kentucky Mountain Home DOCTOR, 23, AMONG WINNERS He'll Study British Medicine Under Socialization -- Thinks U. S. Opinion Is Prejudiced | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/envoy-stresses-nato-aims.html | Envoy Stresses NATO Aims | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/events-of-interest-in-shipping-world-naval-architects-to-inspect.html | EVENTS OF INTEREST IN SHIPPING WORLD; Naval Architects to Inspect Superliner -- 38 Graduating From Customs School | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/brazil-and-un-sign-pact-on-aid.html | Brazil and U.N. Sign Pact on Aid | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bronx-buyers-get-housing-parcels-operators-among-the-active-traders.html | BRONX BUYERS GET HOUSING PARCELS; Operators Among the Active Traders in Latest Deals in the Borough | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/wallpaper-based-on-washington-sq-scenes-of-eighteen-thirties.html | WALLPAPER BASED ON WASHINGTON SQ.; Scenes of Eighteen Thirties Recalled in Designs by B. S. Austrian for Lonegren | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/u-s-nine-reaches-tokyo.html | U. S. Nine Reaches Tokyo | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/employer-pay-urged-during-jury-service.html | EMPLOYER PAY URGED DURING JURY SERVICE | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/stevenson-speech-criticized.html | Stevenson Speech Criticized | True | TREVANIA D. POMEROY | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/landmark-is-store-site-shopping-center-will-replace-saratoga-grand.html | LANDMARK IS STORE SITE; Shopping Center Will Replace Saratoga Grand Union Hotel | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/heads-constructors-safety-unit.html | Heads Constructors' Safety unit | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/thanks-britain-and-u-s.html | Thanks Britain and U. S. | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/chosen-for-directorship-of-pepperell-company.html | Chosen for Directorship Of Pepperell Company | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/laboratory-is-dedicated-procter-gamble-research-unit-is-opened-in.html | LABORATORY IS DEDICATED; Procter & Gamble Research Unit Is Opened in Ohio | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/egypt-bars-appeal-by-dismissed-aides-decree-applies-to-officials.html | EGYPT BARS APPEAL BY DISMISSED AIDES; Decree Applies to Officials Suspected of Malfeasance -- House Rents Cut 15% | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sparkman-scores-mcarthy-jenner-he-asserts-in-utah-2-g-o-p-senators.html | SPARKMAN SCORES M'CARTHY, JENNER; He Asserts in Utah 2 G. O. P. Senators Will Embarrass and Defeat Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/economic-unity-talks-on-six-west-european-nations-discuss.html | ECONOMIC UNITY TALKS ON; Six West European Nations Discuss Cooperative Moves | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/walcott-eases-training.html | Walcott Eases Training | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/course-in-fine-arts-planned.html | Course in Fine Arts Planned | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/australia-plans-exports-of-coal-markets-abroad-are-sought-as-nation.html | AUSTRALIA PLANS EXPORTS OF COAL; Markets Abroad Are Sought as Nation Shifts From Deficit to Surplus Position | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/prices-of-cotton-close-day-lower-quotations-dip-17-to-22-points.html | PRICES OF COTTON CLOSE DAY LOWER; Quotations Dip 17 to 22 Points Because of Liquidation and New Orleans Selling | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/called-sign-of-goodwill.html | Called Sign of Good-Will | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/carloadings-rise-by-18700-in-week-gain-is-26-over-preceding-7-days.html | CARLOADINGS RISE BY 18,700 IN WEEK; Gain Is 2.6% Over Preceding 7 Days and an Increase of 1.8 % Over Year Ago | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/brannan-announces-increase-in-supports-for-53-on-oats-rye-barley.html | Brannan Announces Increase in Supports For '53 on Oats, Rye, Barley and Sorghums | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/u-s-keeping-hands-off.html | U. S. Keeping Hands Off | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/army-adds-blue-to-infantry-garb-to-bolster-morale-of-doughboys.html | Army Adds Blue to Infantry Garb To Bolster Morale of Doughboys | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bank-of-tokyo-opening-here.html | Bank of Tokyo Opening Here | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/allied-power-gain-seen-from-science-free-world-will-soon-become.html | ALLIED POWER GAIN SEEN FROM SCIENCE; Free World Will Soon Become Impregnable, Schwarzkopf Says on Return From Trip | True | | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/in-the-nation-the-sources-of-the-victory-of-mccarthy.html | In The Nation; The Sources of the Victory of McCarthy | True | By Arthur Krock | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/congresses-planned-in-soviet-republics.html | CONGRESSES PLANNED IN SOVIET REPUBLICS | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/fund-leaders-named-methodists-organize-their-new-promotion.html | FUND LEADERS NAMED; Methodists Organize Their New Promotion Commission | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/-progress-reported-in-hard-coal-parleys.html | ' PROGRESS' REPORTED IN HARD COAL PARLEYS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/killed-in-narcotics-raid.html | Killed in Narcotics Raid | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/porter-j-case.html | PORTER J. CASE | True | SpecJ lv No Tt'. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/army-chaplain-gets-medal.html | Army Chaplain Gets Medal | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/new-president-chosen-by-minneapolis-concern.html | New President Chosen By Minneapolis Concern | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/doctor-says-killer-showed-no-bad-signs.html | DOCTOR SAYS KILLER SHOWED NO BAD SIGNS | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/israels-economy-is-held-improving-140000000-bond-sale-aiding-nation.html | ISRAEL'S ECONOMY IS HELD IMPROVING; $140,000,000 Bond Sale Aiding Nation to Build Up Its Farms and Industries, Parley Hears | True | By Irving SpiegelSpecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/norse-premier-greeted-mayor-extends-city-welcome-to-visiting.html | NORSE PREMIER GREETED; Mayor Extends City Welcome to Visiting Official | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/robilotto-released-on-bail-in-new-jersey.html | ROBILOTTO RELEASED ON BAIL IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/exchange-seats-pass.html | Exchange Seats Pass | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/united-nations.html | United Nations | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/australian-is-defiant-cleric-says-some-will-go-to-red-parley.html | AUSTRALIAN IS DEFIANT; Cleric Says Some Will Go to Red Parley Despite Passport Ban | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sept-17-set-as-citizenship-day.html | Sept. 17 Set as 'Citizenship Day' | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/pakistan-may-get-15000000-u-s-aid-nation-facing-food-shortage.html | PAKISTAN MAY GET $15,000,000 U. S. AID; Nation, Facing Food Shortage, Reported to Be Obtaining Loan to Buy Wheat | True | By Harold B. Hintonspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/25-sail-to-teach-in-near-east.html | 25 Sail to Teach in Near East | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/eritrea-and-ethiopia.html | ERITREA AND ETHIOPIA | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sparkman-calls-press-fair.html | Sparkman Calls Press Fair | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/william-f-gilroy.html | WILLIAM F, GILROY | True | Special to I-w Yo[ Tr.s. | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/helen-alexander-married-in-jersey-senate-candidates-daughter-bride.html | HELEN ALEXANDER MARRIED IN JERSEY; Senate Candidate's Daughter Bride of A!ain M, Prevost at Home in Bernardsville | True | Special to THZ NL'W Yoc l"l[. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/jack-gross-calmly-admits-he-lied-to-1950-grand-jury-being-afraid.html | Jack Gross Calmly Admits He Lied To 1950 Grand Jury, Being 'Afraid'; JACK GROSS ADMITS GRAND JURY LYING | True | By Ira Henry Freeman | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/n-y-operator-acquires-big-hotel-in-detroit.html | N. Y. Operator Acquires Big Hotel in Detroit | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/labors-political-influence.html | LABOR'S POLITICAL INFLUENCE | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/mainbocher-uses-idiom-in-designs-latest-creations-include-much-that.html | MAINBOCHER USES IDIOM IN DESIGNS; Latest Creations Include Much That Is New but Without Abrupt Style Changes | True | By Virginia Pope | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/t-son-to-mrs-hugh-chaplin-jr-i.html | ,t Son to Mrs. Hugh. Chaplin .Jr- I | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/silt-no-peril-to-karachi-harbor.html | Silt No Peril to Karachi Harbor | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sanders-wertheim-sr.html | SANDERS WERTHEIM SR. | True | Spectal to tg Zo- | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/books-authors.html | Books -- Authors | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/riegel-bulla-and-duden-tie-for-golf-lead-with-68s-in-eastern-open.html | Riegel, Bulla and Duden Tie for Golf Lead With 68's in Eastern Open at Baltimore | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/board-cuts-rents-at-newark-field-50-per-cent-reduction-voted-by.html | BOARD CUTS RENTS AT NEWARK FIELD; 50 Per Cent Reduction Voted by Port Authority -- Pay Increases Authorized | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/british-unions-delay-ban-on-overtime-in-factories.html | British Unions Delay Ban On Overtime in Factories | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/oneparty-press-stirs-truman-ire-but-if-news-columns-give-him-fair.html | ONE-PARTY PRESS' STIRS TRUMAN IRE; But if News Columns Give Him Fair Deal He Doesn't Care a Hoot About Editorials ONE-PARTY PRESS STIRS TRUMAN IRE | True | By Anthony Levierospecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/alleghany-debentures-stockholders-to-ballot-on-plan-for-10000000.html | ALLEGHANY DEBENTURES; Stockholders to Ballot on Plan for $10,000,000 Capital Debt | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/offers-copperclad-steel.html | Offers Copper-Clad Steel | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/pulp-mill-output-cut-british-columbia-sulphate-and-sulphite-reduced.html | PULP MILL OUTPUT CUT; British Columbia Sulphate and Sulphite Reduced 20% | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/truce-talk-lasts-half-hour-halts-for-7th-week-in-korea-a-soldier.html | Truce Talk Lasts Half Hour; Halts for 7th Week in Korea; A Soldier Falls on the Korean Battlefield and Plasma Saves His Life TRUCE TALKS BEGIN 7TH WEEK'S RECESS | True | By George Barrettspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/italys-nato-units-start-maneuvers-90000-to-100000-men-to-join.html | ITALY'S NATO UNITS START MANEUVERS; 90,000 to 100,000 Men to Join Action Near Udine Passes -- U. S. Planes to Participate | True | By Arnaldo Cortesispecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/mother-of-bully-5-is-held-neglectful.html | MOTHER OF BULLY, 5, IS HELD NEGLECTFUL | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/france-protests-u-s-tunisia-role-schuman-complains-of-gross-remarks.html | FRANCE 'PROTESTS' U. S. TUNISIA ROLE; Schuman Complains of Gross' Remarks on Dealing With People -- Plans U. N. Defense | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/thailands-arts-aid-to-decorators-single-carved-table-such-as-those.html | THAILAND'S ARTS AID TO DECORATORS; Single Carved Table, Such as Those on Display Here, Eases Severity of Room | True | By Betty Pepis | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/at-the-theatre-seagulls-over-sorrento-comedy-by-hugh-hastings.html | AT THE THEATRE; ' Seagulls Over Sorrento,' Comedy by Hugh Hastings, Launches New Theatrical Season Here | True | By Brooks Atkinson | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/held-for-looting-of-churches.html | Held for Looting of Churches | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/school-choice-seen-low-pay-big-classes.html | SCHOOL CHOICE SEEN: LOW PAY, BIG CLASSES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/planes-pound-red-troops-fliers-bolster-allied-defense-of-capitol.html | PLANES POUND RED TROOPS; Fliers Bolster Allied Defense of 'Capitol Hill' in Korea | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/paperboard-output-up-9-above-year-ago-orders-dip-29-backlog-off-152.html | PAPERBOARD OUTPUT UP; 9% Above Year Ago -- Orders Dip 2.9%, Backlog Off 15.2% | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/acheson-sees-peril-in-employing-force-to-free-satellites-secretary.html | ACHESON SEES PERIL IN EMPLOYING FORCE TO FREE SATELLITES; Secretary Calls It Prescription for Disaster as He Criticizes Eisenhower by Implication DEFENDS FOREIGN POLICY Scores 'Glittering Adjective' in Demands of Critics for 'Positive,' 'Dynamic' Ways Acheson Sees Disaster in Force To Free Soviet-Dominated Lands | True | By William M. Blairspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/spurs-foil-thumbsuckers.html | Spurs Foil Thumb-Suckers | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/elected-to-directorate-of-sinclair-oil-corp.html | Elected to Directorate Of Sinclair Oil Corp. | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/colombia-seeking-way-to-end-strife-2-opposition-leaders-confer-with.html | COLOMBIA SEEKING WAY TO END STRIFE; 2 Opposition Leaders Confer With President on Means of Stopping Political Violence | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/north-ireland-governor-named.html | North Ireland Governor Named | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/referee-plan-sets-statewide-choice-selection-for-bout-will-not-be.html | REFEREE PLAN SETS STATE-WIDE CHOICE; Selection for Bout Will Not Be Restricted to Official From Philadelphia Area | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/detroit-civic-leader-found-dead-in-auto.html | DETROIT CIVIC LEADER FOUND DEAD IN AUTO | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/state-veterinarians-pick-miller.html | State Veterinarians Pick Miller | True | | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/texas-company-promotion.html | Texas Company Promotion | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/william-scott-bond.html | WILLIAM- SCOTT BOND | True | Stt te Taz X-w YO r.s. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/f-c-c-acts-in-salt-case-international-ordered-to-end-price.html | F. C. C. ACTS IN SALT CASE; International Ordered to End Price Discriminations | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/advisory-group-named.html | Advisory Group Named | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/lee-w-workman.html | LEE W. WORKMAN | True | Spectalt to. Isw Yox Tmr. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/wood-field-and-stream-chuckhunting-safari-over-back-country-lanes.html | Wood, Field and Stream; Chuck-Hunting Safari Over Back Country Lanes Challenges Shooter's Ego | True | By Raymond R. Camp | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/camden-shipyard-struck.html | Camden Shipyard Struck | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/f-b-i-men-to-give-blood-red-cross-unit-calls-on-them-today-yacht.html | F. B. I. MEN TO GIVE BLOOD; Red Cross Unit Calls on Them Today -- Yacht Club Donates | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/john-l-markl.html | JOHN L. MARKL | True | 0 | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/separates-are-shown-red-velveteen-knee-pants-teamed-with-white.html | SEPARATES ARE SHOWN; Red Velveteen Knee Pants Teamed With White V-Neck Shirt | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/finletter-off-on-tour-of-bases.html | Finletter Off on Tour of Bases | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/acquires-all-kerotest-common.html | Acquires All Kerotest Common | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/fitzpatricks-condition-good.html | Fitzpatrick's Condition Good | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/dropos-2-homers-beat-red-sox-54-tigers-extend-winning-streak-to.html | DROPO'S 2 HOMERS BEAT RED SOX, 5-4; Tigers Extend Winning Streak to Four Games, Equaling Their High for Season | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/batista-pardons-political-foe.html | Batista Pardons Political Foe | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/decorative-cabinet-offered.html | Decorative Cabinet Offered | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/indonesian-cities-gain-in-u-s-amity-better-american-appreciation-of.html | INDONESIAN CITIES GAIN IN U. S. AMITY; Better American Appreciation of Stand Taken by Jakarta Noted by Foreign Chief | True | By Tillman Durdinspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/chinese-reds-form-new-bank.html | Chinese Reds Form New Bank | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/school-red-trials-of-8-set-for-oct-1-departmental-proceedings-to-be.html | SCHOOL RED TRIALS OF 8 SET FOR OCT. 1; Departmental Proceedings to Be Based on Refusal to Give Data on Political Ties | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/dr-james-mphail.html | DR. JAMES M'PHAIL | True | special to I,w YO.K ".s. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/mitchell-predicts-stevenson-victory-at-regional-parley-here-he.html | MITCHELL PREDICTS STEVENSON VICTORY; At Regional Parley Here He Voices Faith in People Voting for 'Quality' of Ticket | True | By James A. Hagerty | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/pact-ends-glass-strike-7500-in-4-states-get-pay-rise-of-10-cents-in.html | PACT ENDS GLASS STRIKE; 7,500 in 4 States Get Pay Rise of 10 Cents in 'Package' | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/britain-to-study-mexican-plan.html | Britain to Study Mexican Plan | | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/state-distributes-auto-taxes.html | State Distributes Auto Taxes | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/diesels-take-over-n-y-central-runs-last-iron-horse-hauls-train-on.html | DIESELS TAKE OVER N. Y. CENTRAL RUNS; Last Iron Horse Hauls Train on the Harlem Division -- Old-Timers Are Sad | | By Merrill Folsomspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/army-takes-over-proving-site.html | Army Takes Over Proving Site | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/cairo-shies-at-paying-farouk-jewelry-bill.html | CAIRO SHIES AT PAYING FAROUK JEWELRY BILL | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/hawk-hockey-club-shifts-ownership-wirtz-and-2-norris-brothers-gain.html | HAWK HOCKEY CLUB SHIFTS OWNERSHIP; Wirtz and 2 Norris Brothers Gain Control -- Team Trades Lumley -- New Draft Set | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/andrew-grubiak.html | ANDREW GRUBIAK | | Special f Nv YOP..K Tzars. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bob-blaik-denies-report.html | Bob Blaik Denies Report | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/check-is-all-wet-but-slips-by.html | Check Is All Wet but Slips By | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bolich-is-indicted-7444-tax-evasion-laid-to-exofficial-brooklyn.html | BOLICH IS INDICTED; $7,444 TAX EVASION LAID TO EX-OFFICIAL; Brooklyn Federal Grand Jury Accuses Him of Defrauding Government for 5 Years POLITICAL ATTACK, HE SAYS True Bill Follows by a Week Kean's Charge of Attempt to Seattle House Inquiry BOLICH IS INDICTED AS U. S. TAX EVADER | | By James P. McCaffrey | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/william-r-hayes.html | WILLIAM R. HAYES | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/stocks-stagnated-by-dull-trading-fluctuate-in-a-narrow-range-and.html | STOCKS STAGNATED BY DULL TRADING; Fluctuate in a Narrow Range and Close Mixed, With More Gains Than Losses PRICE INDEX RISES .03 A. T. & T. Fares Best in Day While Western Union Sags on News of Offering | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/nato-peace-steps-cited-admiral-mccormick-says-many-problems-will.html | NATO PEACE STEPS CITED; Admiral McCormick Says Many Problems Will Arise | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/dr-davp-likely-inturnist-here-71.html | .DR. DAVtp S. LIKELY, INTuRNIST HERE, 71 | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/south-pacific-will-see-it-starting-tomorrow-night.html | South Pacific Will See 'It' Starting Tomorrow Night | True | | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/builders-acquire-white-plains-site-syndicate-plans-apartments-on.html | BUILDERS ACQUIRE WHITE PLAINS SITE; Syndicate Plans Apartments on North Broadway -- Other Deals in Westchester | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/gen-gruenther-sees-no-liberation-war.html | GEN. GRUENTHER SEES NO LIBERATION WAR | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/morton-m-price.html | MORTON M. PRICE | True | Special to T NW No Tm. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sales-up-7-in-july.html | Sales UP 7% in July | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/insurance-agents-name-new-yorker-fluegelman-of-northwestern-mutual.html | INSURANCE AGENTS NAME NEW YORKER; Fluegelman of Northwestern Mutual Elected President of Life Underwriters | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sinnott-nominees-for-bench-upheld-brooklyn-democratic-rebels-to.html | SINNOTT NOMINEES FOR BENCH UPHELD; Brooklyn Democratic Rebels to Appeal Ruling Affecting Supreme Court Candidates | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/report-to-taxpayers.html | REPORT TO TAXPAYERS | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/eritrea-celebrates-birth.html | Eritrea Celebrates Birth | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/bishop-stires-will-filed-long-island-churchman-left-estate-of.html | BISHOP STIRES WILL FILED; Long Island Churchman Left Estate of $509,518 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/tribe-10-victor-is-halfgame-back-garcia-2hitter-avila-homer-against.html | TRIBE, 1-0 VICTOR, IS HALF-GAME BACK; Garcia 2-Hitter, Avila Homer Against Athletics Carry Indians Nearer Yanks | True | By Louis Effratspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/driscoll-aids-press-jersey-governor-acts-to-better-state-news.html | DRISCOLL AIDS PRESS; Jersey Governor Acts to Better State News Distribution | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/birthdays-in-labor-contract.html | Birthdays in Labor Contract | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/knight-star-sets-mark-pacer-posts-age-gait-record-in-taking-reading.html | KNIGHT STAR SETS MARK; Pacer Posts Age, Gait Record in Taking Reading Futurity | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/taxcase-pressure-denied-by-truman-president-says-he-is-unaware-of.html | TAX-CASE PRESSURE DENIED BY TRUMAN; President Says He Is Unaware of Any White House Attempt to Influence Caudle | True | By Luther A. Hustonspecial to the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/chosen-for-president-of-investing-managers.html | Chosen for President Of Investing Managers | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/ridgway-impressed-by-turkish-spirit.html | RIDGWAY IMPRESSED BY TURKISH SPIRIT | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/france-signs-un-refugee-code.html | France Signs U.N. Refugee Code | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sites-for-defense-plants-necessity-explained-for-certain-public.html | Sites for Defense Plants; Necessity Explained for Certain Public Information to Be Given | True | SHELBY THOMPSON | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/new-exit-signs-to-aid-drivers.html | New Exit Signs to Aid Drivers | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/lookalike-housing.html | LOOK-ALIKE HOUSING | True | | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/archives/hen-rypollack.html | HEN RY/POLLACK | True | Special.to Tz Nzw No Trr. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/meadow-brook-wins-97-poloists-come-from-behind-to-down-bostwick.html | MEADOW BROOK WINS, 9-7; Poloists Come From Behind to Down Bostwick Field Team | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/soybean-selling-depresses-grains-fine-weather-conditions-give.html | SOYBEAN SELLING DEPRESSES GRAINS; Fine Weather Conditions Give Little Comfort to Bulls -- Only Oats Show Strength | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/james-k-wambold.html | JAMES K. WAMBOLD | True | Special to Nzw oc 'J'zm. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/montrose-death-held-suicide.html | Montrose Death Held Suicide | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/aid-for-latin-america-sought.html | Aid for Latin America Sought | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/dinners-at-maisonette-opening.html | Dinners at Maisonette Opening | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/science-leads-way-in-timber-farming-foresters-on-tour-of-lower.html | SCIENCE LEADS WAY IN TIMBER FARMING; Foresters on Tour of Lower Hudson Note Advances in Tree-Raising as a Crop COMPARABLE PROFIT SEEN Fire Losses in West Cited as Example of Perils -- Lack of Thinning Demonstrated | True | By Kennett Love | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/red-trial-motions-deferred.html | Red Trial Motions Deferred | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/new-british-shoe-due-at-fair.html | New British Shoe Due at Fair | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/germanys-atonement.html | GERMANY'S ATONEMENT | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/prof-w-d-zinnecker.html | PROF. W. D. ZINNECKER | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/second-jersey-fugitive-seized.html | Second Jersey Fugitive Seized | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sports-of-the-times-in-mild-rebuttal.html | Sports of The Times; In Mild Rebuttal | True | By Arthur Daley | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/roberts-of-phils-gains-24th-by-32-scatters-nine-hits-as-3run.html | ROBERTS OF PHILS GAINS 24TH BY 3-2; Scatters Nine Hits as 3-Run Assault Against Chambers in First Beats Cards | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/new-labor-curbs-by-congress-seen-official-of-republic-steel-corp.html | NEW LABOR CURBS BY CONGRESS SEEN; Official of Republic Steel Corp. Believes Action Necessary Against Leaders' Power | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/record-show-seen-for-spring-shoes.html | RECORD SHOW SEEN FOR SPRING SHOES | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sabath-is-improving-dean-of-house-of-representatives-getting-along.html | SABATH IS IMPROVING; Dean of House of Representatives Getting Along 'Very Well' | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/cuban-tuna-team-leads-in-tourney-scores-1549-points-as-u-s-is-next.html | CUBAN TUNA TEAM LEADS IN TOURNEY; Scores 1,549 Points as U. S. Is Next With 1,510 -- Site of Fishing Shifted | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/small-papers-for-g-o-p-poll-of-weeklies-and-dailies-shows.html | SMALL PAPERS FOR G. O. P.; Poll of Weeklies and Dailies Shows Eisenhower Is Favored | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/fiscal-parley-urges-tax-other-reforms.html | FISCAL PARLEY URGES TAX, OTHER REFORMS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/f-iamsmsi-itsupot-leftl-chairman-of-board-of-western-southern-life.html | .F. IAMSmSi I¡tSUPot LEFt1l; Chairman of Board 'of Western Southern: Life Had Given $1,000,000 to Charities . | True | svt to | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/episcopalians-bar-women-from-vote-laymens-majority-turns-tide.html | EPISCOPALIANS BAR WOMEN FROM VOTE; Laymen's Majority Turns Tide Against Move to Seat Them in House of Deputies GOOD SPIRIT IN DEBATE Previously Auxiliary Presents Record Thank Offering of $2,450,000 to Bishop | True | By George Duganspecial To the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/spanish-troops-in-maneuvers.html | Spanish Troops in Maneuvers | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/arnold-s-proudfoot.html | ARNOLD S. PROUDFOOT | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/2-business-groups-urge-transit-unit-creation-of-an-authority-held.html | 2 BUSINESS GROUPS URGE TRANSIT UNIT; Creation of an Authority Held Necessary to Relieve City Budget of Huge Deficits | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/independent-in-mccarthy-race.html | Independent in McCarthy Race | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/capt-graham-m-adee.html | CAPT. GRAHAM M. ADEE. | True | Siecta] to Zczw NoP. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/owner-wins-his-battle-to-paint-lemons-on-car.html | Owner Wins His Battle To Paint Lemons on Car | True | By the United Press. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/briton-sentenced-to-death.html | Briton Sentenced to Death | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/payment-by-austria-sought.html | Payment by Austria Sought | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/text-of-truman-views-on-press.html | Text of Truman Views on Press | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/loans-to-business-resume-upswing-112000000-noted-in-week-for.html | LOANS TO BUSINESS RESUME UPSWING; $112,000,000 Noted in Week for Members of System by Reserve Bank BIGGEST GAIN IN MONTHS Rise in Borrowings Attributed to Finance Concerns, Cotton, Oil and Other Interests | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/majoe_-e__s-a-boe-1-magazine-aide-wed-in-london-i-to-thomas-laval.html | MA.JO.,E_E?___S A B.,OE 1; Magazine Aide Wed in London] I to Thomas LaVal Moore I | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/dr-h-e-unam-69-onc-a-cy-voolos.html | DR. H. E. UNAM, 69, ONC A CYVoOLOS | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/yaleschior-wed-bride-wears-white-satin-for-marriage-to-samuel.html | YALE'SEHIOR WED; Bride Wears White Satin for Marriage to Samuel Cooley at St. Bartholomew's .! | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/rdedica-ldugatori-r-i-professor-at-u-of-miohlgan-i-is-dead-pioneer.html | rdEDICA :LDUGATORI r . . . ,.,'. .i; Professor at u; ;of, :.Miohlgan i Is Dead *'-Pioneer in Field! .of 'Eiectr62Carcliogr'/phy | True | . . * . - , * . . | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/thugs-wrong-word-saves-9000-payroll.html | THUGS' WRONG WORD SAVES $9,000 PAYROLL | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/thompson-knocks-out-fisher.html | Thompson Knocks Out Fisher | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/-leo-asmith.html | , LEO- A..SMITH: | True | gpeetal to.T NYo . | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/sales-record-set-by-colorado-fuel-but-3month-strike-combined-with.html | SALES RECORD SET BY COLORADO FUEL; But 3-Month Strike, Combined With Higher Costs, Reduces Steel Corporation's Net CAPITAL OUTLAYS GREATER Reports of Operations Issued by Other Business Concerns With Comparable Figures | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/rural-life-congress-set-catholic-group-to-meet-jan-11-in-colombia.html | RURAL LIFE CONGRESS SET; Catholic Group to Meet Jan. 11 in Colombia to Curb Reds | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/employers-offer-dock-arbitration-proposal-would-ban-strikes-and.html | EMPLOYERS OFFER DOCK ARBITRATION; Proposal Would Ban Strikes and Payment of Wage Rises Pending W. S. B. Approval | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/truman-appoints-mcfall-u-s-minister-to-finland.html | Truman Appoints McFall U. S. Minister to Finland | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/exhibit-of-duncan-paintings.html | Exhibit of Duncan Paintings | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/automotive-sales-face-curb-in-east-overseas-club-told-extension-of.html | AUTOMOTIVE SALES FACE CURB IN EAST; Overseas Club Told Extension of Pact Will Keep Vital Parts From Shipment to Soviet | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/william-sontag.html | WILLIAM SONTAG | True | pecia to x-w Yo '/ZSS. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/european-designs-are-on-view-here-russeks-exhibits-collection-by.html | EUROPEAN DESIGNS ARE ON VIEW HERE; Russeks Exhibits Collection by Fath, Givenchy, Griffe and Others in Impressive Show | True | D. O.'N. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/harry-f-zion.html | HARRY F. ZION | True | Specie/to Tz NEW YO Tnr.s. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/father-ryan-wins-senior-golf-title-wheatley-hills-player-takes-l-i.html | FATHER RYAN WINS SENIOR GOLF TITLE; Wheatley Hills Player Takes L. I. Event on 155 - - Bowles Three Strokes Behind | True | By Lincoln A. Werdenspecial to the New York Times. | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/miss-e-g-brokaw-honored-at-dance-father-entertains-at-home-in.html | MISS E. G. BROKAW HONORED AT DANCE; Father Entertains at Home in Oyster Bay for Debutante Who Will Enter Vassar | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065390 | B00000375927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/resale-plan-held-success-in-britain-e-p-u-deficit-was-wiped-out-by.html | RESALE PLAN HELD SUCCESS IN BRITAIN; E. P. U. Deficit Was Wiped Out by Buying Goods for Dollars and Selling for Sterling | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/g-o-p-cartoon-book-acclaims-taft-act.html | G. O. P. CARTOON BOOK ACCLAIMS TAFT ACT | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/110000-in-boys-estate-mother-files-papers-in-case-of-dolivet-child.html | $110,000 IN BOYS ESTATE; Mother Files Papers in Case of Dolivet Child Who Drowned | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/temporary-housing-quonset-huts-and-other-buildings-defended-as.html | Temporary Housing; Quonset Huts and Other Buildings Defended as Necessary Still | True | CHARLES C. PLATT | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/maglie-triumphs-over-pirates-54-elliotts-2run-pinch-single-in-fifth.html | MAGLIE TRIUMPHS OVER PIRATES, 5-4; Elliott's 2-Run Pinch Single in Fifth and Gift Tally in Seventh Win for Giants WILHELM STARS IN RELIEF Early Homers by Yvars and Dark Help Send Pollet to His Sixteenth Defeat | True | By James P. Dawson | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/vancouver-ore-for-japan-negotiations-reported-in-canada-to-finance.html | VANCOUVER ORE FOR JAPAN; Negotiations Reported in Canada to Finance Mine Expansion | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-12 | 1952-09-12 | https://www.nytimes.com/1952/09/12/archives/women-to-aid-gibraltar-british-corps-will-send-girls-overseas-for.html | WOMEN TO AID GIBRALTAR; British Corps Will Send Girls Overseas for First Time | True | | 1980-09-05 | RE0000065390 | B00000375927 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/federal-aides-bar-gifts-federation-stresses-ethical-performance-of.html | FEDERAL AIDES BAR 'GIFTS'; Federation Stresses 'Ethical Performance of Duties' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/wallace-is-undecided.html | Wallace Is Undecided | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/simple-letter-to-matisse-nets-chicagoan-a-drawing.html | Simple Letter to Matisse Nets Chicagoan a Drawing | True | By the United Press. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/de-gasperi-wins-unity-award.html | De Gasperi Wins Unity Award | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/august-milk-price-set-404-a-hundred-for-dairymen-in-six-state-new.html | AUGUST MILK PRICE SET; $4.04 a Hundred for Dairymen in Six State New York Shed | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bonds-and-shares-on-london-market-trading-is-quiet-but-improved.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quiet but Improved Outlook for Wage Dispute Aids Firm Undertone | True | Special to The New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/taft-to-help-eisenhower-bids-followers-back-him-two-agree-on-basic.html | TAFT TO HELP EISENHOWER; BIDS FOLLOWERS BACK HIM; TWO AGREE ON BASIC ISSUES; OHIOAN WILL SPEAK Promises to Deal With Personalities in Stump Tour for General ACCORD IS REVISED HERE It Stresses Limits on Taxing and Spending and Adheres to Labor Law Principles TAFT JOINS FORCES WITH EISENHOWER | True | By Leo Egan | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/lanza-gets-papal-honor-today.html | Lanza Gets Papal Honor Today | True | | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mrs-sedgwick-kistler.html | MRS. SEDGWICK KISTLER | True | Special to THfi:w YORK Tllzs, | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/grocer-robbed-of-1000.html | Grocer Robbed of $1,000 | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/ceylonese-in-hong-kong-three-of-trade-mission-to-red-china-en-route.html | CEYLONESE IN HONG KONG; Three of Trade Mission to Red China En Route to Peiping | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mexican-vote-certified-congress-as-electoral-college-lists.html | MEXICAN VOTE CERTIFIED; Congress, as Electoral College, Lists Presidential Results | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/rail-express-fought-on-new-rate-hearing.html | RAIL EXPRESS FOUGHT ON NEW RATE HEARING | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/auto-output-at-52-peak-weeks-production-of-128508-is-highest-since.html | AUTO OUTPUT AT '52 PEAK; Week's Production of 128,508 Is Highest Since Year Ago | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/tulyar-118-in-st-leger-aga-khan-colt-favorite-today-in-rich-british.html | TULYAR 11-8 IN ST. LEGER; Aga Khan Colt Favorite Today in Rich British Race | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/scholarly-integrity.html | SCHOLARLY INTEGRITY | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/3600-payroll-taken.html | $3,600 Payroll Taken | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/two-indicted-here-as-manipulators-first-action-of-kind-accuses-long.html | TWO INDICTED HERE AS MANIPULATORS; First Action of Kind Accuses Long Island Men of Plotting to Violate the S. E. C. Act | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/yankees-keep-the-flag-south-yields-on-relic-it-sought-from-iowa.html | YANKEES KEEP THE FLAG; South Yields on Relic It Sought From Iowa Collection | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/robert-f-tucker.html | ROBERT F. TUCKER | True | Spectal to THS NL'W YO: ['IMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/citizenship-day-to-be-marked.html | Citizenship Day' to Be Marked | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/f-p-c-suspends-rise-for-7-gas-pipelines.html | F. P. C. SUSPENDS RISE FOR 7 GAS PIPELINES | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/vic-song-trot-winner-beats-lt-dean-army-in-straight-heats-at.html | VIC SONG TROT WINNER; Beats Lt. Dean, Army in Straight Heats at Reading Fair | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/lied-out-of-fear-jack-gross-says-gamblers-brother-testifies-at.html | LIED OUT OF FEAR, JACK GROSS SAYS; Gambler's Brother Testifies at Police Trial He Was Afraid of Reardon, Ex-Policeman | True | By Ira Henry Freeman | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/braves-win-by-160-after-8to1-loss-pirates-take-twilight-game-at.html | BRAVES WIN BY 16-0 AFTER 8-TO-1 LOSS; Pirates Take Twilight Game at Boston as Kiner Drives 35th and 36th Homers | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/commodity-index-off-prices-dip-to-2896-on-thursday-from-2902-on.html | COMMODITY INDEX OFF; Prices Dip to 289.6 on Thursday From 290.2 on Wednesday | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/communists-lose-in-hyderabad.html | Communists Lose in Hyderabad | True | | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/2-colombian-liberal-chiefs-get-asylum-in-venezuelan-embassy-take.html | 2 Colombian Liberal Chiefs Get Asylum in Venezuelan Embassy; Take Refuge in Venezuelan Embassy EMBASSY ASYLUM FOR 2 COLOMBIANS | True | By the United Press. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/school-bond-held-good-investment-state-controller-in-brochure.html | SCHOOL BOND HELD GOOD INVESTMENT; State Controller in Brochure Stresses No Holder Ever Lost a Penny Through Default | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/sewer-test-bares-halfblock-defect-pipe-found-missing-in-project-by.html | SEWER TEST BARES HALF-BLOCK DEFECT; Pipe Found Missing in Project by G. C. Clemente as Queens Traces a Water Fault SEWER TEST BARES HALF-BLOCK DEFECT | True | By Will Lissner | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/truman-vows-to-be-100-as-he-gets-lifetime-pass.html | Truman Vows to Be 100 As He Gets Lifetime Pass | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/jailed-in-record-theft-two-who-looted-redfield-safe-get-one-to-five.html | JAILED IN RECORD THEFT; Two Who Looted Redfield Safe Get One to Five Years | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/g-o-p-in-a-mess-sparkman-insists-illinois-democrats-cheer-talk-in.html | G. O. P. IN A 'MESS,' SPARKMAN INSISTS; Illinois Democrats Cheer Talk in Which He Says Foe Takes 'A Trail of Ambiguities' | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/furniture-display-in-varied-designs-circa-60-group-at-sloane.html | FURNITURE DISPLAY IN VARIED DESIGNS; ' Circa '60' Group at Sloane Derived From Many Periods, Materials and Techniques | True | By Betty Pepis | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/julio-arana.html | JULIO ARANA | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/veterans-win-study-aid-two-bronx-men-top-list-of-1200-getting-4year.html | VETERANS WIN STUDY AID; Two Bronx Men Top List of 1,200 Getting 4-Year Scholarships | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/panama-president-in-mexico.html | Panama President in Mexico | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/malan-reopens-issue-makes-bid-on-administration-of-southwest-africa.html | MALAN REOPENS ISSUE; Makes Bid on Administration of South-West Africa | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/extra-survey-discovers-shave-haircut-for-25c.html | Extra! Survey Discovers Shave, Haircut for 25c | True | By the United Press. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/cuban-team-takes-tuna-tournament-scores-3009-points-in-the-3day.html | CUBAN TEAM TAKES TUNA TOURNAMENT; Scores 3,009 Points in the 3-Day International Test U. S. 2d With 2,395 | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mrs-monaghan-ends-grand-jury-revolt.html | MRS. MONAGHAN ENDS GRAND JURY REVOLT | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/russians-return-3-britons.html | Russians Return 3 Britons | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/service-women-honored-3cent-stamp-commemorates-efforts-during-world.html | SERVICE WOMEN HONORED; 3-Cent Stamp Commemorates Efforts During World War II | True | | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/news-of-food-fresh-apples-on-hand-but-higher-priced-because-crop.html | News of Food; Fresh Apples on Hand but Higher Priced Because Crop This Year Is Below Normal | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/dr-santos-denounces-regime.html | Dr. Santos Denounces Regime | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/rail-unions-offer-terms-centrals-negotiators-receive-proposal-on.html | RAIL UNIONS OFFER TERMS; Central's Negotiators Receive Proposal on Grievances | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/wanted-by-a-king-and-his-harem-two-doctors-man-wife-50000.html | Wanted: by a King and His Harem, Two Doctors (Man, Wife), $50,000 | True | By the United Press. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mathewson-warns-of-peril-in-berlin-u-s-commandant-declares-that.html | MATHEWSON WARNS OF PERIL IN BERLIN; U. S. Commandant Declares That Situation Is Still Critical -- More Red Harassments | True | By Jack Raymondspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/shot-in-escape-attempt-brooklyn-man-trying-to-evade-arrest-felled.html | SHOT IN ESCAPE ATTEMPT; Brooklyn Man Trying to Evade Arrest Felled by Police Bullet | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/aircraft-strike-put-off-but-delay-at-douglas-is-aimed-at-wider.html | AIRCRAFT STRIKE PUT OFF; But Delay at Douglas Is Aimed at Wider Walkout Monday | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/turbinedriven-plane-can-take-off-straight-up-then-fly-horizontally.html | Turbine-Driven Plane Can Take Off Straight Up, Then Fly Horizontally; Flight Direction Controlled by Streams of Compressed Air -- Week's Other Patents Cover Clam Splitter and Mail Sorter TURBINE AIRPLANE RISES STRAIGHT UP | True | By Stacy V. Jonesspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/stand-on-candidates-queried-position-of-stevenson-and-eisenhower.html | Stand on Candidates Queried; Position of Stevenson and Eisenhower Contrasted on Issues | True | PETER GAY | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/stock-admitted-to-listing.html | Stock Admitted to Listing | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/pay-issue-splits-textile-industry-mills-in-south-threaten-court.html | PAY ISSUE SPLITS TEXTILE INDUSTRY; Mills in South Threaten Court Test Against National Rate -- Stand Opposed by North | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/spain-and-cuba-in-trade-pact.html | Spain and Cuba in Trade Pact | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/the-prayer-room-at-u-n.html | The Prayer Room at U. N. | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/joseph-w-martin.html | JOSEPH W. MARTIN | True | slecIal to T'as NEW YO Tzlass. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/nehru-seeks-talks-by-the-great-powers-to-settle-issues-threatening.html | Nehru Seeks Talks by the Great Powers To Settle Issues Threatening World Peace | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/u-n-council-rebuffs-soviet-on-applicants.html | U. N. COUNCIL REBUFFS SOVIET ON APPLICANTS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bradley-arrives-in-paris.html | Bradley Arrives in Paris | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/shop-triples-store-space.html | Shop Triples Store Space | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/elmira-bus-strike-in-80th-day.html | Elmira Bus Strike in 80th Day | True | | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/moose-to-build-high-school.html | Moose to Build High School | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/independents-seen-vital-in-52-election.html | INDEPENDENTS SEEN VITAL IN '52 ELECTION | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/selling-is-called-a-forgotten-art-schenley-official-calls-it-key-to.html | SELLING IS CALLED 'A FORGOTTEN ART'; Schenley Official Calls It Key to Every Market in Urging Need of Bigger Volume | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/truce-advocated-at-ottawa-parley-flanders-offers-plan-he-says-would.html | TRUCE ADVOCATED AT OTTAWA PARLEY; Flanders Offers Plan He Says Would End War -- Delegates Split Over Red China | True | By P. J. Philipspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/regional-counsel-named-to-renegotiation-board.html | Regional Counsel Named To Renegotiation Board | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/decision-on-chapman-put-off-in-vice-case.html | DECISION ON CHAPMAN PUT OFF IN VICE CASE | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/primary-prices-dip-02-during-week-1115-of-194749-average.html | PRIMARY PRICES DIP 0.2% DURING WEEK; 111.5% of 1947-49 Average -- Substantial Drops Recorded in Some Farm Products | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/futures-are-weak-in-corn-soy-beans-splendid-weather-again-cuts-into.html | FUTURES ARE WEAK IN CORN, SOY BEANS; Splendid Weather Agin Cuts Into Strength -- Commission Wheat Buying Is Active | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/vincenr-j-keegan.html | VINCEN"r J. KEEGAN | True | Special to THg Nsw NOaK TJMgS. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/jbiiss-sulliva____nnto-larry-teacher-in-jersey-betrothed-te.html | JB/IISS SULLIVA____NNTO lARRY.; Teacher in Jersey Betrothed te Frederick E. Walker | True | Special to Tu: l'w,v YORK TIMFS.. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/piping-rock-holds-its-horse-show-ball.html | PIPING ROCK HOLDS ITS HORSE SHOW BALL | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/longshore-arbitration.html | LONGSHORE ARBITRATION | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/copper-stocks-show-rise-83771-tons-of-refined-in-august-gain-of.html | COPPER STOCKS SHOW RISE; 83,771 Tons of Refined in August Gain of 10,114 Over July | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/insurance-agents-elect-new-jersey-association-names-cranford-man.html | INSURANCE AGENTS ELECT; New Jersey Association Names Cranford Man President | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/lutz-tops-league-batters.html | Lutz Tops League Batters | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/transfer-nearer-for-yonkers-line-p-s-c-completes-rehearing-on.html | TRANSFER NEARER FOR YONKERS LINE; P. S. C. Completes Rehearing on Property Switch That Has Delayed Closing of Sale | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/pinay-bids-women-chalenge-prices-french-premier-puts-it-up-to-them.html | PINAY BIDS WOMEN CHALENGE PRICES; French Premier Puts It Up to Them to See That Rollback Decree Is Effective | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/giants-switch-coulter-he-will-play-at-center-against-rams-eleven-he.html | GIANTS SWITCH COULTER; He Will Play at Center Against Rams' Eleven Here Thursday | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bucheraufderhar.html | Bucher--Aufderhar | True | Special to TH NEW YOP. Iq Til. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/wabtll-hugley-trainer-of-horses-f-idle-head-of-e-r-bradleys-hour.html | W:A:(BtLL) HUgLEY,] TRAINER OF HORSES; f Idle Head of E. R. Bradley's Hour Stock Farm 46 Years Dies-- Deveioped Bimelech | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/railways-to-have-week-eastern-roads-100000th-freight-car-to-be-on.html | RAILWAYS TO HAVE 'WEEK'; Eastern Roads' 100,000th Freight Car to Be on Exhibition | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/erie-to-build-new-diesel-shop.html | Erie to Build New Diesel Shop | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/flame-over-washington-brilliant-streak-across-the-sky-probably-a.html | FLAME OVER WASHINGTON; Brilliant Streak Across the Sky Probably a Meteor | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/beldame-handicap-draws-19-starters-and-will-be-run-in-two-divisions.html | Beldame Handicap Draws 19 Starters and Will Be Run in Two Divisions Today; REAL DELIGHT TOPS NINE-HORSE GROUP Arcaro to Ride Calumet Filly, Highweight at 126 Pounds, in Rich Aqueduct Test NEXT MOVE IN OTHER FIELD Princess Lygia and Lily White Among Her Beldame Rivals Today -- Quiet Step Wins | True | By Joseph C. Nichols | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/on-leave-from-koppers-for-npa-chemical-post.html | On Leave From Koppers For N.P.A. Chemical Post | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/leading-wafdists-dropped-in-purge-party-suspends-its-secretary-and.html | LEADING WAFDISTS DROPPED IN PURGE; Party Suspends Its Secretary and 2 Ex-Ministers -- Reds Move to End Monarchy | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/parole-prodigal-returns.html | Parole Prodigal Returns | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/iron-ore-ceilings-raised-merchant-product-of-superior-affected-by.html | IRON ORE CEILINGS RAISED; Merchant Product of Superior Affected by Wage Contracts | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/apartment-houses-in-brooklyn-deals.html | APARTMENT HOUSES IN BROOKLYN DEALS | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/state-office-picketed-demonstrators-protest-1006-labor-department.html | STATE OFFICE PICKETED; Demonstrators Protest 1,006 Labor Department Dismissals | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/barons-team-victor-miss-lowenstein-helps-in-70-in-leewood-golf.html | BARON'S TEAM VICTOR; Miss Lowenstein Helps in 70 in Leewood Golf Tourney | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/texts-of-stevensons-addresses-at-phoenix-and-at-albuquerque.html | Texts of Stevenson's Addresses at Phoenix and at Albuquerque | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/linseed-oil-price-cut-12-cent.html | Linseed Oil Price Cut 1/2 Cent | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/two-new-envoys-in-tokyo.html | Two New Envoys in Tokyo | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/iran-students-due-in-u-s-800-expected-to-attend-colleges-here-under.html | IRAN STUDENTS DUE IN U. S.; 800 Expected to Attend Colleges Here Under New Agreement | True | | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/harry-a-edson.html | HARRY A. EDSON | True | Special'to Tits Nsw YoaK TES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/korean-combat-pay.html | KOREAN COMBAT PAY | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/wanger-to-be-released-today.html | Wanger to Be Released Today | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/47000-draft-call-set-for-november-same-as-october-still-7000-under.html | 47,000 DRAFT CALL SET FOR NOVEMBER; Same as October, Still 7,000 Under Average Army Needs to Meet Personnel Goals | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/brig-gen-w-a-dumas-in-army-for-30-years.html | BRIG. GEN. W. A. DUMAS, IN ARMY FOR 30 YEARS | True | Spial to Tc Nv NoPc Mxs: | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/joe-e-brown-is-set-for-tv-circus-show-dolores-gray-also-will-star.html | JOE E. BROWN IS SET FOR TV CIRCUS SHOW; Dolores Gray Also Will Star -- John C. Wilson to Direct and Anita Loos to Write | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/miner-policy-group-summoned-by-lewis.html | MINER POLICY GROUP SUMMONED BY LEWIS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/neonazis-disband-party-in-germany-socialist-reich-secretary-says.html | NEO-NAZIS DISBAND PARTY IN GERMANY; Socialist Reich Secretary Says Members' Lives Are in Peril -- 9 Officials of Group Held NEO-NAZIS DISBAND PARTY IN GERMANY | True | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/stores-sold-in-durham-n-c.html | Stores Sold in Durham, N. C. | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/connally-is-against-liberation-by-force.html | CONNALLY IS AGAINST LIBERATION BY FORCE | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/insurgents-in-kings-go-to-court-monday.html | INSURGENTS IN KINGS GO TO COURT MONDAY | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/moritz-schloss.html | MORITZ SCHLOSS | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/united-nations.html | United Nations | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/jersey-dwellings-in-strong-demand.html | JERSEY DWELLINGS IN STRONG DEMAND | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/6-seized-in-thefts-netting-1000000-6-seized-in-thefts-netting.html | 6 Seized in Thefts Netting $1,000,000; 6 SEIZED IN THEFTS NETTING $1,000,000 | True | By Alfred E. Clark | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/73-girls-in-shorts-take-police-tests-physical-examination-held-in.html | 73 GIRLS IN SHORTS TAKE POLICE TESTS; Physical Examination Held in Public for First Time for Aspiring Women Bluecoats | True | By Laurie Johnston | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/wood-field-and-stream-rope-and-horse-recommended-equipment-for-big.html | Wood, Field and Stream; Rope and Horse Recommended Equipment for Big Deer Hunters in Maine | True | By Raymond R. Camp | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/walter-l-brock.html | WALTER L. BROCK | True | Spcl&l to TH NL'W YOP | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/samuel-sacks.html | SAMUEL SACKS | True | Special to TH iIEW Yop. x T1,ar.s. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/cornell-stresses-offense.html | Cornell Stresses Offense | True | | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/cotton-prices-off-by-14-to-24-points-early-gains-offset-as-market.html | COTTON PRICES OFF BY 14 TO 24 POINTS; Early Gains Offset as Market Eases on Hedge Selling and Week-End Liquidation | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/brazil-purges-27-in-navy.html | Brazil Purges 27 in Navy | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/gertrude-coghlan-former-actress-73.html | GERTRUDE COGHLAN," FORMER ACTRESS, 73 | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mrs-l-van-de-water-jr.html | MRS. L. VAN DE WATER JR. | True | Specia! to Tz: NEW Yo,. TZMre. | | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/air-reservists-to-be-checked.html | Air Reservists to Be Checked | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/movie-on-wallpaper-uses.html | Movie on Wallpaper Uses | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/housing-conveyed-in-long-island-city-sixstory-building-contains-70.html | HOUSING CONVEYED IN LONG ISLAND CITY; Six-Story Building Contains 70 Suites -- Dwellings Lead Other Long Island Sales | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mrs-park-first-with-80-glen-ridge-golfer-captures-new-jersey-oneday.html | MRS. PARK FIRST WITH 80; Glen Ridge Golfer Captures New Jersey One-Day Event | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/robbery-suspect-held-young-bridegroom-is-linked-to-30-hotel-holdups.html | ROBBERY SUSPECT HELD; Young Bridegroom Is Linked to 30 Hotel Hold-Ups Here | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/speed-boat-tests-at-red-bank-today-craft-assemble-on-navesink-for.html | SPEED BOAT TESTS AT RED BANK TODAY; Craft Assemble on Navesink for National Sweepstakes Ending Tomorrow | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/hog-disease-curtailed-farm-agency-says-it-has-been-wiped-out-in-10.html | HOG DISEASE CURTAILED; Farm Agency Says It Has Been Wiped Out in 10 of 23 States | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/heads-state-realtors-william-a-wells-of-buffalo-elected-at-albany.html | HEADS STATE REALTORS; William A. Wells of Buffalo Elected at Albany Meeting | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/sees-eden-on-pact-problems.html | Sees Eden on Pact Problems | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/title-auto-race-tonight.html | Title Auto Race Tonight | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/minister-confesses-23000-swindle-role.html | MINISTER CONFESSES $23,000 SWINDLE ROLE | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/abroad-the-common-aim-here-is-european-unity.html | Abroad; The Common Aim Here Is European Unity | True | By Anne O'Hare McCormick | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/yaddo-fete-opens-with-one-premiere-antheils-sonata-for-trumpet.html | YADDO FETE OPENS WITH ONE PREMIERE; Antheil's Sonata for Trumpet Scores -- Phillips, Harris and Copland Works Also Heard | True | By John Briggsspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/presbyterian-hospital-auxiliary-plans-luncheon-and-fashion-show-on.html | Presbyterian Hospital Auxiliary Plans Luncheon and Fashion Show on Oct. 14 | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/african-defiance-widens-nonwhites-flout-unjust-law-despite-mounting.html | AFRICAN DEFIANCE WIDENS; Non-Whites Flout 'Unjust Law' Despite Mounting Arrest | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/speedy-descent-of-italian-paratroopers-leads-to-quick-victory-in.html | Speedy Descent of Italian Paratroopers Leads to Quick 'Victory' in War Games | True | By Arnaldo Cortesispecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/arabs-move-to-air-israeli-feud-in-un-chief-issues-are-jerusalem-and.html | ARABS MOVE TO AIR ISRAELI FEUD IN U.N.; Chief Issues Are Jerusalem and Refugee Reparations -- Plea on Malan Rule Ready | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/named-sales-manager-of-samuel-gabriel-sons.html | Named Sales Manager Of Samuel Gabriel Sons | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/crude-oil-stocks-off-in-week.html | Crude Oil Stocks Off in Week | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/israel-aid-called-sound-investment-exportimport-bank-chairman-says.html | ISRAEL AID CALLED SOUND INVESTMENT; Export-Import Bank Chairman Says U. S. Loans Will Lead to Security in Mid-East | True | By Irving Spiegelspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/made-spiritual-leader-of-east-end-synagogue.html | Made Spiritual Leader Of East End Synagogue | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/text-of-senator-tafts-statement-and-his-answers-to-questions.html | Text of Senator Taft's Statement and His Answers to Questions | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/ships-crash-in-sydney-harbor.html | Ships Crash in Sydney Harbor | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/five-oklahoma-buildings-burn.html | Five Oklahoma Buildings Burn | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/danbury-asks-court-aid-but-pipeline-might-be-finished-before-state.html | DANBURY ASKS COURT AID; But Pipeline Might Be Finished Before State Tribunal Rules | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/marine-deaths-cut-by-armored-jacket.html | MARINE DEATHS CUT BY ARMORED JACKET | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/browns-trip-senators-marshs-single-decides-night-game-in-10th-54.html | BROWNS TRIP SENATORS; Marsh's Single Decides Night Game in 10th, 5-4 | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/aid-for-refugees-urged-catholic-charities-parley-hears-it-is-u-s.html | AID FOR REFUGEES URGED; Catholic Charities Parley Hears It Is U. S. Christian Duty | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/stock-prices-dip-in-a-weak-market-new-sinking-spell-brings-them.html | STOCK PRICES DIP IN A WEAK MARKET; New Sinking Spell Brings Them Within 0.12 Point Above Low for Current Downtrend AVERAGE SHOWS 0.91 DROP Trading Broadens Slightly to 1,091 Issues With 470 Off, 329 Higher, 292 Unchanged | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mainbrace-vanguard-heads-for-north-sea.html | MAINBRACE VANGUARD HEADS FOR NORTH SEA | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/names-of-5-indicted-as-gamblers-listed.html | NAMES OF 5 INDICTED AS GAMBLERS LISTED | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/candidate-spurns-a-d-a-aid.html | Candidate Spurns A. D. A. Aid | True | | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/yugoslavias-reds-alter-party-rules-democratic-centralism-total.html | YUGOSLAVIA'S REDS ALTER PARTY RULES; Democratic Centralism, Total Communism and Monopoly of Rower Are Three Aims | True | By M. S Handlerspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/arraignment-of-grammer-set.html | Arraignment of Grammer Set | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/retail-sales-72-above-august-51-mail-order-and-chain-stores.html | RETAIL SALES 7.2% ABOVE AUGUST, '51; Mail Order and Chain Stores Increased in All Categories but Men's Wear, Off 0.6% | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/housing-plan-opposed-robbins-favors-hunts-point-site-for-industry.html | HOUSING PLAN OPPOSED; Robbins Favors Hunts Point Site for Industry | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/jersey-firemen-reelect.html | Jersey Firemen Re-elect | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/alexander-shotlander.html | ALEXANDER SHOTLANDER | True | Special to TI NIV Yol,,x TiMZS. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/200-in-f-b-i-give-blood-brooklyn-red-cross-appeals-for-donors-as.html | 200 IN F. B. I. GIVE BLOOD; Brooklyn Red Cross Appeals for Donors as Needs Increase | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/million-legal-fee-asked-washington-lawyer-files-suit-in-dollar.html | MILLION LEGAL FEE ASKED; Washington Lawyer Files Suit in Dollar Steamship Case | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/truman-names-un-group-senators-green-and-wiley-will-attend-assembly.html | TRUMAN NAMES U.N. GROUP; Senators Green and Wiley Will Attend Assembly Session | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mme-pandit-heads-group-nehrus-sister-to-head-indias-delegation-to.html | MME. PANDIT HEADS GROUP; Nehru's Sister to Head India's Delegation to U.N. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/ambrose-lightship-is-commissioned-new-vessel-to-leave-baltimore.html | AMBROSE LIGHTSHIP IS COMMISSIONED; New Vessel to Leave Baltimore Late in Month - She Will Take On Supplies Here | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/new-highlift-pallet-truck.html | New High-Lift Pallet Truck | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/sedgman-and-mcgregor-reported-set-to-turn-pro.html | Sedgman and McGregor Reported Set to Turn Pro | True | By the United Press. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/jersey-flower-show-on-monmouthelberon-event-draws-record-list-of.html | JERSEY FLOWER SHOW ON; Monmouth-Elberon Event Draws Record List of 200 Classes | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/shop-aids-larger-girls.html | Shop Aids Larger Girls | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/dr-norman-haire.html | DR. NORMAN HAIRE | True | Special to Tz{ NEW No}t TLrcs. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/knights-of-lithuania-convene.html | Knights of Lithuania Convene | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/u-s-bombers-smash-yalu-power-plant-south-koreans-gain-b29s-loose-a.html | U. S. BOMBERS SMASH YALU POWER PLANT; SOUTH KOREANS GAIN; B-29's Loose a 300-Ton Blow on Supung in a 2d Attack Near Manchurian Border NAVY RAIDS IN NORTHEAST R.O.K. Units Seize Ridge, Fight Off Reds on 'Capitol Hill' -- Sabre Jets Down MIG U. S. BOMBERS MAUL YALU POWER PLANT | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/episcopal-bishops-favor-diaconate-move-to-give-lifetime-status-to.html | EPISCOPAL BISHOPS FAVOR DIACONATE; Move to Give Lifetime Status to Lay Assistants to Clergy Requires Action by Deputies | True | By George Duganspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/stevenson-asks-who-his-rival-is-taft-or-eisenhower-declares-general.html | STEVENSON ASKS WHO HIS RIVAL IS: TAFT OR EISENHOWER; Declares General Begs 'Kind word' From Ohioan and G.O.P. Is Two Parties HE CLOSES WESTERN TOUR Stresses Peril of Communism, Scores Opponent for Backing Jenner and McCarthy STEVENSON ASKS WHO HIS RIVAL IS | True | By James Restonspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/chicago-skipper-victor-clarke-wins-opening-2-races-of-indian-harbor.html | CHICAGO SKIPPER VICTOR; Clarke Wins Opening 2 Races of Indian Harbor Series | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/pittsfield-poloists-win-quartet-defeats-fairfield-club-for.html | PITTSFIELD POLOISTS WIN; Quartet Defeats Fairfield Club for Northeastern Title, 13-3 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mitchell-depicts-eisenhower-loss-democratic-chairman-regards.html | MITCHELL DEPICTS EISENHOWER LOSS; Democratic Chairman Regards Foreign and Domestic Stands as 'Surrendered' to Taft | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/3-get-payroll-in-stopped-checks.html | 3 Get Payroll, in 'Stopped' Checks | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/4000-slated-for-dismissal.html | 4,000 Slated for Dismissal | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/deodorant-plant-lifts-eyebrows.html | Deodorant Plant Lifts Eyebrows | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/deputy-nominated-defense-post-chief-small-plants-administrations.html | DEPUTY NOMINATED DEFENSE POST CHIEF; Small Plants Administration's Taylor Quits to Practice Law -- Truman Names Alabaman | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/passport-denials-protested-refusal-is-described-as-extralegal.html | Passport Denials Protested; Refusal Is Described as Extralegal Punishment of Dissenters | True | EDITH WYNNER | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/japanese-to-cotton-parley.html | Japanese to Cotton Parley | True | | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bulla-paces-snead-by-stroke-with-137-verona-golfer-leads-eastern.html | BULLA PACES SNEAD BY STROKE WITH 137; Verona Golfer Leads Eastern Open After Two Rounds -- Ford in Trio at 139 | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/hague-eggers-called-subpoenaed-to-appear-before-grand-jury-in-pier.html | HAGUE, EGGERS CALLED; Subpoenaed to Appear Before Grand Jury in Pier Inquiry | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/grain-thefts-charged-indiana-indictments-allege-federal-stocks-were.html | GRAIN THEFTS CHARGED; Indiana Indictments Allege Federal Stocks Were Taken | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/attack-beaten-off.html | Attack Beaten Off | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/stability-is-seen-in-market-policy-nadler-says-return-of-initiative.html | STABILITY IS SEEN IN MARKET POLICY; Nadler Says Return of Initiative to Reserve Banks Has Not Raised Interest Rates EISENHOWER AT MEETING Presidential Candidate Invites State Bankers to Feel Free to 'Sit and Talk' With Him STABILITY IS SEEN IN MARKET POLICY | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/reversal-is-sharp-in-potato-futures-days-losses-25-to-21-points.html | REVERSAL IS SHARP IN POTATO FUTURES; Day's Losses 25 to 21 Points -- Coffee Also Off, Sugar Mixed -- Cocoa and Oils Advance | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/truce-bid-seen-rejected-enemy-indicates-disapproval-of-mexican-plan.html | TRUCE BID SEEN REJECTED; Enemy Indicates Disapproval of Mexican Plan on Captives | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/lumber-output-up-127-shipments-197-orders-109-above-same-week-of.html | LUMBER OUTPUT UP 12.7%; Shipments 19.7%, Orders 10.9% Above Same Week of 1951 | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/fliers-get-posthumous-honors.html | Fliers Get Posthumous Honors | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/new-york-victor-42-then-bows-87-giants-get-4-of-their-5-home-runs.html | NEW YORK VICTOR, 4-2, THEN BOWS, 8-7; Giants Get 4 of Their 5 Home Runs Against Reds While Dropping Second Game | True | By James P.dawson | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/atlas-drops-superpower-offer.html | Atlas Drops Superpower Offer | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/cubs-defeat-phils-twice-51-and-70-minner-notches-13th-victory-in.html | CUBS DEFEAT PHILS TWICE, 5-1 AND 7-0; Minner Notches 13th Victory in Opener -- Kelly Captures 2d Game on 3-Hitter | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/peter-elesdies-agistrate-60-former-state-senator-special-u-s.html | PETER ELES·DIES; ,· AGISTRATE, 60; Former State Senator, Special 'U. S. Attorney, Had Served on Bench for 16 Years ' | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/air-marshal-peck-59-british-wartime-aide.html | AIR MARSHAL PECK, 59, BRITISH WARTIME AIDE | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/2-cleared-of-tel-aviv-bombing.html | 2 Cleared of Tel Aviv Bombing | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/food-for-pakistan.html | FOOD FOR PAKISTAN | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mcarran-man-approved-for-job-may-not-get-it.html | M'Carran Man Approved For Job May Not Get It | True | By the United Press. | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/langhornebradley.html | Langhorne---Bradley | True | Special to NEW YoP. K TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/morton-moore-price.html | MORTON .MOORE PRICE | True | Special to Nsw Yo Tnr. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bolivian-confirms-tin-nationalizing-world-bank-governor-makes-known.html | BOLIVIAN CONFIRMS TIN NATIONALIZING; World Bank Governor Makes Known Decision -- Scores Concerns for Country's Ills | True | By Sydney Grusonspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mathis-huseth-prospects.html | Mathis, Huseth Prospects | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/russians-thwart-un-on-missing-captives.html | RUSSIANS THWART U.N. ON MISSING CAPTIVES | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/janking-married-in-capital-church-ate-army-colonels-daughter-i.html | JAN-KING. MARRIED IN CAPITAL CHURCH; [ate Army Colonel's Daughter ' I, Bride of Capt. Benjamin Crabbs Evans Jr., U, S. A. | True | Special to Ta NV YOP. K Tnags. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/one-hitter-heads-pawtucket-field-greentree-atkinson-set-for-third.html | ONE HITTER HEADS PAWTUCKET FIELD; Greentree, Atkinson Set for Third Score in Special -- DeSpirito Boots 4 Home | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/marshall-meets-auriol.html | Marshall Meets Auriol | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/competition-held-key-to-progress-president-of-harvard-asserts.html | COMPETITION HELD 'KEY TO PROGRESS; President of Harvard Asserts Public Ownership Advocates Fail to Recognize This Need CITES TECHNICAL ADVANCE Speaks in Ohio at Dedication of Miami Valley Laboratory of Procter and Gamble Co. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/draper-in-warning-on-soviet-threat-u-s-nato-aide-however-tells.html | DRAPER IN WARNING ON SOVIET THREAT; U. S. NATO Aide, However, Tells Oxford Session West Is 'No Longer Easy Pickings' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/methodist-units-elect-bishop-holt-of-st-louis-heads-churchs-board.html | METHODIST UNITS ELECT; Bishop Holt of St. Louis Heads Church's Board of Pensions | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/france-wins-film-prize-venice-festival-also-cites-john-ford-and.html | FRANCE WINS FILM PRIZE; Venice Festival Also Cites John Ford and Fredric March | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/225-to-get-commissions-national-guard-ceremonies-are-set-for.html | 225 TO GET COMMISSIONS; National Guard Ceremonies Are Set for Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/giuliani-victor-in-4th-stops-lombardo-at-st-nicks-patterson-halts.html | GIULIANI VICTOR IN 4TH; Stops Lombardo at St. Nicks -- Patterson Halts Godbold | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/xetqegr00sse-62-n-expertoiltheetst-member-of-french-oademyi.html | XEtqEGR00SSE?, 62, n EXPERTOIlTHEEtST ~, - .; Member of '.French oademyi Authority on 'Oriental. Art and C. ivilizations, Dies *.-.-. ; | True | .Specfait [o .s- Nsw:Yox TXMZS. | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bulldozer-fails-to-move-gas-foe-stops-foot-short-of-man-who-blocked.html | BULLDOZER FAILS TO MOVE GAS FOE; Stops Foot Short of Man Who Blocked Pipeline Progress on Westchester Property | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/good-times-talk-meets-challenge-federal-statistics-criticized-at.html | GOOD TIMES TALK MEETS CHALLENGE; Federal Statistics Criticized at Research Parley -- Worth Per Capita Declared Cut | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/athletics-rookie-stops-tigers-76-friciano-pitches-last-three-innings.html | ATHLETICS' ROOKIE STOPS TIGERS, 7-6; Fricano Pitches Last Three Innings to Achieve First Big League Triumph | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/the-screen-in-review-ida-lupino-and-robert-ryan-seen-in-beware-my.html | THE SCREEN IN REVIEW; Ida Lupino and Robert Ryan Seen in 'Beware, My Lovely,' New Film at the Palace | True | By Bosley Crowther | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/francis-p-king.html | FRANCIS P. KING | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/cadets-to-enter-salvation-army-36th-class-with-63-young-men-and.html | CADETS TO ENTER SALVATION ARMY; 36th Class, With 63 Young Men and Women, Will Parade and Attend Meetings | True | By Preston King Sheldon | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/gov-kennon-maps-eisenhower-drive.html | GOV. KENNON MAPS EISENHOWER DRIVE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/defense-school-aid-sought.html | Defense School Aid Sought | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/coal-output-up-again.html | Coal Output Up Again | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/youth-finds-156-nugget.html | Youth Finds $156 Nugget | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/paper-resumes-publication.html | Paper Resumes Publication | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/tito-visits-u-s-fleet-sees-fourhour-aerial-show-from-carrier-coral.html | TITO VISITS U. S. FLEET; Sees Four-Hour Aerial Show From Carrier Coral Sea | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/raytheon-co-sales-up-volume-in-june-july-reported-twice-that-of.html | RAYTHEON CO. SALES UP; Volume in June, July Reported Twice That of Year Ago | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/william-kirkland.html | WILLIAM KIRKLAND | True | Special to 'L'',] N,z',v Yol,c Tzz, sy.s. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/schacht-sees-premier-again.html | Schacht Sees Premier Again | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/taft-move-hailed-in-ohio-gop-chief-calls-it-clear-call-to-state.html | TAFT MOVE HAILED IN OHIO; G.O.P. Chief Calls It Clear Call to State -- Bricker 'Gratified' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/children-harvest-pintsize-gardens-two-sixthgrade-girls-share-honors.html | CHILDREN HARVEST PINT-SIZE GARDENS; Two Sixth-Grade Girls Share Honors -- One Likes Radishes, Other Favors Swiss Chard | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/son-of-t-claude-ryan-killed.html | Son of T. Claude Ryan Killed | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/the-foreign-policy-debate.html | THE FOREIGN POLICY DEBATE | True | | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/rev-harrison-maynard.html | REV. HARRISON MAYNARD | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/schwartz-victor-at-net-vincent-masterson-eisenberg-also-win-at.html | SCHWARTZ VICTOR AT NET; Vincent, Masterson, Eisenberg Also Win at Perth Amboy | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/city-college-takes-key-to-new-campus-manhattanville-nuns-in-brief.html | CITY COLLEGE TAKES KEY TO NEW CAMPUS; Manhattanville Nuns in Brief Ceremony Transfer 18 1/2-Acre Facility to Dr. Gallagher | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/directors-favor-puget-power-sale-stockholders-urged-to-accept.html | DIRECTORS FAVOR PUGET POWER SALE; Stockholders Urged to Accept $89,990,000 Offer Made by Six Utility Districts | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/arbitration-seen-on-dockmens-pay-unions-wage-committee-votes-for.html | ARBITRATION SEEN ON DOCKMEN'S PAY; Union's Wage Committee Votes for Procedure, Subject to Approval of Members | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/austria-disputes-russian-charges-antidemocratic-basic-laws-were.html | AUSTRIA DISPUTES RUSSIAN CHARGES;' Anti-Democratic' Basic Laws Were Approved by 4 Powers, Vienna Tells Soviet Aide | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/native-terrorists-raid-kenya-mission.html | NATIVE TERRORISTS RAID KENYA MISSION | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/3hitter-for-wynn-stops-red-sox-50-pitching-with-twoday-rest-indians.html | 3-HITTER FOR WYNN STOPS RED SOX, 5-0; Pitching With Two-Day Rest, Indians' Ace Wins 21st for Team's Ninth Straight | True | By Louis Effratspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/no-higher-offer-to-iran-is-likely-mossadegh-would-do-well-to-get-do.html | NO HIGHER OFFER TO IRAN IS LIKELY; Mossadegh Would Do Well to Get Down to Business, London Opinion Holds | True | By Clifton Danielspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mrs-charles-h-meyer-has-son.html | Mrs. Charles H. Meyer Has Son | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/matteawan-safety-is-doubted-by-jury.html | MATTEAWAN SAFETY IS DOUBTED BY JURY | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/for-europes-defense-state-department-says-asia-is-less-vital-as.html | FOR EUROPE'S DEFENSE; State Department Says Asia Is Less Vital as Curb on Russia | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/ward-stranahan-gain-semifinals-morey-knowles-also-triumph-in.html | WARD, STRANAHAN GAIN SEMI-FINALS; Morey, Knowles Also Triumph in Quarter-Final Round of Western Amateur Golf | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/tampa-team-cigar-bowl-host.html | Tampa Team Cigar Bowl Host | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/moslem-affiliation-denied.html | Moslem Affiliation Denied | | ABDELMONEM SHAKER | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/wagner-to-inspect-4-jammed-schools-complaining-parents-invited-to.html | WAGNER TO INSPECT 4 JAMMED SCHOOLS; Complaining Parents Invited to Join Borough President on Tour Next Monday OFFICE GETS 25 PROTESTS Some Report Overcrowding Is So Bad That Children Have to Sit on Floor | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/memorial-to-mayor-la-guardia.html | Memorial to Mayor La Guardia | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/free-ford-local-delayed-by-uaw-international-rule-retained-pending.html | FREE FORD LOCAL DELAYED BY U.A.W.; International Rule Retained Pending Minor Poll Run-Offs -- Top Officers Re-elected | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/squibb-official-elected-president-of-lentheric.html | Squibb Official Elected President of Lentheric | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/diana-pari1t-makes-obur-ar-oanc.html | DIANA PARIS1t MAKES .? oBur Ar oANc | True | special to TH Ngw NOgK TXMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/52-more-casualties-newest-list-in-korea-contains-none-from-this.html | 52 MORE CASUALTIES; Newest List in Korea Contains None From This Area | | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/tv-refusal-angers-cards-saigh-threatens-withdrawal-of-team-from.html | TV REFUSAL ANGERS CARDS; Saigh Threatens Withdrawal of Team From Giant Game Sunday | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/benelux-group-to-meet-halting-collapse-of-economic-union-plan-is.html | BENELUX GROUP TO MEET; Halting Collapse of Economic Union Plan Is Aim of Talks | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/richard-coxe-mcall.html | RICHARD coXE M'CALL | True | SDecia! to THE NEW YORY TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/son-to-mrs-herbert-wiesenberg.html | Son to Mrs. Herbert Wiesenberg | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/deadline-on-yule-parcels-for-men-abroad-is-nov-15.html | Deadline on Yule Parcels For Men Abroad Is Nov. 15 | True | By the United Press. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/death-toll-in-sinking-at-86.html | Death Toll in Sinking at 86 | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/books-authors.html | Books -- Authors | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/harris-levetown.html | HARRIS LEVETOWN | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/texas-floods-ease-leaving-seven-dead.html | TEXAS FLOODS EASE, LEAVING SEVEN DEAD | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/carolyn-brokaw-bride-of-officer-has-4-atte-ndants-at-marriage-to.html | CAROLYN BROKAW : BRIDE OF OFFICER; Has 4 Atte. ndants at Marriage to Lieut. Douglas .Delanoy Jr., U, S. N., in Plainfield | True | S.cial to Tm NsW NolmK Tzzs. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/4-columbia-directors-promoted.html | 4 Columbia Directors Promoted | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/cleveland-to-be-site-of-playoff-contest-if-yanks-and-indians-end.html | Cleveland to Be Site of Play-Off Contest If Yanks and Indians End Season in a Tie | True | From a Staff Correspondent | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bombers-subdue-white-sox-64-to-keep-halfgame-league-lead-martins.html | Bombers Subdue White Sox, 6-4, To Keep Half-Game League Lead; Martin's Home Run and Triple Help Yanks Win -- Blackwell Sharp in Relief Role | True | By John Drebingerspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/city-assured-on-polio-health-chief-says-1952-will-not-be-an.html | CITY ASSURED ON POLIO; Health Chief Says 1952 Will Not Be an Epidemic Year Here | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/named-to-form-lebanon-cabinet.html | Named to Form Lebanon Cabinet | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/herman-le-roy-jones.html | HERMAN LE ROY JONES | True | Special to Tz Nw YOK TLr.s. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/brannan-declares-farmers-back-him-yearold-survey-held-to-show-full.html | BRANNAN DECLARES FARMERS BACK HIM; Year-Old Survey Held to Show Full Parity Favored -- Delay Is Linked to 'Politics' | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mahoney-elected-to-succeed-quinn-manhattan-state-senators-choice-as.html | MAHONEY ELECTED TO SUCCEED QUINN; Manhattan State Senator's Choice as Minority Leader Held Victory for DeSapio MAHONEY ELECTED TO SUCCEED QUINN | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/yugoslavia-refuses-to-budge-on-trieste.html | YUGOSLAVIA REFUSES TO BUDGE ON TRIESTE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/school-shift-monday-jersey-youngsters-to-move-away-from-airport.html | SCHOOL SHIFT MONDAY; Jersey Youngsters to Move Away From Airport Area | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/majority-voting-adopted-in-greece-electoral-bill-to-ease-rifts-wins.html | MAJORITY VOTING ADOPTED IN GREECE; Electoral Bill to Ease Rifts Wins, 132-121 -- U. S. Backed It -- New Poll Likely Soon | True | By A. C. Sedgwickspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/robert-taylor-set-to-play-lancelot-king-arthur-to-be-filmed-in.html | ROBERT TAYLOR SET TO PLAY LANCELOT; 'King Arthur' to Be Filmed in Color in England -- Metro's Star List Open for Cast | True | By Thomas M. Pryor | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/ching-plans-to-resign-soon.html | Ching Plans to Resign 'Soon' | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/japanese-singers-to-join-city-centers-butterfly.html | Japanese Singers to Join City Center's 'Butterfly' | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/yale-rushing-plans-for-football-opener-against-connecticut-next.html | Yale Rushing Plans for Football Opener Against Connecticut Next Saturday; COACH OLIVAR SAYS ELIS HOLD PROMISE New Yale Mentor Sees Team Developing Well Unless Injuries Interfere EMPHASIS ON AIR ATTACK Squad Working Out T-Offense From Eight Basic Plays -- Molloy at Quarterback | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/exmember-is-accused-of-stealing-the-church.html | Ex-Member Is Accused Of Stealing the Church | True | By the United Press. | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mercier-big-star-in-columbia-drill-halfback-shows-speed-cutting.html | MERCIER BIG STAR IN COLUMBIA DRILL; Halfback Shows Speed, Cutting Ability -- Princeton Tests Players for Defense | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/indias-cricketers-draw-allstar-rivals-avoid-defeat-as-english.html | INDIA'S CRICKETERS DRAW; All-Star Rivals Avoid Defeat as English Season Closes | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/bloomgarden-adds-new-play-for-fall-producer-to-stage-ravetchs-where.html | BLOOMGARDEN ADDS NEW PLAY FOR FALL; Producer to Stage Ravetch's 'Where Late the Sweet Birds Sing' After Miller Show | True | By Louis Calta | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/army-to-quit-big-claremont-pier-labor-strife-is-linked-to-action.html | Army to Quit Big Claremont Pier; Labor Strife Is Linked to Action; $20,000,000 Jersey City Terminal Will Be Vacated Oct. 31 and Work Shifted to Other Ports -- 900 to Lose Jobs | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/doncaster-sales-down-yearling-receipts-are-212577-below-last-years.html | DONCASTER SALES DOWN; Yearling Receipts Are $212,577 Below Last Year's Total | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/spokesman-calls-movies-unbowed-paramounts-raibourn-admits-tv-threat.html | SPOKESMAN CALLS MOVIES 'UNBOWED'; Paramount's Raibourn Admits TV Threat but Is Optimistic at Engineers' Centennial | True | By Louther S. Hornespecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/u-n-to-hold-talks-on-adoptions.html | U. N. to Hold Talks on Adoptions | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/jamaica-sugar-estimate-up.html | Jamaica Sugar Estimate Up | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/angina-pain-found-to-yield-to-heparin.html | ANGINA PAIN FOUND TO YIELD TO HEPARIN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/painter-69-rescues-his-partner-dangling-on-scaffold-10-stories-up.html | Painter, 69, Rescues His Partner Dangling on Scaffold 10 Stories Up | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/vietminh-supply-road-bombed.html | Vietminh Supply Road Bombed | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/strike-halts-milwaukee-foods.html | Strike Halts Milwaukee Foods | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/cuban-reform-pledged-batista-addressing-gathering-speaks-of-land.html | CUBAN REFORM PLEDGED; Batista, Addressing Gathering, Speaks of Land Distribution | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/seeks-rest-of-burns-bros-stock.html | Seeks Rest of Burns Bros. Stock | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/confused-trade-policy.html | CONFUSED TRADE POLICY | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/morse-gives-report-on-bases.html | Morse Gives Report on Bases | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/new-zealand-now-has-2-million.html | New Zealand Now Has 2 Million | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/u-n-museum-seminar-monday.html | U. N. Museum Seminar Monday | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/august-c-hillman.html | AUGUST C. HILLMAN | True | | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/lunts-again-take-london-by-storm-stage-couple-returns-to-british.html | LUNTS AGAIN TAKE LONDON BY STORM; Stage Couple Returns to British Capital in New Coward Play and Is Warmly Received | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/fourth-estates-alumni.html | Fourth Estate's Alumni | True | ARTHUR WILLIAM ROW | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/truman-to-stump-through-24-states-starts-8500mile-whistlestop-trip.html | TRUMAN TO STUMP THROUGH 24 STATES; Starts 8,500-Mile Whistle-Stop Trip Across Nation Sept. 27 -- Talks Here on Oct. 11 TRUMAN TO STUMP THROUGH 24 STATES | True | By Anthony Leviero special To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/state-editor-group-honors-4-weeklies.html | STATE EDITOR GROUP HONORS 4 WEEKLIES | True | Special to THE NEW YORK. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/2-seized-in-connecticut-holdup.html | 2 Seized in Connecticut Hold-Up | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/green-urges-labor-to-get-out-big-vote.html | GREEN URGES LABOR TO GET OUT BIG VOTE | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/loy-newman-chelf.html | LOY NEWMAN CHELF | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/walcott-knocks-sparring-partner-unconscious-with-a-left-to-jaw.html | Walcott Knocks Sparring Partner Unconscious With a Left to Jaw; Champion Flattens Nelson in Workout for Sept. 23 Bout -- Marciano Is Trying to Raise His Weight 3 Pounds to 187 | True | Special to THE NEW YORK. TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/t-dalesandro-sr.html | T. D'ALESANDRO SR. | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/scandal-unit-aide-gets-u-s-tax-post-lyon-counsel-for-king-group.html | SCANDAL UNIT AIDE GETS U. S. TAX POST; Lyon, Counsel for King Group, Named by McGranery to Head Justice Agency Division | True | By Luther A. Huston special To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/first-appearance-scheduled.html | First Appearance Scheduled | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/welfare-aid-in-1932-repaid.html | Welfare Aid in 1932 Repaid | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/eisler-is-silenced-by-germans-query-question-of-facts-silences.html | Eisler Is Silenced By German's Query; Question of Facts Silences Eisler As He Attacks Bonn Peace Pacts | True | Special to THE NEW YORK. TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/equitable-nine-in-tourney.html | Equitable Nine in Tourney | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/decorations-mark-great-neck-house-unusual-ideas-carried-out-to-add.html | DECORATIONS MARK GREAT NECK HOUSE; Unusual Ideas Carried Out to Add Freshness to Model to Be Put on Display | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/oil-group-elects-slate-a-w-scott-chosen-president-of-petroleum.html | OIL GROUP ELECTS SLATE; A. W. Scott Chosen President of Petroleum Association | True | Special to THE NEW YORK. TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mrs-menzel-wins-senior-links-title-innis-arden-golfer-is-victor-in.html | MRS. MENZEL WINS SENIOR LINKS TITLE; Innis Arden Golfer Is Victor in First Bid for Metropolitan Crown at Century Club | True | Special to THE NEW YORK. TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/e-h-w-meyerstein-poet-and-novelist.html | E. H. W. MEYERSTEIN, POET AND NOVELIST | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/reply-to-soviet-studied-u-s-britain-france-in-talks-on-possible.html | REPLY TO SOVIET STUDIED; U. S., Britain, France in Talks on Possible Changes | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/odoul-stays-with-san-diego.html | O'Doul Stays With San Diego | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/the-second-avenue-subway.html | THE SECOND AVENUE SUBWAY | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/woman-doctor-now-man-member-of-noble-british-family-takes-a-male.html | WOMAN DOCTOR NOW MAN; Member of Noble British Family Takes a Male First Name | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/aid-for-new-projects-barred.html | Aid for New Projects Barred | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/texas-storm-disabled-107-b36s-or-more-than-military-said-it-had.html | Texas Storm Disabled 107 B-36's, Or More Than Military Said It Had; STORM DISABLED 107 B-36 BOMBERS | True | By the United Press. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/grey-knight-wins-horse-show-test-ryan-jumper-scores-at-piping-rock.html | GREY KNIGHT WINS HORSE SHOW TEST; Ryan Jumper Scores at Piping Rock -- Young Hunter Title Taken by Full O'War | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/currency-controller-denies-resistance-to-inquiry-in-mineola-bank.html | Currency Controller Denies 'Resistance' To Inquiry in Mineola Bank Swindle Case | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/iranian-leader-to-visit-u-s.html | Iranian Leader to Visit U. S. | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/federated-europe-is-widely-favored-in-pool-assembly-first-day-of.html | FEDERATED EUROPE IS WIDELY FAVORED IN POOL ASSEMBLY; First Day of Debate on Plan Shows Majority of Members Support Political Unity ONLY 3 SPEAKERS OPPOSED Coal - Steel Group Declines a Joint Secretarial Service With European Council FEDERATED EUROPE IS WIDELY FAVORED | True | By Robert C. Dotyspecial To the New York Times. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/helen-e-cole-betrothed-former-art-student-here-to-be-bride-of-w.html | HELEN E. COLE BETROTHED; Former Art Student Here to Be Bride of W. Verner Casey | True | Special. to Tim N'W YoK 'IkMr. S. i | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/acts-on-truck-protest-army-to-investigate-complaint-of-akron-loss.html | ACTS ON TRUCK PROTEST; Army to Investigate Complaint of Akron Loss of Haulage | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/stevenson-endorsed-by-machinists-union.html | STEVENSON ENDORSED BY MACHINISTS UNION | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/dr-otto-geofige-kranz.html | DR. OTTO GEOFIGE KRANZ | True | Special to THZ Nr-W YORK TiaES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/new-mariner-launching-mrs-heileman-to-be-sponsor-at-ceremony.html | NEW MARINER LAUNCHING; Mrs. Heileman to Be Sponsor at Ceremony Thursday | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/87500-bail-forfeited-4-gold-smugglers-have-fled-us-and-cannot-be.html | $87,500 BAIL FORFEITED; 4 Gold Smugglers Have Fled U.S. and Cannot Be Extradited | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/carrier-gets-big-carrier-order.html | Carrier Gets Big Carrier Order | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/connecticut-general-dividend.html | Connecticut General Dividend | True | | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/action-on-traffic-toll-is-urged.html | Action on Traffic Toll Is Urged | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/brooklyn-defeats-cardinals-8-to-5-pafko-paces-dodgers-16hit-attack.html | BROOKLYN DEFEATS CARDINALS, 8 TO 5; Pafko Paces Dodgers' 16-Hit Attack, Driving in 5 Runs With 2 Homers, Single BLACK HURLS 14TH VICTORY Relieves Roe in Fourth and Yields 4-Baggers in Eighth to Musial and Rice | True | By Roscoe McGowen | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mrs-george-r-branson.html | MRS. GEORGE R. BRANSON. | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/keep-your-distance.html | KEEP YOUR DISTANCE | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/yugoslavia-asks-albania-to-pay.html | Yugoslavia Asks Albania to Pay | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/carnation-sales-at-sixmonth-high-farm-product-concern-lists.html | CARNATION SALES AT SIX-MONTH HIGH; Farm Product Concern Lists $154,212,006 for Period but Earnings Are Off | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/argentine-group-gets-monopoly.html | Argentine Group Gets Monopoly | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/city-lighting-bill-expected-to-rise-1945944-yearly-increase.html | CITY LIGHTING BILL EXPECTED TO RISE; $1,945,944 Yearly Increase, Recommended by Paduano, Up to Estimate Board EDISON ASKED $2,500,000 ' Package' Contract Agreed On Also Calls for Purchase of Equipment Now Rented | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/town-house-sold-on-the-east-side-buyer-to-occupy-modernized-home-on.html | TOWN HOUSE SOLD ON THE EAST SIDE; Buyer to Occupy Modernized Home on Sixty-fifth Street -- Other City Deals | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/tax-evasion-is-denied-daniel-zwillman-taken-from-prison-to-enter.html | TAX EVASION IS DENIED; Daniel Zwillman Taken From Prison to Enter Plea | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mrs-ampless-fagans.html | MRS. AMPLESS FAGANS | True | special to TE Nw YOP. K zs. | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/mercury-rises-to-899-today-to-be-warm-too.html | Mercury Rises to 89.9; Today to Be Warm, Too | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/g-victor-cools.html | G. VICTOR COOLS | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/refunding-costs-to-u-s-go-higher-10861027000-operation-next-week.html | REFUNDING COSTS TO U. S. GO HIGHER; $10,861,027,000 Operation Next Week Calls for 2 1/8% Rate, for 14 Months Term EXCHANGE IS PROPOSED New Notes Will Be Offered for 1 7/8% Certificates Coming Due on Next Oct. 1 | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/schmitt-would-back-fairchild.html | Schmitt Would Back Fairchild | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/lions-down-texans-2114.html | Lions Down Texans, 21-14 | True | | 1980-09-05 | RE0000065391 | B00000375928 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/argentina-lifts-newsprint-quota.html | Argentina Lifts Newsprint Quota | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-13 | 1952-09-13 | https://www.nytimes.com/1952/09/13/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-05 | RE0000065391 | B00000375928 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/peron-foes-decide-not-to-yield-seats-radical-party-wont-withdraw.html | PERON FOES DECIDE NOT TO YIELD SEATS; Radical Party Won't Withdraw From National, Provincial and City Legislatures | | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/kimwynn.html | KImWynn | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/100-willing-voices-sought-for-chorus-brooklyn-college-is-forming-a.html | 100 WILLING VOICES SOUGHT FOR CHORUS; Brooklyn College Is Forming a Community Music Group Open to Men and Women | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/maryland-wedding-for-rachel-moody.html | MARYLAND WEDDING FOR RACHEL MOODY | True | Special to T YoP 'i r. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/weitererbutcher.html | Weiterer--Butcher | True | ! goeefa! to T Nv Yom Tzg. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/boys-club-parley-this-week.html | Boys Club Parley This Week. | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/dagrosa-sees-champion.html | Dagrosa Sees Champion | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-recruit-discourses-on-tv-acting-eve-arden-has-her-say-about.html | A RECRUIT DISCOURSES ON TV ACTING; Eve Arden Has Her Say About Working in a Different Medium | True | By Val Adams | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/elizabeth-baker-o-to-marry-oct-t8-daughter-of-a-rear-admiral-s.html | ELIZABETH BAKER ';o TO MARRY OCT. t8; Daughter of a Rear Admiral !s Betrothed to John Hubert Scott-Paine, Yale Alumnus | True | Special to Ta NV l'oak Tzzg | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/west-europeans-move-toward-a-real-unity-setting-up-schuman-plan-six.html | WEST EUROPEANS MOVE TOWARD A REAL UNITY; Setting Up Schuman Plan, Six Nations Work on Treaty for Federal System | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/msc-s_0w___aa-wed-i-sportsmans-widow-married-toi-leslie-fenton-film.html | M.s.c. s _0w___AA.. WED; I Sportsman's Widow Married toI Leslie Fenton, Film Director. I | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/major-sports-news.html | Major Sports News | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/anne-taylor-married-to-air-force-colonel.html | ANNE TAYLOR MARRIED TO AIR FORCE. COLONEL | True | Special lkga | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/dolores-ann-bird-to-be-bride.html | Dolores Ann Bird to Be Bride | True | Special to TH l,]w' Yoa. 'T,ir.s. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/pennyderr-honored-parents-give-home-reception-for-debutante.html | PENNY,'DERR HONORED; Parents Give Home Reception. for Debutante Daughter, | True | Special to -w YoP- | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/he-was-the-moral-force-mitre-and-argentina-by-william-h-jeffrey-290.html | He Was the Moral Force; MITRE AND ARGENTINA. By William H. Jeffrey. 290 pp. New York: Library Publishers. $3.75. | True | By Milton Bracker | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/north-central.html | NORTH CENTRAL | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-story-of-a-bold-people-the-comanches-lords-of-the-south-plains.html | The Story of a Bold People; THE COMANCHES: Lords of the South Plains. By Ernest Wallace and E. Adamson Hoebel. Civilization of the American Indian Series. Illustrated. 381 pp. Norman: University of Oklahoma Press. $5. | True | By Angie Debo | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/comment-in-brief-on-some-recent-releases.html | COMMENT IN BRIEF ON SOME RECENT RELEASES | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/radiotv-publicity-course-set.html | Radio-TV Publicity Course Set | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/montgomery-in-athens-after-talks-with-military-chiefs-he-will-go-to.html | MONTGOMERY IN ATHENS; After Talks With Military Chiefs He Will Go to Ankara | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/upper-south.html | UPPER SOUTH | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/city-plans-salute-to-citizenship-day-impellitteri-farley-and-other.html | CITY PLANS SALUTE TO CITIZENSHIP DAY; Impellitteri, Farley and Other Dignitaries to Lead Events Today in Central Park | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-locked-door.html | The Locked Door | True | MARGUERITE RUTH WARFIELD. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-season-opens-and-museum-shows-occasion-reflections-on-tradition.html | THE SEASON OPENS; And Museum Shows Occasion Reflections On Tradition and Tendencies | True | By Howard Devree | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/centenary-to-admit-246.html | Centenary to Admit 246 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/suzanne-jacoby-fiancee-she-will-be-wed-to-saul-warren-nirenberg.html | SUZANNE JACOBY FIANCEE:; She Will Be Wed to Saul Warren Nirenberg, Dartmouth Alumnus | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-gean-krotzer-fiancee-of-marine.html | MISS gEAN KROTZER FIANCEE OF MARINE | True | Special to.Tg ʃqzw YOJ,.E . | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/texts-for-opera-a-few-composers-solved-old-problem-by-writing-their.html | TEXTS FOR OPERA; A Few Composers Solved Old Problem By Writing Their Own Librettos | True | By Olin Downes | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/alice-alta-press-to-be-married.html | Alice Alta Press to Be Married | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bageman-lennihan.html | Bageman--Lennihan | True | Special to THE N,V YORK. TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/brigadier-horace-dodd.html | BRIGADIER HORACE DODD | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/joan-mckinney-is-betrothed.html | Joan McKinney is Betrothed | True | C231 tO TE ZW' YORK TIES. . | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/use-of-chiangs-army-in-korea-again-debated-military-and-diplomatic.html | USE OF CHIANG'S ARMY IN KOREA AGAIN DEBATED; Military and Diplomatic Difficulties Are Advanced Against the Proposal | True | By Harold B. Hinton | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/head-of-new-school-to-speak.html | Head of New School to Speak | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/egypts-new-cabinet-faces-an-old-dilemma-naguibs-plan-to-break-up.html | EGYPT'S NEW CABINET FACES AN OLD DILEMMA; Naguib's Plan to Break Up the Great Landholdings Is Popular but Doesn't Touch Basic Causes of Poverty | True | By Michael Clark | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/adelphi-is-enrolling-3000.html | Adelphi Is Enrolling 3,000 | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/lilienthal-unable-to-aid-berlin-unit-has-to-refuse-a-bid-to-advise.html | LILIENTHAL UNABLE TO AID BERLIN UNIT; Has to Refuse a Bid to Advise U. S.-Backed Study of City's Economic Difficulties | True | By Jack Raymond | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rubinrosentha.html | RubinRosentha! | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-surveys-mapped-to-use-atomic-power.html | NEW SURVEYS MAPPED TO USE ATOMIC POWER | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/geiger-counter-dime-hunt-ceases-as-thief-relents.html | Geiger Counter Dime Hunt Ceases as Thief Relents | True | By the United Press. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/4000-in-tournament.html | 4,000 in Tournament | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/colombias-el-tiempo-newspaper-destroyed-by-rioters-praised-as-voice.html | Colombia's El Tiempo; Newspaper Destroyed by Rioters Praised as Voice of Democracy | True | GERMAN ARCINIEGAS | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-mail-routing-trims-costs-time-system-started-in-the-bronx-in.html | NEW MAIL ROUTING TRIMS COSTS, TIME; System Started in the Bronx in Economy Drive -- Letters Sent to 4 Terminal Points | True | By Alexander Feinberg | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/200-research-projects-backed.html | 200 Research Projects Backed | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-proper-new-yorker-tells-all-the-diary-of-george-templeton-strong.html | A Proper New Yorker Tells All; THE DIARY OF GEORGE TEMPLETON STRONG, 1835-1875. Edited by Allan Nevins and Milton Halsey Thomas. Illustrated. 4 vols. 2,153 pp. New York: The Macmillan Company. $35. | True | By Wayne Andrews | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/retired-farmer-hanged-in-grove.html | Retired Farmer Hanged in Grove | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/deep-south.html | DEEP SOUTH | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/son-to-mrsfrederick-lsaddyi.html | Son to Mrs..Frederick L.'Saddyi | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gilberbhoward.html | Gilberb--Howard | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tisscure-s-l-lirs-fiinceei-brookiine-girl-a-graduate-of-syracuse-u.html | tISSCU!RE S1 L/R.:S FI/INCEEI; Brookiine 'Girl, 'a 'Graduate of 'Syracuse U., Will Be Married to Edward L. Field .Jr, | True | 0 .sPeiii to. N ro, .'rmu. | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/archives/margaret-price-bride-in-toronto-ned-to-dr-james-g-hutchison-a.html | MAR6ARET PRICE BRIDE IN TORONTO; Ned to Dr. James G. Hutchison, -a Bacteriologist, in Chapel of St. Michael's Cathedral | True | Special to Nv Nox | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/archives/elizabeth-pag____ee-marrieb-wedto-richard-carl.html | ELIZABETH PAG____EE MARRIEB; Wed.to Richard Carl | True | Kaase in{ | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/archives/piano-music-by-liszt-goldsand-plays-a-series-of-difficult-works.html | PIANO MUSIC BY LISZT; Goldsand Plays a Series Of Difficult Works | True | H.C.S. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/archives/doris-knoeppel-in-final-carol-la-roza-also-advances-in-eastern.html | DORIS KNOEPPEL IN FINAL; Carol La Roza Also Advances in Eastern Girls Tennis | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/samuel-wood.html | SAMUEL WOOD | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/middle-atlantic.html | MIDDLE ATLANTIC | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/-crusoe-comes-to-life-in-the-mexican-tropics.html | ' CRUSOE' COMES TO LIFE IN THE MEXICAN TROPICS | True | By Michael Mindlin Jr. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/sports-of-the-times-most-valuable-player.html | Sports of The Times; Most Valuable Player? | True | By Arthur Daley | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/favorites-score-in-aqueduct-races-beldame-divisions-taken-by-next.html | FAVORITES SCORE IN AQUEDUCT RACES; Beldame Divisions Taken by Next Move, Real Delight as Guerin and Arcaro Ride | True | By Joseph C. Nichols | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gavilan-wins-in-argentina.html | Gavilan Wins in Argentina | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/jersey-defense-heads-to-meet.html | Jersey Defense Heads to Meet | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/25000-may-quit-jobs-in-aircraft-industry.html | 25,000 MAY QUIT JOBS IN AIRCRAFT INDUSTRY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/janet-raleigh-wed-in-ithaca.html | Janet Raleigh Wed in Ithaca | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/soccer-doubleheader-today.html | Soccer Double-Header Today | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/big-dock-to-be-dedicated-5000000-project-at-wilmington-n-c-soon-to.html | BIG DOCK TO BE DEDICATED; $5,000,000 Project at Wilmington, N. C., Soon to Be Completed | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/argentina-widens-fuel-curb.html | Argentina Widens Fuel Curb | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-policy.html | NEW POLICY | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/masons-elect-coutieri-queens-man-is-chosen-president-of-state.html | MASONS ELECT COUTIERI; Queens Man Is Chosen President of State Organization | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/this-is-the-life-lutheran-church-offers-video-drama-series.html | THIS IS THE LIFE; Lutheran Church Offers Video Drama Series | True | By Jack Gould | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/russians-prepare-east-germany-for-new-role-behind-leipzig-fair-and.html | RUSSIANS PREPARE EAST GERMANY FOR NEW ROLE; Behind Leipzig Fair and Unity Appeal a Strong Satellite Is Being Armed | True | By Drew Middleton | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gen-collins-in-leghorn.html | Gen. Collins in Leghorn | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/32-yachts-start-race-feather-viii-among-boats-in-stratford-shoal.html | 32 YACHTS START RACE; Feather VIII Among Boats in Stratford Shoal Test | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/loan-youivians__-engaged-wellesley-graduate-will-be-wed-to-william.html | JOAN YOUIVIANS__ ENGAGED; Wellesley Graduate Will Be Wed [/ to William E. Cozens | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/florida-legislators-balk-at-stevenson.html | FLORIDA LEGISLATORS BALK AT STEVENSON | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/49ers-top-browns-on-gridiron-3531-cleveland-suffers-a-second.html | 49ERS TOP BROWNS ON GRIDIRON, 35-31; Cleveland Suffers a Second Straight Defeat First Time in Pro Football History | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/daughter-to-the-gordon-feareysi.html | Daughter to the Gordon FeareysI | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/citys-plan-ready-to-rebuild-bridge-four-tenements-at-manhattan-end.html | CITY'S PLAN READY TO REBUILD BRIDGE; Four Tenements at Manhattan End of Queensboro Span to Come Down This Fall | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/arline-palatsky-is-engaged.html | Arline Palatsky Is Engaged | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/season-begun-auction-rooms-sales-are-scheduled-but-early-birds-will.html | SEASON BEGUN AUCTION ROOMS; Sales Are Scheduled but Early Birds Will d Some Good Buys | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/aviation-best-year-business-for-domestic-and-international-airlines.html | AVIATION: BEST YEAR; Business for Domestic and International Airlines Shows Continued Progress | True | By Frederick Graham | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/eagles-vanquish-ram-eleven-3514-burk-excels-as-secondhalf-drive.html | EAGLES VANQUISH RAM ELEVEN, 35-14; Burk Excels as Second-Half Drive Wins Before 35,000 -- Parmer Tallies Twice | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/news-of-tv-and-radio-production-economies-other-studio-items.html | NEWS OF TV AND RADIO; Production Economies -- Other Studio Items | True | By Sidney Lohman | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/carswell-is-top-batter-bison-captures-international-league-title.html | CARSWELL IS TOP BATTER; Bison Captures International League Title With .344 | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/harry-moser.html | HARRY MOSER | True | lll-cl to 1,1Lw yo,T'urJ | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/grayce-h-mmahon-john-mden1tt-wed.html | GRAYCE H. M'MAHON, JOHN M'DEN1TT WED | True | speclat to T N* ox z. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/lvanaghkane.html | lvanagh--Kane | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/calling-names.html | CALLING NAMES' | True | ERNEST STEWART. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/carlsonelson.html | Carlson--elson | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/eiarriet-mmillen-offi2rs-fiancee-louisville-girl-to-become-bride-in.html | EIARRIET M'MILLEN OFFI(2R'S FIANCEE; Louisville Girl to Become Bride in November of Lieut. !John Brewer Wight o7 Army | True | -- Speula! to THZ N;w YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/adult-arts-workshop-to-open.html | Adult Arts Workshop to Open | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/165-girls-faint-at-football-game-mass-hysteria-grips-pep-squad.html | 165 Girls Faint at Football Game; Mass Hysteria Grips 'Pep Squad' | True | By the United Press. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/berietthipley.html | Berlett,hipley | True | Special to THE NEW YORI TIM, | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/barbara-b-miller-wedi-i-bride-of-john-b-eversole-jr-atj-m-ceremony.html | BARBARA B. MILLER WEDI; i Bride of John B. Eversole Jr. atJ m Ceremony in Scarsdale I I | True | Special to Tm Nzw Yo TmiT. I | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ocasey-in-england-rose-and-crown-also-includes-visit-here.html | O'CASEY IN ENGLAND; ' Rose and Crown' Also Includes Visit Here | True | By Brooks Atkinson | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-charles-murphy-hassoni.html | Mrs. Charles Murphy;. Has:-;'Sonl | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/it-all-started-in-cloud-cuckoo-valley-new-world-for-nellie-by.html | It All Started in Cloud Cuckoo Valley; NEW WORLD FOR NELLIE By Rowland Emett. Illustrated by the author. Unpagd. New York: Harcourt, Brace & Co. $2. | True | By Walt Kelly | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/chromeplated-jungle-the-quick-brown-fox-by-lawrence-schoonover-234.html | Chrome-Plated Jungle; THE QUICK BROWN FOX. By Lawrence Schoonover. 234 pp. New York: The Macmillan Company. $3. | True | JAMES KELLY. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ideas-that-shape-the-minds-of-men-great-books-of-the-western-world.html | IDEAS THAT SHAPE THE MINDS OF MEN; GREAT BOOKS OF THE WESTERN WORLD. Edited by Robert M. Hutchins in association with Mortimer J. Adler. 54 vols. Chicago: University of Chicago Press, in collaboration with the Encyclopaedia Britannica. $249.50 in linen. | True | By Gilbert Highet | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/dulleslehman-figures.html | Dulles-Lehman Figures | True | JOHN FOSTER DULLES | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/booklet-expected-to-aid-credit-men-letters-designed-to-increase.html | BOOKLET EXPECTED TO AID CREDIT MEN; Letters Designed to Increase Sales Are Listed in New 36-Page Booklet | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/clinic-at-bellevue-nearing-its-goal-outpatient-center-on-way-to.html | CLINIC AT BELLEVUE NEARING ITS GOAL; Out-Patient Center on Way to 'Model' Status Despite Lack of Financial Aid by City | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/campaign-advisers-named.html | Campaign Advisers Named | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/margaret-kip-jenkins-fiancee.html | Margaret Kip Jenkins F;ancee. | True | Special to Il,aw NoTM Tuazs. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gas-station-looted-of-63.html | Gas' Station Looted of $63 | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ruling-favors-pipeline-but-danbury-scores-action-permitting-digging.html | RULING FAVORS PIPELINE; But Danbury Scores Action Permitting Digging Under Roads | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/driven-by-the-engine-of-the-air-the-ocean-river-by-henry-chapin-and.html | Driven by 'the Engine of the Air'; THE OCEAN RIVER. By Henry Chapin and F. G. Walton Smith. Illustrated. 307 pp. New York: Charles Scribner's Sons. $3.50. | True | By Gilbert Klingel | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-financial-week-stock-prices-move-downward-in-heavier-trading.html | THE FINANCIAL WEEK; Stock Prices Move Downward in Heavier Trading -- Defense Spending Leveling Off | True | By John G. Forrest | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/stevenson-backing-by-a-f-l-foreseen-green-says-a-candidate-will-be.html | STEVENSON BACKING BY A. F. L. FORESEEN; Green Says a Candidate Will Be Endorsed at Convention Opening Here Tomorrow | True | By Stanley Levey | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/primary-causes-of-aging-unknown.html | Primary Causes of Aging Unknown | True | W. K. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/august-george-wilken.html | AUGUST GEORGE WILKEN | True | SPecial to THZ IIZW YOV. K TtMzs. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mlssslerins-f-m-arrtedtoenigni-a-e-7-zy-d-o-oo-at-wedding.html | MISSSlERINS f M. ARRtEDTO"ENSIGNI; .a. ,.E 7. -ZY, d o .o.o,, at Wedding | True | in Summit to;l | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-director-is-named-for-voice-of-america.html | New Director Is Named For Voice of America | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/they-also-ran.html | They Also Ran | True | By Barry A. Benzig | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/when-the-rebel-poet-grew-older-light-on-a-dark-horse-by-roy.html | When the Rebel Poet Grew Older; LIGHT ON A DARK HORSE. By Roy Campbell. 312 pp. Chicago: Henry Regnery Company. $4. | True | By Robert Payne | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/loyal-democrats-win-texans-get-temporary-order-barring-new-party-on.html | LOYAL' DEMOCRATS WIN; Texans Get Temporary Order Barring New Party on Ballot | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/childrens-groups-aided-cityowned-transit-lines-issued-637314-passes.html | CHILDREN'S GROUPS AIDED; City-Owned Transit Lines Issued 637,314 Passes in Two Months | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/talk-with-raymond-b-fosdick.html | Talk With Raymond B. Fosdick | True | By Harvey Breit | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/as-summer-wanes-lovely-blossoms-of-fringed-gentian-are-fitting.html | AS SUMMER WANES; Lovely Blossoms of Fringed Gentian Are Fitting Finale to Wild Flower Show | True | By Samuel H. Gottscho | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/missb-brockm-f-gnglgdito-marry-daughter-of-rear-admiral-the-fiancee.html | MISSB. BROCKM/ f /GAGlgDiTO MARRY; Daughter Ol 'Rear Admiral the Fiancee of R0beit Spurgeon, Former Yile Student | True | Special to N'w YORK Tnr,..q. / ' | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/frank-kurzinsk.html | FRANK KURZINSK | True | SpecLtl to Nxw No.. 'r[.s. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/smith-college-club-plans-theatre-fete.html | SMITH COLLEGE CLUB PLANS THEATRE FETE | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/patricia-lee-kook-bud-gibbs-to-marry.html | PATRICIA LEE KOOK, BUD GIBBS TO MARRY | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/archives/issltlary-ros-is-elif6a6ed-to-wed-she-and-fiance-john-anthony-beck.html | ISSHARY ROS IS Elif6A6ED TO WED; She and Fiance, John Anthony Beck, Are Members of Staff of American Embassy, Rome | True | Special to THE I-W Yore[ 'IMr, s. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/archives/albert-e-scherrs-3d-have-son-.html | Albert E. Scherrs 3d Have Son' } ' | True | Spectal to THI NSW YORK TI.SS. I | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/archives/chinese-reds-let-british-firm-go-allowing-jardine-matheson-co-big.html | CHINESE REDS LET BRITISH FIRM GO; Allowing Jardine, Matheson & Co., Big Trader, to Liquidate Its Assets in 'Tientsin' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/steuerrubinstein.html | Steuer--Rubinstein | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/manila-forces-pound-moro-unit.html | Manila Forces Pound Moro Unit | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ruth-ohnson-bride-of-w-g-schneider-jr.html | RUTH SOHNSON BRIDE OF W. G. SCHNEIDER JR. | True | Special to THE NZW YORK Tnr.s. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/folk-art-to-modern-opening-shows-indicate-todays-wide-range.html | FOLK ART TO MODERN; Opening Shows Indicate Today's Wide Range | True | By Stuart Preston | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/soldier-said-to-admit-killing.html | Soldier Said to Admit Killing | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/anna-hope-nichols-c-f-schaefer-wed.html | ANNA HOPE NICHOLS, C. F. SCHAEFER WED | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/vivian-stanton-to-be-a-bride.html | Vivian: Stanton.to Be a Bride | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/polio-in-illinois-nears-1949-record.html | POLIO IN ILLINOIS NEARS 1949 RECORD | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tunnel-to-freedom-the-danger-within-by-michael-gilbert-244-pp-new.html | Tunnel To Freedom; THE DANGER WITHIN. By Michael Gilbert. 244 pp. New York: Harper & Bros. $3. | True | HERBERT MITGANG. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/joan-ruth-frankel-to-be-bride-oxct3to-jbebride-oct-5-ili_-ai-tuna.html | JOAN RUTH FRANKEL TO BE BRIDE OXCT.3.TO JBEBRIDE! OCT. 5; ..... .il..i_-**...-: AI. tuna. of Washington-- :U. }-Will' Be.J~Married iO Harry'" Horner, Stage Designer | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/foreign-audiences-and-american-stage-art.html | Foreign Audiences and American Stage Art | True | FRANCES ALICE KLEEMAN. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/grain-export-dip-worries-houston-julyaugust-total-is-sharply-down.html | GRAIN EXPORT DIP WORRIES HOUSTON; July-August Total Is Sharply Down as Other Gulf Ports Increase Facilities | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/its-two-centuries-since-george-ii-dropped-11-days-from-calendar-11.html | It's Two Centuries Since George II Dropped 11 Days From Calendar; 11 DAYS WERE LOST 2 CENTURIES AGO | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/warmth-in-the-arctic-animals-studied-for-solution-to-air-force.html | Warmth in the Arctic; Animals Studied for Solution to Air Force Clothing Problems | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tribute-to-commodore-barry.html | Tribute to Commodore Barry | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/copter-pilot-gets-award-for-savings-six-in-korea.html | ' Copter Pilot Gets Award For Saving Six in Korea | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/soldier-dies-in-crash-2d-serviceman-badly-hurt-as-car-hits-parkway.html | SOLDIER DIES IN CRASH; 2d Serviceman Badly Hurt as Car Hits Parkway Light Pole | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/maines-potatoes-set-market-aboil-mercantile-exchange-here-in.html | MAINE'S POTATOES SET MARKET ABOIL; Mercantile Exchange Here in Turmoil in Last 3 Months on Sensational Swings | True | By Burton Crane | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/behind-the-headlines-on-the-middle-east-there-are-basic-factors-of.html | Behind the Headlines on the Middle East; There are basic factors of poverty, pride and power shifts in that region's current unrest. | True | By Elizabeth Monroe | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/toward-european-unity.html | TOWARD EUROPEAN UNITY | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gutenberg-anniversary-ownership-of-vellum-copies-of-bible-discussed.html | Gutenberg Anniversary; Ownership of Vellum Copies of Bible Discussed | True | ARTHUR BRUCE MOSS | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/2000000-in-u-s-in-need-of-rehabilitation-services-nation-is-seen.html | 2,000,000 in U. S. in Need Of Rehabilitation Services; Nation Is Seen Doing All Kinds of Fine Work, but for Far Too Few People | True | By Howard A. Rusk, M.d. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/halley-chides-city-on-hospital-needs-says-administration-must-be.html | HALLEY CHIDES CITY ON HOSPITAL NEEDS; Says Administration Must Be 'Blasted' Out of Lethargy That Permits Inferior Institutions | True | By Douglas Dales | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/zr6aret-jones-brcomt-sweet-briar-junior-debutante-f-last-season.html | Z-R6ARET JONES '" BRCOMt; .Sweet Briar Junior, Debutante ;f Last Season, Betrothed to '" Guy Thomas Steuart 2d | True | -, peclal to .v Yo Tzs. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/maisky-is-rebuked-on-history-error-approved-soviet-book-saying-that.html | MAISKY IS REBUKED ON HISTORY 'ERROR'; Approved Soviet Book Saying That U. S. Had Attempted to Avert World War II | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/uzanne-h-talcott-is-bride-at-sg-thomas-of-william-a-lelhado-51-yale.html | Suzanne H. Talcott Is Bride at Sg. Thomas' Of William A. lelhado, '51 Yale Graduate | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-paul-gray-bigler.html | MRS. PAUL GRAY BIGLER | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-mcormack-to-wed-massachusetts-teacher-fiancee-of-lawrence-l.html | MISS M'CORMACK TO WED; Massachusetts Teacher Fiancee of Lawrence L. Starlight | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mispurry-married-to-geraldharwood.html | MISS'PuRRY.- MARRIED TO GERALD'HARWOOD | True | ., Special to T Nw YoR. 'Ji... | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/fordham-to-admit-gis-free-to-all-home-games.html | Fordham to Admit G.I.'s Free to All Home Games | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/u-s-to-ask-allies-share-plane-cost-would-put-up-225000000-for.html | U. S. TO ASK ALLIES SHARE PLANE COST; Would Put Up $225,000,000 for Fighter Production if Europe Provided $180,000,000 | True | By Daniel Schorr | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/barbara-humphrey-wed-in-westchestur.html | BARBARA HUMPHREYS WED IN WESTCHESTuR | True | Special to T rV NoP. Tr.s. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/-uhlfelderhaber.html | .. UhlfelderHaber | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/flowering-shrubs-brighten-the-fall-scene-certain-lateblooming.html | FLOWERING SHRUBS BRIGHTEN THE FALL SCENE; Certain Late-Blooming Specimens Relieve Drabness as the Season Nears End | True | By George Taloumis | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/kirby-thompson-is-married-in-princegon-to-d-ae-hall-jr-harvard.html | Kirby Thompson Is Married in Princegon To D. Ae Hall Jr., Harvard Honor Alumnus | True | Special to Tim NxW NoP.K 'n'r. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/v-f-w-to-cite-ives-to-honor-him-in-recognition-for-22-years-of.html | V. F. W. TO CITE IVES; To Honor Him in Recognition for 22 Years of Public Service | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/allied-chiefs-hail-american-dead-in-cemetery-near-paris-allied.html | Allied Chiefs Hail American Dead in Cemetery Near Paris; ALLIED CHIEFS HAIL FALLEN AMERICANS | True | By Lansing Warren | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/shortage-serious-in-boys-clothing-producers-of-tailored-suits-hope.html | SHORTAGE SERIOUS IN BOYS' CLOTHING; Producers of Tailored Suits Hope Buyers Have Learned to Place Orders Earlier | True | By George Auerbach | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/faith-ziegler-will-be-bride.html | Faith Ziegler Will Be Bride | True | SpeCial to z rz-w No1' Tzz3. , | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/record-fleet-seen-in-presidents-cup-truman-may-view-speed-boat.html | RECORD FLEET SEEN IN PRESIDENT'S CUP; Truman May View Speed Boat Regatta on the Potomac Saturday and Sunday | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/minoela-nuptials-for-miass-walling-bride-1-escorted-by-flther-at.html | MINOELA NUPTIALS FOR MIASS WALLING; Bride 1. Escorted .by Fther .at-* M'arrite to !be J,Smith, Jr., Navy' | True | Vetern Sci to N o . | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/toll-express-roads-linking-north-and-south-altering-traffic-pattern.html | Toll Express Roads, Linking North And South, Altering Traffic Pattern; TOLL ROADS ALTER TRAFFIC PATTERN | True | By Paul Heffeman | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/u-s-o-club-plans-open-house.html | U. S. O. Club Plans Open House | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mapai-ends-its-boycott-israeli-party-votes-to-rejoin-socialist.html | MAPAI ENDS ITS BOYCOTT; Israeli Party Votes to Rejoin Socialist International | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/art-courses-for-amateurs.html | Art Courses for Amateurs | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/goldbergfrankel.html | GoldbergFrankel | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/49000-in-scholarships-rutgers-alumni-aid-children-of-world-war-ii.html | $49,000 IN SCHOLARSHIPS; Rutgers Alumni Aid Children of World War II Victims | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/turkish-army-plane-kills-10.html | Turkish Army Plane Kills 10 | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/john-f-griffin.html | JOHN F. GRIFFIN | True | Sclal to Tal Iļcw Yoz 'IkM-f. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/atomic-discovery-opens-new-fields-focusing-thesis-paves-way-for.html | ATOMIC DISCOVERY OPENS NEW FIELDS; Focusing Thesis Paves Way for 100-Billion-Volt Accelerator, Wider Concept of Universe | True | By William L Laurence | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/jersey-highway-being-repaired.html | Jersey Highway Being Repaired | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/russell-warns-on-left-says-stevenson-shows-veering-and-may-lose.html | RUSSELL WARNS ON 'LEFT'; Says Stevenson Shows Veering and May Lose Georgia | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/they-dont-build-monuments-to-umpires-and-if-he-werent-immensely.html | They Don't Build Monuments to Umpires; And if he weren't 'immensely proud' of the job he'd give it up, says Charlie Berry. | True | BY Gilbert Millstein | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/news-and-notes-ninth-under-toscanini-to-be-out-oct-1.html | NEWS AND NOTES; Ninth Under Toscanini To Be Out Oct. 1 | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/troth-of-lenore-kaufman.html | Troth of Lenore Kaufman | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/nohitter-beats-u-s-nine-10.html | No-Hitter Beats U. S. Nine, 1-0 | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/married-to-captain.html | MARRIED TO CAPTAIN | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/hnenland-65-realty-niandead-associate-of-chanin-interests-once-namm.html | H,NEnLAND, 65, REALTY NIAN/DEAD; Associate of Chanin Interests, Once Namm Official, Headed' Bensonhurst Jewish Unit | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/spectrums-of-cells-new-tests-devised-for-cancer-or-precancerous.html | Spectrums of Cells; New Tests Devised for Cancer Or Pre-Cancerous Condition | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/volcanic-power.html | VOLCANIC POWER | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/chemical-society-meets-tomorrow-8000-due-in-atlantic-city-for-122d.html | CHEMICAL SOCIETY MEETS TOMORROW; 8,000 Due in Atlantic City for 122d National Convention -- 1,046 Papers to Be Read | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/why-men-explore-the-world-of-caves-why-men-explore-caves.html | Why Men Explore the World of Caves; Why Men Explore Caves | True | By Ivan T. Sanderson | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-york-city-grows-own-trees-and-shrubs-park-department-converts.html | NEW YORK CITY GROWS OWN TREES AND SHRUBS; Park Department Converts Dumping Area On Rikers Island to Thriving Nursery | True | By Thelma K. Stevens | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bolivia-hails-contract-president-says-smelter-will-double-income.html | BOLIVIA HAILS CONTRACT; President Says Smelter Will Double Income From Tin | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/masowfischer.html | Mas!owFischer | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/episcopalians-map-ordination-debate-three-resolutions-stress-issue.html | EPISCOPALIANS MAP ORDINATION DEBATE; Three Resolutions Stress Issue of Participation in Rite by Clergy of Other Faiths | True | By George Dugan | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/nearly-finished.html | NEARLY FINISHED | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tinker-to-evers-to-youknowwho.html | TINKER TO EVERS TO YOU-KNOW-WHO' | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/to-vote-on-school-bond-issue.html | To Vote on School Bond Issue | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-debate-opens-on-nationalizing-british-parties-prepare-for.html | NEW DEBATE OPENS ON NATIONALIZING; British Parties Prepare for Action at Next Meeting of House of Commons | True | By Clifton Daniel | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/quits-ship-authority-job-h-b-luckettwill-join-the-pacific-far-east.html | QUITS SHIP AUTHORITY JOB; H. B. Luckett-Will Join the Pacific Far East Line | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/3year-project-set-in-drive-on-cancer-30-medical-schools-to-test-3.html | 3-YEAR PROJECT SET IN DRIVE ON CANCER; 30 Medical Schools to Test 3 Radioactive Substances, Clinical Professor Reports | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/william-w-nolen.html | WILLIAM W. NOLEN | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/son-born-to-the-robert-resors.html | Son Born to the* Robert Resors | True | . SpeCiat to TH.g NEW YORK T//ES, ' * | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-lite-of-service-the-fight-against-tuberculosis-an-autobiograhy-by.html | A Lite Of Service; THE FIGHT AGAINST TUBERCULOSIS: An Autobiography. By Francis Marion Pottenger. Introduction by Roy G. Hoskin. 276 pp. New York: Henry Schuman. $4. | True | By Martin Gumpert | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/how-to-say-los-angeles-its-loss-anjuhless.html | How to Say Los Angeles? It's 'Loss An-juh-less' | True | By the United Press. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/child-to-the-j-c-hawthornee.html | Child to the J. C. Hawthornee | True | SpeJa/to Trm Nsw Yo.x 'rfjss. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/pope-spurs-europes-unity-in-address-he-puts-the-church-behind.html | POPE SPURS EUROPE'S UNITY; In Address He Puts the Church Behind Strasbourg Effort | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/battle-of-filibuster-new-round-opens-foes-of-unlimited-senate.html | Battle of Filibuster: New Round Opens; Foes of unlimited Senate debate center their attack on Rule XXII, which preserves cloture. | True | By Robert Bendiner | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-salit-fiancee-of-sholome-gelber.html | MISS SALIT FIANCEE OF SHOLOME GELBER | True | Specia.1 to TH NEW YO Tzars. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/takes-museum-to-court-polish-prince-asks-return-of-2-priceless.html | TAKES MUSEUM TO COURT; Polish Prince Asks Return of 2 'Priceless' Objects of Art | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/monterey-company-to-spend-1000000-to-build-island-and-sink-oil-well.html | Monterey Company to Spend $1,000,000 To Build Island and Sink Oil Well in Pacific; ' Wildcat' Technique Is Designed to Tap Vast Petroleum Pools Under Sea Off California | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/103-malay-reds-slain-in-month.html | 103 Malay Reds Slain in Month | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bicycle-quest-henry-and-beezus-by-beverly-cleary-illustrated-by.html | Bicycle Quest; HENRY AND BEEZUS. By Beverly Cleary. Illustrated by Louis Darling. 192 pp. New York: William Morrow & Co. $2.50. For Ages 8 to 12. | True | ELLEN LEWIS BUELL | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tvirgima-r-thomson-bride-of-a-r-gross.html | t VIRGIMA R. THOMSON BRIDE OF A. R. GROSS | True | Special to'a TW Yo TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/coastal-defense-urged-production-aide-warns-cities-of-guided.html | COASTAL DEFENSE URGED; Production Aide Warns Cities of Guided Missiles | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bartley-speed-boat-takes-opening-heat-bartleys-speed-boat-shows-way.html | Bartley Speed Boat Takes Opening Heat; Bartley's Speed Boat Shows Way In Opening Heat of Sweepstakes | True | By Clarence E. Lovejoy | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/anne-ninaara-engaged-to-edi-trinity-college-alumna-will-be-bride-in.html | ANNE NI'NAARA ] ENGAGED TO /EDI; Trinity College Alumna Will Be Bride in December,of Lieut. .Stephn M, Griffi2h,"U.S.A. | True | Special to .Tm Nzw Yom Thugs. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/jersey-nuptials-for-linzee-das-she-we-ars-chantilly-lace-at-upper.html | [JERSEY NUPTIALS, FOR LINZEE DAS; She We, ars Chantilly Lace at Upper Montclair Wedding to John Jordan Dyer' | True | Special to Yo 'i"nas. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/russian-generosity.html | RUSSIAN GENEROSITY' | True | A. MORRIS. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/betty-gordormarred-in-south.html | Bett Y. Gordor.,.Ma'rr!ed .in SoUth] | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/u-s-land-expert-reaches-india.html | U. S. Land Expert Reaches India | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/cultures-in-conflict-russia-absent-and-present-by-wladimir-weidle.html | Cultures In Conflict; RUSSIA: Absent and Present. By Wladimir Weidle. Translated from the French by A. Gordon Smith. 152 pp. New York: John Day. $3. | True | By Isaac Rosenfeld | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rdis-ellen-anding-to-bewoct-4-iher-marriage-to-lieut-robert-jones.html | ,rdiSs ELLEN ANDING TO BEW"OCT. 4; IHer Marriage to Lieut. Robert Jones; U.S.N,, to Take Plaoe at Fort Myer Chapel | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/jobless-law-under-study-marshall-dawson-is-engaged-as-adviser-by.html | JOBLESS LAW UNDER STUDY; Marshall Dawson Is Engaged as Adviser by State Board | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tv-opera-looks-up-prospect-good-for-best-showing-thus-far-of-lyric.html | TV OPERA LOOKS UP; Prospect Good for Best Showing Thus Far Of Lyric Theatre on Television | True | By Howard Taubman | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/orinda-is-120-years-important.html | Orinda Is 120 Years Important | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/belmont-racing-opens-tomorrow-with-20000-added-dash-carded-purse.html | Belmont Racing Opens Tomorrow, With $20,000 Added Dash Carded; Purse Distribution for 18-Day Meet Hits New High -- 5 Top Events, Headed by $75,000 Added Gold Cup, Listed | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/barbap-robinson-engng-to-ma-ds-moines-girl-to-becom-bride-ofm.html | BARBAP' ROBINSON E"NGAG :-TO MA %; Ds Moines. Girl 'to Becom 'Bride of.M.' Clifford Feder, : '-' !nvestment'anker Here | True | - 'S.lal. toNw Yolx T3Mza | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/norwalk-plant-completed.html | Norwalk Plant Completed | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/everett-van-amburgh.html | EVERETT VAN, AMBURGH | True | Special to N]v YOl Trta. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/noanwbaxter-publicist-6t-dead-former-managing-e-ditof-of-washington.html | NOANW:BAXTER; PUBLICIST, 6t, .DEAD,; Former 'Managing E, ditof *of Washington Post Once' R. F. . Public Relations.Director | True | Special to NgW To'nags. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-laurence-gan-has-child.html | Mrs. Laurence Gan= Has Child] | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/at-a-strong-mans-side-woman-on-horseback-the-story-of-francisco.html | At a Strong Man's Side; WOMAN ON HORSEBACK: The Story of Francisco Lopez and Elisa Lynch. By William E. Barrett. 362 pp. New York: Doubleday & Co. $3.50. | True | By Virginia Lee Warren | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/awaiting-the-word.html | AWAITING THE WORD | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/historic-storehouse-to-be-used-as-home.html | HISTORIC STOREHOUSE TO BE USED AS HOME | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/air-power-buildup-stirs-heated-dispute-air-secretary-and.html | AIR POWER BUILD-UP STIRS HEATED DISPUTE; Air Secretary and Manufacturers Cite Figures to Answer Senate Criticism | True | By Frederick Graham | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/cotton-crop-seen-meeting-u-s-needs-despite-expected-short-yield.html | COTTON CROP SEEN MEETING U. S. NEEDS; Despite Expected Short Yield, 13,889,000 Bales of 500 Lbs. Each Estimated for Year | True | By J. H. Carmical | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/son-to-the-fitzhugh-quarriers.html | Son to the Fitzhugh Quarriers | True | Special to THZ NEW; YORK TZMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rai-sin6h-web_-_-west-hartford-church-scene-of-marriagem-reception.html | -RAI SIN6H WEB _ .. .......- . .; West Hartford Church Scene of Marriage.m Reception Held at | True | Bride's Home | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/burglary-finger-leads-homes-tour-wissenfeld-shows-captors-20.html | BURGLARY 'FINGER' LEADS HOMES TOUR; Wissenfeld Shows Captors 20 Residences in Westchester Chosen for Gang Thefts | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/li-mary-drake-of-bayard-wed-rye-girl-in-senior-year-bridei-of.html | lI MARY DRAKE OF BAYARD WED; Rye Girl, in Senior Year, Bridel of William Shield McFeelN in All Souls Church | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gets-hotel-chain-post.html | Gets Hotel Chain Post | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/treasure-chest.html | Treasure Chest | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/training-in-economics-is-planned-for-teachers.html | Training in Economics Is Planned for Teachers | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ipeggy-e-teivvoorde-to-be-wedin-winter.html | IPEGGY E. TEIVVOORDE TO BE WED.IN WINTER | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/war-and-romance-candle-in-the-night-by-elizabeth-howard-223-pp-new.html | War and Romance; CANDLE IN THE NIGHT. By Elizabeth Howard. 223 pp. New York: William Morrow & Co. $2.50. For Ages 12 to 16. | True | NINA BROWN BAKER. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Clare M. Reckert | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/italy-is-confident-on-goals-nato-set-but-new-land-commander-for.html | ITALY IS CONFIDENT ON GOALS NATO SET; But New Land Commander for Southern Europe Stresses Steady U. S. Aid Is Needed | True | By Arnaldo Cortesi | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/how-congress-works-capitol-hill-the-story-of-congress-by-desider.html | How Congress Works; CAPITOL HILL The Story of Congress. By Desider Holisher and Graham Beckel. 143 p. New York: Henry Schuman. $3. For Ages 9 to 13. | True | IRENE SMITH. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/pension-rise-held-a-deflation-brake-economists-hold-their-effect.html | PENSION RISE HELD A DEFLATION BRAKE; Economists Hold Their Effect Under Growing Productivity Will Contribute to Stability | True | By J. E. McMahon | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rev-frantisek-rohac.html | REV. FRANTISEK ROHAC | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/reds-scan-failure-of-appeal-to-youth-soviet-satellites-seethe-with.html | REDS SCAN FAILURE OF APPEAL TO YOUTH; Soviet Satellites Seethe With Complaints of Indifference Despite Indoctrination | True | By John MacCormac | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-gerry-birnbaum-married.html | Miss Gerry Birnbaum Married | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/johns-hopkins-plans-to-build-a-new-hall.html | JOHNS HOPKINS PLANS TO BUILD A NEW HALL | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/signs-appear-early-who-are-the-guilty-a-study-of-education-and.html | Signs Appear Early; WHO ARE THE GUILTY? A Study of Education and Crime. By David Abrahamsen. 340 pp. New York: Rinehart & Co. $5. | True | By Margaret Naumburg | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/battle-joined-at-bornholm.html | Battle Joined at Bornholm | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/fall-season-schedule-ballet-theatre-repertory-for-metropolitan.html | FALL SEASON SCHEDULE; Ballet Theatre Repertory For Metropolitan | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mcamsrk.html | MCam-Srk | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/wendell-p-raine.html | WENDELL P. RAINE | True | Special to Tmz tqw YO 'IM. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/msc-a-wats___o-is-we-she-becomes-bride-here-of-majj-i-paul-capron.html | M.s.c. A: wATs___o. Is wE.'; She Becomes Bri0'e Here of MaJ..I I Paul Capron Jr., U.S.A. / | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/scattergood-stahel.html | Scattergood.--Stahel | True | Special to Tz NLaV YOn TrMF. S. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/davidson-stops-bob-johnson.html | Davidson Stops Bob Johnson | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/huntington-holds-defense-rally.html | Huntington Holds Defense Rally | True | Spec!al to Nv Yomc Wzlr.s. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/trouble-in-prison-camps-still-a-communist-policy-riots-recently.html | TROUBLE IN PRISON CAMPS STILL A COMMUNIST POLICY; Riots Recently Renewed Were Presumably Intended to Test New U. N. Command | True | BY Lindesay Parrott | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/conversation-piece-from-under-my-hat-by-hedda-hopper-311-pp-new.html | Conversation Piece; FROM UNDER MY HAT. By Hedda Hopper. 311 pp. New York: Doubleday & Co. $3. | True | By A. H. Weiler | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/notes-on-science-binary-stars-that-merge-into-one-cyanide-in-the.html | NOTES ON SCIENCE; Binary Stars That Merge Into One -- Cyanide in the Blood | True | W. K. | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/snollygosters-and-such.html | Snollygosters and Such | True | By Morris Gilbert | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rutgers-in-scrimmage-offense-stalls-against-strong-pittsburgh.html | RUTGERS IN SCRIMMAGE; Offense Stalls Against Strong Pittsburgh Forward Wall | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/antibiotics-found-to-stimulate-the-growth-of-animals-are-tested-on.html | Antibiotics, Found to Stimulate the Growth Of Animals, Are Tested on Plants Also | True | By Waldemar Kaempffert | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/barbara-labaw-engaged-to-wed.html | Barbara LaBaw Engaged to Wed | True | special to Tin; NgW No TrMsS. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/chicago-landlords-set-control-strike.html | CHICAGO LANDLORDS SET CONTROL 'STRIKE' | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/newspaper-raises-price-sunday-journalamerican-goes-from-15-to-20.html | NEWSPAPER RAISES PRICE; Sunday Journal-American Goes From 15 to 20 Cents | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Raymond R. Camp | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/dahlias-ready-for-show-table-other-events.html | DAHLIAS READY FOR SHOW TABLE -- OTHER EVENTS | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/french-trade-gap-higher-8month-deficit-is-520000000-government.html | FRENCH TRADE GAP HIGHER; 8-Month Deficit Is $520,000,000, Government Reports | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/berlin-synagogues-honor-slain.html | Berlin Synagogues Honor Slain | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-first-14-were-calm-midcentury-journey-by-william-l-shirer-310.html | The First 14 Were Calm; MIDCENTURY JOURNEY. By William L. Shirer. 310 pp. New York: Farrar, Straus & Young. $3.50. | True | By Quentin Reynolds | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/by-way-of-report-box-thomas-activities-cinema-16-plans-.html | BY WAY OF REPORT; Box -- Thomas Activities -- Cinema 16 Plans -- | True | By Howard Thompson | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/about-coleridge.html | About Coleridge | True | * * * JOHN E. SMITH. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/landslide-traps-1000-cars.html | Landslide Traps 1,000 Cars | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/air-force-orders-11-new-jet-types-among-craft-put-in-production-are.html | AIR FORCE ORDERS 11 NEW JET TYPES; Among Craft Put in Production Are B-52 Atom Bomber and F-101, Long-Range Escort | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/green-thumb-in-the-tropics-gardens-of-the-antilles-by-john-v.html | Green Thumb In the Tropics; GARDENS OF THE ANTILLES. By John V. Watkins. Illustrated. 244 pp. Gainesville, Fla.: University of Florida Press. $3.75. | True | By Walter B. Hayward | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/russians-accept-indians-aid-terms-soviet-labor-unions-to-send-food.html | RUSSIANS ACCEPT INDIAN'S AID TERMS; Soviet Labor Unions to Send Food for Famine Victims to the Red Cross | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/4-die-in-quebec-rail-crash.html | 4 Die in Quebec Rail Crash | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/opening-all-sewer-barred-by-builder-victor-clemente-tells-lundy-it.html | OPENING ALL SEWER BARRED BY BUILDER; Victor Clemente Tells Lundy It Would Cost Too Much to Dig Up 'Entire' Line | True | By Peter Kihss | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/colombia-to-buy-u-s-bulls.html | Colombia to Buy U. S. Bulls | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/chosen-head-of-jersey-moose.html | Chosen Head of Jersey Moose | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-bertha-u-wildman.html | MISS BERTHA u. WILDMAN | True | Special to N NoPJ[. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-pung-remains-amateur.html | Mrs. Pung Remains Amateur | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rail-unions-terms-filed-solutions-to-avert-new-york-central-strike.html | RAIL UNIONS' TERMS FILED; Solutions to Avert New York Central Strike Are Offered | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/in-foreign-tongues-hasty-rundown-of-new-films-from-overseas.html | IN FOREIGN TONGUES; Hasty Run-Down of New Films From Overseas | True | By Bosley Crowther | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/coell-studft-to-beco-bride-miss-uzanneeibby-senior-fianoeeof-david.html | CO.ELL STUDFT TO BECO BRIDE; Miss Suzanne?EibbY? 'Senior Fianoeeof. David* J, Kal'len, Son of Professor Here | True | Spry . let to 'Ja= lq'w Noc Tzars., | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/planetarium-starts-series-on-wednesday.html | PLANETARIUM STARTS SERIES ON WEDNESDAY | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-forest-policy-urged-commonwealth-parley-calls-for-continuous.html | NEW FOREST POLICY URGED; Commonwealth Parley Calls for Continuous and Stable Plans | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/barneschahners.html | Barnes--Chahners | True | Special to TH NEW YOR. .r. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/jansenmsrson.html | Jansen--Msrson | True | Special to Tml NV YOP. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/elizethriley-ministeriitow-z-mith-college-alumraiwl-becomeithe.html | ELIZ-ETHRILEY? MINISTERiiTO!W; * *'!{ ...... , ' ..:.z.: ;mith .College Alumr!a:i}. W..,!f! Becomei"the :13r[dc:iof; Re9?*?" William Kilmer Sites | True | .,%": | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bonds-held-a-key-to-israels-future-morgenthau-says-expansion-of.html | BONDS HELD A KEY TO ISRAEL'S FUTURE; Morgenthau Says Expansion of Nation Depends Upon Purchase of Securities | True | By Irving Spiegel | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/m-ridibblemarried-t-0-i.html | M RSi:DIBBLE,'MARRIED, ";T 0 ï | True | L,"'" ",C i:: i s T ., N | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-walker-to-be-bride-bethany-alumna-to-be-married-in-spring-to-r.html | MISS WALKER TO BE BRIDE; Bethany Alumna to Be Married in Spring to R. E. Geyer | True | Special to NEW YoP *rxMr. s. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/iilbertniib-i-insuraneexpert-marine-vice-presidentsince-45-of.html | ...,I:(}ILBERTN:I)IB'.' ' ...... , .:- .. -:i, .. ..INSURANEEXPERT.; Marine Vice.-President'Since '.45 of Hartfo'rd Life Company Served 4.,Years in Field. | True | Speclat to Nw Yo.K T[Mr.s. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-grace-liebmanwed-daughter-of-mrs-david-chultel-bride-of-milton.html | MRS. GRACE LIEBMAN,WED; Daughter of Mrs. David Schultel Bride of Milton K. Breslauer | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/18-to-get-freedoms-awards.html | 18 to Get Freedoms Awards | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/spahn-of-braves-strikes-out-13-in-chalking-up-fourteenth-victory-of.html | Spahn of Braves Strikes Out 13 in Chalking Up Fourteenth Victory of Season; SOUTHPAW WINNER OVER PIRATES, 8 TO 0 | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/savingloan-units-make-new-strides-with-21-billions-of-assets-they.html | SAVING-LOAN UNITS MAKE NEW STRIDES; With 21 Billions of Assets, They Insist on Recognition as Part of Banking 'Family' | True | By George A. Mooney | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/whence-came-mecca.html | WHENCE CAME MECCA? | True | MARCIA OTT | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/supporting-cast-little-bulbs-make-a-big-contribution-from-late.html | SUPPORTING CAST; Little Bulbs Make a Big Contribution From Late Winter Throughout Spring | True | By Judith-Ellen Brown | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/republican-move-stalled.html | Republican Move Stalled | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/many-aspire-to-congress.html | Many Aspire to Congress | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/to-mark-constitution-adoption.html | To Mark Constitution Adoption | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rellstab-william.html | Rellstab--.-XVilliama | True | spcial to the new york times | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tru-balance-creates-new-group-of-high-waist-girdles-to-accent-fall.html | Tru Balance Creates New Group Of High Waist Girdles To Accent Fall Fashions; Three Hyaline Girdles With 2 1/2", 3" and 4 1/2" Tops, Now Available For Women With Short, Average Or Long Midriffs. | True | By Tru Balance | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/yugoslavia-opens-fair-608-foreign-concerns-exhibit-at-exposition-in.html | YUGOSLAVIA OPENS FAIR; 608 Foreign Concerns Exhibit at Exposition in Zagreb | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/stevenson-feels-he-gained-in-west-finds-party-united-governor-is.html | STEVENSON FEELS HE GAINED IN WEST; FINDS PARTY UNITED; Governor Is Back in Springfield After 6,700-Mile Swing -Made 21 Talks in 9 Days | True | By James Reston | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/somewhere-in-korea-a-jet-base.html | Somewhere in Korea -- A Jet Base | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gets-state-mediation-post.html | Gets State Mediation Post | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-revolution-of-isadora-in-her-bare-feet-and-cheesecloth-she.html | The Revolution of Isadora; In her bare feet and cheesecloth, she opened the dance to serious artists and may have produced the sweater girl. | True | By Agnes Demille | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/judith-atwater-engaged-snmith-college-alumna-will-be-wed-to-kiet-tr.html | JUDITH ATWATER ENGAGED; SNMITH COLLEGE ALUMNA WILL BE WED TO KIET. TR. | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/donaldr-diamond-joan-brows-to-wd.html | DONALDR. DIAMOND, JOAN BROWS TO WD | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-jeffrey-t-davis-has-soni.html | Mrs. Jeffrey T. Davis Has' SonI | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/germans-regain-highest-hotel.html | Germans Regain Highest Hotel | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bumper-crops.html | BUMPER CROPS | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/if-at-first-you-dont-succeed-.html | If at First You Don't Succeed -- | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/schedules-of-activities-of-nominees-this-week.html | Schedules of Activities Of Nominees This Week | True | By the United Press. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/large-family.html | LARGE FAMILY | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-secret-of-sonofagun-come-an-get-it-the-story-of-the-old-cowboy.html | The Secret Of Sonofagun; COME AN' GET IT. The Story of the Old Cowboy Cook. By Ramon F. Adams. Illustrated by Nick Eggenhofer. 170 pp. Norman: University of Oklahoma Press. $3.75. | True | By Hoffman Birney | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bomber-margin-up-yanks-trip-white-sox-65-to-lead-indians-by-game.html | BOMBER MARGIN UP; Yanks Trip White Sox, 6-5, to Lead Indians by Game and Half | True | By John Drebinger | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/two-shows-to-aid-adoption-service-time-of-the-cuckoo-and-the.html | TWO SHOWS TO AID ADOPTION SERVICE; ' Time of the Cuckoo' and 'The Millionairess,' Both Nov. 19, Spence-Chapin Benefits | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/wheres-the-referee.html | WHERE'S THE REFEREE? | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/oslo-students-hear-menuhin.html | Oslo Students Hear Menuhin | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-policy-and-the-blunders-the-american-record-in-the-far-east.html | The Policy and the Blunders; THE AMERICAN RECORD IN THE FAR EAST, 1945-1951. By Kenneth Scott Latourette. Issued under the auspices of the American Institute of Pacific Relations. 208 pp. New York: The Macmillan Company. $3. | True | By Edwin O. Reischauer | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/horseshoe-pitching-today.html | Horseshoe Pitching Today | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-battles-on.html | THE BATTLE'S ON' | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/m4rraaeon-octz5.html | M4RR!Aae'ON OCt.'Z5 | True | spec!at to .Nsw. Yo TnEs. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-alan-miiier-jr-has2don.html | Mrs.' Alan' Mi'iier Jr. Has'2d':Son,' | True | Speci to'm=w No 'n | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/palmers-quintet-played-at-yaddo-his-opus-for-wind-instruments-heard.html | PALMER'S QUINTET PLAYED AT YADDO; His Opus for Wind Instruments Heard for First Time -- Fine's Partita offered | True | By John Briggs | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/barbara-mateu-s-bridetobe.html | Barbara MateU !S Bride-to-Be | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/united-nations.html | United Nations | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tio-ciro-captures-20000-added-absecon-island-handicap-at-atlantic.html | Tio Ciro Captures $20,000 Added Absecon Island Handicap at Atlantic City; BOULMETIS MOUNT FIRST BY A HEAD | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gal-sars-towo-1-air-force-officeri.html | GAL SARS TO'WO '1 AIR FORCE OFFICERI | True | Special to Tss Nzw Yor, x Tms. ] | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bonn-pledge-tied-to-rosh-hashanah-three-rabbis-apply-lesson-of.html | BONN PLEDGE TIED TO ROSH HA-SHANAH; Three Rabbis Apply Lesson of Penitence to German Promise of Restitution | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/cohenmarks.html | Cohen--Marks | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/house-in-bay-state-kills-pension-bill-then-sends-repeal-to-senate.html | HOUSE IN BAY STATE KILLS PENSION BILL; Then Sends Repeal to Senate as Special Session Debates Set-Up Favoring Curley | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/troy-six-files-to-incorporate.html | Troy Six Files to Incorporate | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/autoists-warned-on-mishaps.html | Autoists Warned on Mishaps | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/reds-curb-tibet-mission-peiping-aide-restricts-moves-before-group.html | REDS CURB TIBET MISSION; Peiping Aide Restricts Moves Before Group Leaves India | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/formosa-gets-aid-allocation.html | Formosa Gets Aid Allocation | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/pilot-crashlands-in-jersey-swamp-dc-3-brought-down-safely-5-miles.html | PILOT CRASH-LANDS IN JERSEY SWAMP; DC-3 Brought Down Safely 5 Miles From Elizabeth After Losing Flaming Engine | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/strictly-amateur-the-lovers-by-kathleen-winsor-362-pp-new-york.html | Strictly Amateur; THE LOVERS. By Kathleen Winsor. 362 pp. New York: Appleton-Century-Crofts. $3.50. | True | C. V. TERRY | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/breslau-.html | Breslau '- | True | -Sss Special to Nw No{ 3. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/four-aspects-of-the-political-campaign-at-this-stage.html | FOUR ASPECTS OF THE POLITICAL CAMPAIGN AT THIS STAGE | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/adrielqnerweis-if-iiofdi-gerard-eans.html | ADRIElqNE.RWEIS' i'F:- ; i:::iof7Di: Gerard E;/ans, | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/laval-celebrates-its-centennial.html | Laval Celebrates Its Centennial | True | B. F. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/carolyn-pratt-to-marry-dovermas9-girl-is-betrothed-to-gordon-l.html | CAROLYN PRATT TO MARRY; Dover.(Ma.s9.) Girl Is Betrothed 'to Gordon L. Marshall | True | Special to Ta's Nzw NoPac 'T.S. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/automobiles-fumes-physician-warns-of-danger-from-exhaust-gas-in.html | AUTOMOBILES: FUMES; Physician Warns of Danger From Exhaust Gas in Cold-Weather Driving Season | True | By Bert Pierce | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/vim-victor-as-twelvemeter-yachts-compete-in-long-island-sound.html | Vim Victor as Twelve-Meter Yachts Compete in Long Island Sound Regatta; MATTHEWS SLOOP WINS FROM NEREUS | True | By James Robbins | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/guatemalan-journalism-school.html | Guatemalan Journalism School | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/land-holding-on-formosa.html | LAND HOLDING ON FORMOSA | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/group-to-aid-negro-is-disputed-by-g-o-p.html | GROUP TO AID NEGRO IS DISPUTED BY G. O. P. | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/senator-connally-in-bonn.html | Senator Connally in Bonn | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/improved-mileage-seen-in-1953-cars-better-fuels-and-designing-of.html | IMPROVED MILEAGE SEEN IN 1953 CARS; Better Fuels and Designing of Power Plants Expected to Increase Efficiency | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/elizabeth-meier-engaged.html | Elizabeth Meier Engaged | True | Special to Nmv Yo Ts. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/thruway-gains-stressed-relief-of-traffic-congestion-is-rated-high.html | THRUWAY GAINS STRESSED; Relief of Traffic Congestion Is Rated High by Official | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/si-uvi1vituptls-2of-he-marriagetoiieuti-stephenmly0nsi2d.html | Si ,UJ'vI1V[IT:UPT[LS'' !2,.of. He; ;Marria''ge:;;t'o!;ieut,i:: '' ""'' .Stephen'::M::Ly0''n'si:2d | True | s]3ecl to Txz 'z.w.To..* *Xmd: . | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/trothnnoijn-crd-ofcarol-wilkin5-sarah-lawrence-alumna-s-the-fiancee.html | TROTHNNOIJN, CRD ' OF/CAROL WILKINS .. ! .; Sarah' Lawrence Alumna !s the Fiancee of Capt, Kenneth Seeman Giniger, U, S. . | True | [ seel to Nw Yo .Tm. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/hed-like-to-join.html | HED LIKE TO JOIN' | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/general-backed-in-south-paper-in-sparkman-home-town-comes-out-for.html | GENERAL BACKED IN SOUTH; Paper in Sparkman Home Town Comes Out for Eisenhower | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/polo-at-bethpage-today.html | Polo at Bethpage Today | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/eisenhower-bids-all-of-good-will-join-his-crusade-tells-national.html | EISENHOWER BIDS ALL OF GOOD WILL JOIN HIS CRUSADE; Tells National Citizens Group Devotion to Cause Can Win as It Did for Cromwell | True | By Leo Egan | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/action-on-bias-reported.html | Action on Bias Reported | True | E. MARK STERN | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-thomas-coombe.html | MRS. THOMAS COOMBE | True | Spectal to Tm 2qzw Yo r.s. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/nuptials-in-jersey-iforsllyhanson-westfield-girlbecomes-bride.html | NUPTIALS IN JERSEY ,lFOR.-SLLY-HA*NSON; Westfield Girl:Becomes Bride of Herbert E. Oemert. Jr., '47 Princeton Alumnus | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/winter-sports-forum-oct-4.html | Winter Sports Forum Oct. 4 | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mgrath-to-testify-at-public-hearing-former-attorney-general-due-to.html | M'GRATH TO TESTIFY AT PUBLIC HEARING; Former Attorney General Due to Take Stand Wednesday in House Investigation | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/herskowitz--slfzman.html | Herskowitz---Slfz'man | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ships-warned-on-submarines.html | Ships Warned on Submarines | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/sage-advice.html | SAGE ADVICE | True | SUSI HILLBURN. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ancient-roman-vases-recovered-from-sea.html | ANCIENT ROMAN VASES RECOVERED FROM SEA | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/joint-defense-appeal-drive-set.html | Joint Defense Appeal Drive Set | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/noxfrederick.html | ]noxFrederick | True | Special to Tae Nzw YOU r.. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/barn-on-prison-farm-burns.html | Barn on Prison Farm Burns | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/brooklyn-y-to-honor-donors.html | Brooklyn 'Y' to Honor Donors | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mother-of-year-quits-shop.html | Mother of Year Quits Shop | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/prairie-dog-towns-social-patterns-resemble-those-of-some-human.html | Prairie Dog 'Towns'; Social Patterns Resemble Those Of Some Human Communities | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/zeke-first-in-auto-race.html | Zeke First in Auto Race | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/eleota-drisiooll-david-baker-wed-st-cieorgesepscopal-church-in.html | ELEOTA. DRISIOOLL, DAVID BAKER WED; St. Ci"eorge's*'Ep!scopal Church 'in Maplewood Is. Scene of Aernoor {' Ceremony | True | Spechd to T Nw Yonlc TXMZS. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/accountant-gets-professorship.html | Accountant Gets Professorship | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/g-o-p-to-canvass-brooklyn.html | G. O. P. to Canvass Brooklyn | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/missionary-lived-in-5-china-regimes-father-wood-now-80-driven-out.html | MISSIONARY LIVED IN 5 CHINA REGIMES; Father Wood, Now 80, Driven Out by Communists After 53 Years of Service | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gay-family-portraits-saturday-night-is-my-delight-by-torrey-hood.html | Gay Family Portraits; SATURDAY NIGHT IS MY DELIGHT. By Torrey Hood. 245 pp. New York: G. P. Putnam's Sons. $3. | True | JANE COBB. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-place-at-the-top-how-to-succeed-in-business-without-really-trying.html | A Place at the Top; HOW TO SUCCEED IN BUSINESS WITHOUT REALLY TRYING. By Shepherd Mead. Illustrated by Claude. 148 pp. New York: Simon & Schuster. $2.50. | True | By Rex Lardner | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/sam-pickwick-and-friends-comic-papers-of-dickens-dramatized-by-an.html | SAM PICKWICK AND FRIENDS; Comic Papers of Dickens Dramatized by an American Writer | True | By Stanley Young | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/hemingway-in-hollywood.html | Hemingway In Hollywood | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/business-booming-in-new-york-state-payrolls-and-output-are-near.html | BUSINESS BOOMING IN NEW YORK STATE; Payrolls and Output Are Near Post-War Records -- Strikes Sink to a Small Total | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/article-6-no-title.html | Article 6 -- No Title | True | New York | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mibb-mn-oate-pittbbur6h-bride-escorted-by-father-at-wedding-to-john.html | MIBB MN OATES PITTBBUR6H BRIDE; Escorted by Father at Wedding to John Phillips Davis Jr., a Harvard Law Graduate | True | Special to Nw Your; | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-arthur-ponsonbn.html | MRS. ARTHUR PONSONBN | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/stewart-moves-to-final-unseeded-tennis-player-upsets-schwartz-at.html | STEWART MOVES TO FINAL; Unseeded Tennis Player Upsets Schwartz at Perth Amboy | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-pacific-coast.html | THE PACIFIC COAST | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/card-threat-withdrawn-owner-saigh-will-let-team-play-the-giants.html | CARD THREAT WITHDRAWN; Owner Saigh Will Let Team Play the Giants Today | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Dudley Flits | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/end-of-economic-controls-is-debated-by-economists-countrys-huge.html | END OF ECONOMIC CONTROLS IS DEBATED BY ECONOMISTS; Country's Huge Productivity Has Changed Outlook for Many Kinds of Commodities | True | By Joseph A. Loftus | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mossadegh-faces-revolt-by-kurds-many-injured-in-clash-over-land.html | MOSSADEGH FACES REVOLT BY KURDS; Many Injured in Clash Over Land Reform -- Jones and Schacht See Premier Again | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/troth-announced-temple-u-graduateieigncee-of-paul-eugene-shadbjra.html | TROTH ANNOUNCED; T;emple U. Graduate.iEigncee 'of Paul Eugene: shadb.'Jr',;.a Teach'or' in Wilm'ng't' | True | o':n;.i | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/florence-g-obrien-john-hinchliff-wed.html | FLORENCE G. OBRIEN, JOHN HINCHLIFF WED | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/london-informed-in-advance.html | London Informed in Advance | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/parliament-group-ends-ottawa-talk-complaints-are-heard-against.html | PARLIAMENT GROUP ENDS OTTAWA TALK; Complaints Are Heard Against Commonwealth Body's Aim of Closed Meetings | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/luq-r-at-howie-of-ieut-w-s-rodie-3d-of-the-army-in-her-parents.html | lUq R), AT' HOWI*E'; of I--eut. W. S. Rodie 3d .of the Army in Her Parents' agerstown, Ind.,, Residenoe ! | True | Special to the | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/667480-in-gifts-for-smith-college-annual-report-shows-10823-alumnae.html | $667,480 IN GIFTS FOR SMITH COLLEGE; Annual Report Shows 10,823 Alumnae Gave $150,000, Rise of 20% in Year | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/to-meet-school-needs-remedies-for-teacher-shortage-inadequate.html | To Meet School Needs; Remedies for Teacher Shortage, Inadequate Budgets Urged | True | MARGARET S. LEWISOHN | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/child-to-mrs-robert-lehmani.html | Child to Mrs. Robert Lehmanl | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/eastern-tour-announced.html | Eastern Tour Announced | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ill-immigration-man-hailed.html | Ill Immigration Man Hailed | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/iuan-mkeevur-wed-i-to-johnlawler-jr.html | iSuAN M'KEEVuR WED I TO JOHN'LAWLER JR. | True | I Special to T Nr.w Yo Tz..s. J | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mahoneygagen.html | MahoneyGagen | True | Special to TH Nw Yom Tn. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/courage-in-tandem-of-men-dogs-and-horses-by-j-c-bendrodt-126-pp-new.html | Courage In Tandem; OF MEN, DOGS AND HORSES. By J. C. Bendrodt. 126 pp. New York: Greenberg. $2. | True | H. I. BROCK. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/spanish-writers.html | Spanish Writers | True | VINCENTE GAOS. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/months-silk-shipments-up-34.html | Month's Silk Shipments Up 34% | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/-daughter-theirthfrd.html | . daughter,, their"/-thfrd! | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-hessenbrunch-lists-attendants-h-will-become-the-bride-of.html | MISS HESSENBRUNCH LISTS ATTENDANTS; Sh Will Become the Bride 'of Charles L.udwig !11 in Bryn Mawr Church on Oot. ll | True | SPECIAL TO THE NEW YORK TIMES | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-world.html | THE WORLD | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/truck-strike-parley-set-attempt-to-be-made-tomorrow.html | TRUCK STRIKE PARLEY SET; Attempt to Be Made Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/washington-state-and-u-s-c-in-first-major-football-clash-on-friday.html | Washington State and U. S. C. in First Major Football Clash on Friday Night; T. C. U.-KANSAS TEST ON VIDEO SATURDAY | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/protest.html | PROTEST | True | WILLIAM HEARD KILPATRICK. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/soviets-armies-are-double-west-europes-u-s-finds-soviet-armies-put.html | Soviet's Armies Are Double West Europe's, U. S. Finds; SOVIET ARMIES PUT AT DOUBLE WEST'S | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rio-and-tokyo-sign-years-trade-pact.html | RIO AND TOKYO SIGN YEAR'S TRADE PACT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/manhattan-opening-set-college-to-have-freshman-class-of-830-3d.html | MANHATTAN OPENING SET; College to Have Freshman Class of 830, 3d Largest in History | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-audrey-jones-prospeitive-bride-engagement-of-finch-junior.html | MISS AUDREY JONES PROSPE.ITIVE BRIDE; .' ' Engagement of Finch Junior 'College Alumna to Joseph Robert Grady Announced | True | Special to TH Ng',v YORK 2['. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/colombia-restores-censorship-of-press.html | COLOMBIA RESTORES CENSORSHIP OF PRESS | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-dance-balinese-indonesian-troupe-opens-local-season-tuesday.html | THE DANCE: BALINESE; Indonesian Troupe Opens Local Season Tuesday | True | By John Martin | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/child-to-mrs-edmund-adams.html | Child to Mrs. Edmund Adams | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/twins-to-mrs-lawrence-lowy.html | Twins to Mrs. Lawrence Lowy | True | Special to TE Nzw YO TXES. | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/luke-matthews.html | LUKE MATTHEWS | True | Special t TRI NzW YOK TUIZ.% | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/reds-toppled-32-bow-to-giants-as-elliott-breaks-2all-tie-with-a.html | REDS TOPPLED, 3-2; Bow to Giants as Elliott Breaks 2-All Tie with a Single in Sixth | True | By James P. Dawson | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/garage-converted-into-a-house.html | Garage Converted Into a House | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/93-heat-sets-record-for-the-date-most-of-east-under-torrid-blanket.html | 93 Heat Sets Record for the Date; Most of East Under Torrid Blanket; CITY'S HEAT SOARS TO 93, NEW MARK | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-barbara-glaseii-to-be-wed-on-nov-21.html | MISS BARBARA GLASEIi TO BE WED ON NOV. 21 | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-bengt-gronquist-has-child.html | Mrs. Bengt Gronquist Has Child | True | l Slclal to THE Nr YO 'I,r. rJ. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/top-g-o-p-group-drops-10-members-executive-committee-shuffle-is.html | TOP G. O. P. GROUP DROPS 10 MEMBERS; Executive Committee Shuffle Is Said to Give Eisenhower's Forces Majority Over Taft's | True | By Paul P. Kennedy | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-airline-terminal-for-hartfordspringfield.html | NEW AIRLINE TERMINAL FOR HARTFORD-SPRINGFIELD | True | By Bernard J. Malahan Jr. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/indian-harbor-ties-chicago-in-sailing-home-skippers-win-2-races-as.html | INDIAN HARBOR TIES CHICAGO IN SAILING; Home Skippers Win 2 Races as Lorenzen and Husted Help Square Series, 2-2 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/sheffield-blanks-tottenham-by-20-promoted-top-division-soccer-team.html | SHEFFIELD BLANKS TOTTENHAM BY 2-0; Promoted Top Division Soccer Team Gains First Victory -- Liverpool in Tie | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/car-kills-boy-on-street-dash.html | Car Kills Boy on Street Dash | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-york-turkey-crop-up-5.html | New York Turkey Crop Up 5% | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/liberals-favored-in-japanese-vote-preelection-polls-predict-new.html | LIBERALS FAVORED IN JAPANESE VOTE; Pre-election Polls Predict New Victory for the Party, With Coalition as Alternative | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-f-l-to-attack-inferior-shipping-foreignflag-craft-on-great-lakes.html | A. F. L. TO ATTACK 'INFERIOR' SHIPPING; Foreign-Flag Craft on Great Lakes Is Target of Union's Maritime Trade Section | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/events-of-interest-in-shipping-world-sea-cargo-cut-lowers-yield-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Sea Cargo Cut Lowers Yield of Customs in August, but Port Travel Stays High | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/challenger-goes-5-rounds.html | Challenger Goes 5 Rounds | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-group-to-promote-graphic-art.html | NEW GROUP TO PROMOTE GRAPHIC ART | True | By Aline B. Louchheim | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mulloy-reaches-tennis-final.html | Mulloy Reaches Tennis Final | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/wanger-ends-jail-term-friend-of-joan-bennett-says-actress-bars.html | WANGER ENDS JAIL TERM; Friend of Joan Bennett Says Actress Bars Reconciliation | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/is-wed-in-ghapbl-_-_-miss-ruth-fitz-randoiph-thei-bride-of-joseph-w.html | IS :WED IN. GH:APBL . .._.'. _ '.. '. Miss''. Ruth Fitz Randoiph theI Bride of Joseph W. TYior *{ - -at .Brick:.Presbytern I | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/frank-southwick.html | FRANK SOUTHWICK | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/general-electric-gives-44000-a-rise-new-agreement-with-uniteds-men.html | GENERAL ELECTRIC GIVES 44,000 A RISE; New Agreement With United's Men Provides Wage Increase of 5.76%, Plus Benefits | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/review-1-no-title-retreat-to-jupiter-city-by-clifford-d-simak-224.html | Review 1 -- No Title; Retreat to Jupiter CITY. By Clifford D. Simak. 224 pp. New York: Gnome Press. $2.75. | True | BASIL, DAVENPORT. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/wonnacotbcrowley.html | Wonnacotb--Crowley | True | Special to Taa Naw Yom Tmro | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-world-of-music-city-center-will-repeat-bergs-wozzeck-with-new.html | THE WORLD OF MUSIC; City Center Will Repeat Berg's 'Wozzeck' With New Sets and New Staging | True | By Ross Parmenter | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/fight-ticket-sale-at-225000-mark-gate-of-500000-expected-for.html | FIGHT TICKET SALE AT $225,000 MARK; ' Gate' of $500,000 Expected for Walcott and Marciano Title Bout on Sept. 23 | True | By William J. Briordy | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/card-party-tea-to-help-hospital-st-barnabas-to-be-beneficiary-of.html | CARD PARTY, TEA TO HELP HOSPITAL; St. Barnabas to Be Beneficiary of Fashion Show Event on Sept. 30 at Savoy-Plaza | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/autumn-in-the-alps-hikers-head-for-the-simple-life-in-huts-and.html | AUTUMN IN THE ALPS; Hikers Head for the Simple Life in Huts And Village Inns on Austrian Trails | True | By Ira and Beatrice Freeman | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/smith-appeals-to-voters-senator-asks-all-under-35-to-back-new-men.html | SMITH APPEALS TO VOTERS; Senator Asks All Under 35 to Back 'New Men,' New Party | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/healing-waters-medicine-for-a-sick-world-by-david-lefkowitz-238-pp.html | Healing Waters'; MEDICINE FOR A SICK WORLD. By David Lefkowitz. 238 pp. Dallas, Tex.: Southern Methodist University Press. $3.75. | True | PAUL RAMSEY. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-nation.html | THE NATION | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/lehigh-gets-25000-bequest.html | Lehigh Gets $25,000 Bequest | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/stevenson-of-illinois-adlai-stevenson-by-john-bartlow-martin-177-pp.html | Stevenson Of Illinois; ADLAI STEVENSON. By John Bartlow Martin. 177 pp. New York: Harper & Bros. $2.50. | True | By James Reston | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/records-americans-ditson-fund-sponsors-new-u-s-works.html | RECORDS; AMERICANS; Ditson Fund Sponsors New U. S. Works | True | By John Briggs | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/3-escaped-convicts-sought-in-4-states-hundreds-of-police-throw-up.html | 3 ESCAPED CONVICTS SOUGHT IN 4 STATES; Hundreds of Police Throw Up Roadblocks -- F. B. I. Closes in on Pennsylvania Area | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/u-s-protestant-unit-to-defy-ban-in-rome.html | U. S. PROTESTANT UNIT TO DEFY BAN IN ROME | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/submarine-attack-opens-mainbrace-enemy-craft-hits-at-carriers-off.html | SUBMARINE ATTACK OPENS MAINBRACE; 'Enemy' Craft Hits at Carriers Off Arran Island in Huge NATO Naval Maneuvers | True | By Hanson W. Baldwin | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/athletics-victors-over-tigers-115-tally-five-runs-in-first-and-six.html | ATHLETICS VICTORS OVER TIGERS, 11-5; Tally Five Runs in First and Six in Eighth as Newsom Hurls Third Triumph | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/n-y-u-to-offer-music-courses.html | N. Y. U. to Offer Music Courses | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rainbow-highways-special-color-combinations-for-signals-and-cars.html | RAINBOW HIGHWAYS; Special Color Combinations for Signals And Cars Urged to Promote Safety | True | By Armand Schwab Jr. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/judson-dunlop.html | JUDSON DUNLOP | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/european-exhibits-lure-u-s-industry-machine-tool-show-opens-in.html | EUROPEAN EXHIBITS LURE U. S. INDUSTRY; Machine Tool Show Opens in Hanover Today -- London to Start Display Wednesday | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/lumberyard-fire-routs-25-families-injured-yard-destroyed-in-1000000.html | LUMBERYARD FIRE ROUTS 25 FAMILIES; Injured, Yard Destroyed in $1,000,000 Jersey Blaze | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/leader-in-first-air-force-made-a-brigadier-general.html | Leader in First Air Force Made a Brigadier General | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/one-view-of-mcarthys-victory.html | ONE VIEW OF M'CARTHY'S VICTORY | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/wilson-former-director-of-defense-to-talk-here.html | Wilson, Former Director Of Defense, to Talk Here | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/thorntonsuppan.html | Thornton---Suppan | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/son-to-the-morton-feareys.html | Son to the Morton Feareys | True | Special to 'Cnf LTw Nov.: Txs. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/american-indians-songs-of-our-western-tribes-on-disks.html | AMERICAN INDIANS; Songs of Our Western Tribes on Disks | True | R. P. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/astronomers-shun-reds-world-group-rejects-invitation-to-meet-in.html | ASTRONOMERS SHUN REDS; World Group Rejects Invitation to Meet in Leningrad | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/capt-c-m-anderson-gets-post.html | Capt. C. M. Anderson Gets Post | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/schuman-asks-u-n-delay-but-deferring-discussion-till-after-u-s-vote.html | SCHUMAN ASKS U. N. DELAY; But Deferring Discussion Till After U. S. Vote Is Not Favored | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/iss-rutti-butl-jersby-cffn-bride-wed-inst-aioysius-churchto-daniel-.html | ISS RUThI' BUTL . JERSBY' CffN BRIDE; Wed inst. Al.oysius Church'to Daniel d.-.Sullivan' 4th-- Recept!ofi at St. Regis .! | True | { SPecie'to THE Nsw YgR.K Tr. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tour-of-5-rochesters-ends.html | Tour of 5 Rochesters Ends | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/u-ns-air-assault-pressed-in-korea-allies-pound-troop-centers-rok.html | U. N.'S AIR ASSAULT PRESSED IN KOREA; Allies Pound Troop Centers -R.O.K. Units Halt the Chinese on Key Hill, Lose Ridge | True | By Lindesay Parrott | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-mcarthy-victory.html | THE M'CARTHY VICTORY | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/stifelsnead.html | Stifel--Snead | True | Special to NgW Yo=- 'ng. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/nfmjck.html | Nfmjck | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/6-southern-states-face-labor-crisis-positive-action-on-stabilizing.html | 6 SOUTHERN STATES FACE LABOR CRISIS; ' Positive Action' on Stabilizing the Seasonal Farm Worker Pool Called Essential | True | By John N. Popham | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/janstvan-zos-tobe-ed-o-gtii-chooses-seven-attendantsfori.html | JANSTVAN ZOS** { ToBE ED O GT:I'; Chooses Seven Attendants.forl | True | Her-Marriage' in Glen Ridge '1 | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mary-ray-is-bride-in-buit-church-former-sweet-briar-student-wed-to.html | MARY RAY IS BRIDE IN BUIT CHURCH; Former Sweet Briar Student Wed to William Herbert Jr., U. of Virginia Law Alumnus. | True | Sl:clal to Tnz lW YoK T. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/moulin-rouge.html | MOULIN ROUGE' | True | CONSTANCE BERNARD. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/columbia-students-to-register.html | Columbia Students to Register | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/camera-notes-improved-japanese-model-for-35mm-work.html | CAMERA NOTES; Improved Japanese Model For 35mm Work | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ashore-at-the-madhouse-the-u-s-navy-club-for-enlisted-men-at-thc.html | Ashore at 'The Madhouse'; The U. S. Navy club for enlisted men at the port of Yokosuka, Japan, is an enormous, busy, morale-building enterprise. | True | YOKOSUKA, Japan. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/wilson-outpointed-in-italy.html | Wilson Outpointed in Italy | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-family-center-of-attention.html | The Family -- Center of Attention | True | By Dorothy Barclay | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/for-wonder-weapons-wonder-answers-an-expert-discusses-the-arms-of.html | For Wonder Weapons, Wonder Answers?; An expert discusses the arms of past wars and analyzes the new situation of the atom age. | True | By Fletcher Pratt | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/infusoni-map-iiii-jsbn-bhde-of-rbnald-e-seaman-in-church-at.html | !INF.USONI MAP, I/T.II JSBN; BHde of Rbnald E. Seaman in Church at DealMsgr. John L..McNuity Officiates | True | pi21al.to Zsw Yo- . | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/fund-drive-for-nurses-institute.html | Fund Drive for Nurses Institute | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M. Freeman | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/357000-at-mineola-fair-110th-exhibition-closes-for-the-last-time-on.html | 357,000 AT MINEOLA FAIR; 110th Exhibition Closes for the Last Time on Building Site | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rhode-island-gop-to-vote-tomorrow-only-one-candidate-opposed.html | RHODE ISLAND G.O.P. TO VOTE TOMORROW; Only One Candidate Opposed -- Democrats Will Hold Primary on Sept. 24 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/marie-r-mcgeary-affianced.html | Marie R. McGeary Affianced | True | Special to N'w Yo TzziT_. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/visitors-from-americas-in-israel.html | VISITORS FROM AMERICAS IN ISRAEL | True | By Peter Gradenwitz | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/inspired-by-people-and-pictures-picture-rooms-at-midtown-galleries.html | Inspired by People and Pictures; PICTURE ROOMS' AT MIDTOWN GALLERIES | True | By Betty Pepis | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ann-c-rockefeller-bows-at-pocantico-hills.html | Ann C. Rockefeller Bows at Pocantico Hills | True | SIL to Tins Nw YoR. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/south-koreans-halt-koje-riot-kill-red.html | SOUTH KOREANS HALT KOJE RIOT, KILL RED | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/iss-suskn-long-isl-bride-attendedby-four-at-wedding-tophillip-gale.html | ISS SUSKN-'S ' LONG ISL BRIDE; Attended by Four at. Wedding to'Phillip Gale Vollmerin ' AmaganSett Church | True | Special to Tm N'W Yom Tnf. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/cohasset-sailors-lead-take-pair-of-210-team-races-off-larchmont.html | COHASSET SAILORS LEAD; Take Pair of 210 Team Races Off Larchmont Yacht Club | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mccauleycallahan.html | McCauley--Callahan | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/civil-defense-law-is-w0rrying-bonn-officials-delaying-action-on-it.html | CIVIL DEFENSE LAW IS W0RRYING BONN; Officials, Delaying Action on It Fear Psychological Effect on Bomb-Haunted Germans | True | By Drew Middleton | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bolivar-myth-and-man-bolivar-by-salvador-de-madariaga-illustrated.html | Bolivar, Myth And Man; BOLIVAR. By Salvador de Madariaga. Illustrated. 711 pp. New York: Pellegrini & Cudahy. $10. | True | By Claude G. Bowers | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/nuptials-are-held-fordiaflori-she-wears-white-nylon-gown-at.html | NUPTIALS ARE HELD FOR.DIAFLORI; She Wears White Nylon Gown at Marriage to Dr.. Raymond H. Chase in New Britain | True | Special to Tm Z.gw Yo Ttrr. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-lessen-a__fffianceb-adelphi-senior-will-become-thei-bride-of.html | MISS LESSEN A__FFFIANCEB; Adelphi Senior Will; Become thel Bride of StaniN.Seigel I | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/dr-lederer-1-pathologist-dies1-exchief-of-laboratories-at-i-jewish.html | ,DR: LEDERER, 1 PATHOLOGIST, DIES1,;' Ex-Chief of Laboratories at i ! Jewish HospitalLederer's ' Anemia Named for Him | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/lewisgoldstein.html | Lewis---Goldstein | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/pursuit-in-paris-the-magic-currant-bun-by-john-symonds-illustrated.html | Pursuit in Paris; THE MAGIC CURRANT BUN. By John Symonds. Illustrated by Andre Francois. 40 pp. Philadelphia: J. B. Lippincott Company. $2. For Ages 6 to 10. | True | E. L. B. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/linriehsehulr.html | linrieh---Sehulr. | True | .qlecial to Ta N-yo,r Tung. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/exporters-facing-marked-trade-dip-prospect-looms-as-mexico-city.html | EXPORTERS FACING MARKED TRADE DIP; Prospect Looms as Mexico City Conference Seeks Answer to Complex Problems | True | By Brendan M. Jones | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/evergreen-mitzi-miss-green-continues-to-maintain-a-family-tradition.html | EVERGREEN MITZI; Miss Green Continues to Maintain a Family Tradition in Hollywood | True | By Harold Margulies | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/amy-r-berger-married-becomes-bride-of-bruce-henry-fitzpatrick-in.html | AMY R. BERGER MARRIED; Becomes Bride of Bruce Henry Fitzpatrick in Newark | True | Sped to NEw No1 {- Tn,r.s. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tapestry-of-history-the-man-on-a-donkey-by-h-f-m-prescott-632-pp.html | Tapestry Of History; THE MAN ON A DONKEY. By H. F. M. Prescott. 632 pp. New York: The Macmillan Company. $5. | True | RICHARD MATCH. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-junee-rose-sets-rf-idng-day-maplewood-girl-will-be-bride-of.html | MISS JUNE.E. ROSE SETS ]rF, 1]D!NG DAY; Maplewood Girl Will Be Bride of Robert O. Holzwarth at Ceremony on Oct. 4 | True | Special to NL'W Yor. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/spencebrodine.html | Spence---Brodine | True | Special to NZW Your T.S. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/divided-germany-as-seen-by-four-european-cartoonists.html | DIVIDED GERMANY -- AS SEEN BY FOUR EUROPEAN CARTOONISTS | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/jean-wireivians-troth-virginia-girl-will-be-wed-to-lieut-w-dinegar.html | JEAN WIREIVIAN'S TROTH; Virginia Girl Will Be Wed to Lieut, W. Dinegar, Now in Korea | True | SpeCial to T NLV YO TL. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/russians-list-aid-for-india.html | Russians List Aid for India | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-chinese-on-formosa-formosa-under-chinese-nationalist-rule-by.html | The Chinese On Formosa; FORMOSA UNDER CHINESE NATIONALIST RULE. By Fred W. Riggs. Issued under the auspices of the American Institute of Pacific Relations. 195 pp. New York: The Macmillan Company. $2.75. | True | By Robert Aura Smith | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/exponent-of-realism-esther-bubleys-exhibition-demonstrates.html | EXPONENT OF REALISM; Esther Bubley's Exhibition Demonstrates Disceming Use of Candid Medium | True | By Jacob Deschin | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/in-prison-for-burglary-he-collects-jobless-aid.html | In Prison for Burglary, He Collects Jobless Aid | True | By the United Press. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/hunt-for-sophomore-closed.html | Hunt for Sophomore Closed | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/carey-denounces-collusion.html | Carey Denounces "Collusion" | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/child-to-mrs-harry-havmeyeri.html | Child to Mrs. Harry Havmeyerl | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/misschase-is-wed-todonn-d-wri8ht-pawling-n-y-girl-becomes-the-bride.html | MISSCHASE IS WED ' TODONN D. WRI8HT; Pawling (N. Y.) Girl Becomes the Bride of Navy Veteran at .Trinity College, Hartford'. | True | special to Nzsw Yo Tnr. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/schools-75th-anniversary.html | SCHOOL'S 75TH ANNIVERSARY | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/washington-en-fete-presidents-cup-regatta-for-power-boats-and.html | WASHINGTON EN FETE; President's Cup Regatta for Power Boats And Celebrities' Golf Replace Politics | True | By Jay Walz | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/now-a-oneseater.html | NOW A ONE-SEATER' | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-newcomer-party-for-suzanne-by-cecile-pepin-edwards-illustrated.html | The Newcomer; PARTY FOR SUZANNE. By Cecile Pepin Edwards. Illustrated by Jane Costle. 191 pp. Abingdon-Cokesbury. $2.50. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/brownde-psquale.html | Brown--de Psquale | True | Special to NW Yo Tms. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/news-of-the-world-of-stamps-bulk-of-the-vast-farouk-collection.html | NEWS OF THE WORLD OF STAMPS; Bulk of the Vast Farouk Collection Believed Still in Egypt | True | By Kent B. Stiles | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/controversy-surrounds-curley.html | Controversy Surrounds Curley | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/more-profit-asked-on-drug-products-bid-from-36000store-group-brings.html | MORE PROFIT ASKED ON DRUG PRODUCTS; Bid From 36,000-Store Group Brings Sharp Reply From Fair Trade Interests | True | By Alfred R. Zipser Jr. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/alcoa-plant-dedicated-new-facility-in-washington-state-located-on.html | ALCOA PLANT DEDICATED; New Facility in Washington State Located on Columbia River | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/winifrbd-1-n-losissdsride-married-in-allsaints-church-great-neck-to.html | WINIFRBD 1, N LOSISSDSRIDE; Married in All-Saints Church, 'Great Neck, tO Hugh MacNair --Reception' Held in Home | True | Special to ' NzW NoP2 . | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/2-dead-1-hurt-in-crash-two-cars-collide-headon-at-jersey-highway-in.html | 2 DEAD, 1 HURT IN CRASH; Two Cars Collide Head-On at Jersey Highway Intersection | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/aflice-wahl-engaged-to-norman-schnessel.html | AfLICE WAHL ENGAGED TO NORMAN SCHNESSEL | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/stormy-cloud-sets-mark-clips-seabiscuit-mile-record-to-135-35-at.html | STORMY CLOUD SETS MARK; Clips Seabiscuit Mile Record to 1:35 3/5 at Bay Meadows | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-southwest.html | THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/classes-in-basic-english-set.html | Classes in Basic English Set | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/some-hints-of-trouble-brewing-a-dispersed-sampling-of-local.html | Some Hints of Trouble Brewing; A dispersed sampling of local situations here and there, indicating that all is not as well as could be desired. | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/news-and-gossip-gathered-on-the-rialto-arthur-miller-completes-his.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Arthur Miller Completes His New Drama About Witchcraft -- Other Items | True | By J. P. Shanley | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/company-magazine-now-big-business-circulation-150000000-cost.html | COMPANY MAGAZINE NOW'BIG BUSINESS'; Circulation 150,000,000, Cost $600,000,000, It Appeals to Boss and Worker Alike | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/colgate-in-first-scrimmage.html | Colgate in First Scrimmage | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/cork-plays-roscommon-today.html | Cork Plays Roscommon Today | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/two-fires-delay-transit-shortcircuits-hamper-subway-trains-in-bronx.html | TWO FIRES DELAY TRANSIT; Short-Circuits Hamper Subway Trains in Bronx and Queens | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-ina-sullian-wed-in-bellerose-we-ars-blush-ivory-satin-at.html | MISS INA SULLI/AN. WED IN BELLEROSE; We i'rs Blush Ivory Satin at Marriage in St. Gregory's to George W. Griffin Jr. | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/humphrey-assails-racial-visa-rules-asks-acheson-to-reconsider.html | HUMPHREY ASSAILS RACIAL VISA RULES; Asks Acheson to Reconsider Directive Providing for Listing Ethnic Origins | True | By C. P. Trussell | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-par-m-perkins-feted-at-tea-dance.html | Miss Par M. Perkins Feted at Tea Dance; | True | pedal to Tml l,w IO-lr T,vu | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/school-permits-issued-357-were-granted-in-august-by-federal-agency.html | SCHOOL PERMITS ISSUED; 357 Were Granted in August by Federal Agency | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/engineers-called-to-aid-crime-fight-f-b-i-head-asserts-they-can-be.html | ENGINEERS CALLED TO AID CRIME FIGHT; F. B. I. Head Asserts They Can Be of Special Help in Drive to Prevent Sabotage | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/parentteacher-parleys-slated.html | Parent-Teacher Parleys Slated | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/moscow-charges-violation.html | Moscow Charges Violation | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/phyllis-ann-coffin-d-h-hodgins-to-wed.html | PHYLLIS ANN COFFIN, ! D' H. HODGINS TO WED | True | Special to THz NSW YORK TL'F'... | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/troth-of-harriet-press.html | Troth of' Harriet . Press | True | Special to T- NEW YOR TldiES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/french-free-tunisians-clemency-measure-releases-all-but-67-of-400.html | FRENCH FREE TUNISIANS; Clemency Measure Releases All but 67 of 400 Detained | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/silent-vote-worries-parties-in-tennessee-and-kentucky-silent-vote.html | Silent Vote Worries Parties In Tennessee and Kentucky; SILENT VOTE LARGE IN 2 BORDER STATES | True | By William S. White | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/education-in-review-senate-hearings-open-new-chapter-in-citys-case.html | EDUCATION IN REVIEW; Senate Hearings Open New Chapter in City's Case Against Communist Teachers | True | By Benjamin Fine | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/resident-offices-report-on-trade-wholesale-activity-increases-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Increases as Buyers Order for Fall, Winter and Holidays | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/side-trip-into-the-gaspes-interior.html | SIDE TRIP INTO THE GASPE'S INTERIOR | True | By Margot Gayle | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/wins-3-net-titles-in-5-hours.html | Wins 3 Net Titles in 5 Hours | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/bridge-fancy-plays-of-the-game-trick-finesses-are-fun-but-the.html | BRIDGE: FANCY PLAYS OF THE GAME; Trick Finesses Are Fun, But the Player Must Stand by Result | True | By Albert H. Morehead | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/drama-to-give-benefit-dial-m-for-murder-will-aid-sheltering-arms.html | DRAMA TO GIVE BENEFIT; Dial 'M' for Murder' Will Aid Sheltering Arms Children's Unit | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/red-cross-needs-workers-queens-is-seeking-volunteers-for-chapters.html | RED CROSS NEEDS WORKERS; Queens Is Seeking Volunteers for Chapter's Blood Program | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/newark-program-scheduled.html | Newark Program Scheduled | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/australian-stars-advance-on-coast-rosewall-hoad-sedgman-and-rose.html | AUSTRALIAN STARS ADVANCE ON COAST; Rosewall, Hoad, Sedgman and Rose Victors in Pacific Southwest Tennis Play | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/brooks-stopped-by-cards-on-millers-4hitter-52-miller-of-cards-tops.html | Brooks Stopped by Cards On Miller's 4-Hitter, 5-2; MILLER OF CARDS TOPS DODGERS, 5-2 | True | By Joseph M. Sheehan | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/cynthia-t-garnaus-i-bride-in-cathedral.html | CYNTHIA T. GARNAUS i BRIDE IN CATHEDRAL | True | Special to NEW YO TzS. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-findings-in-mexicos-ancient-ruins.html | NEW FINDINGS IN MEXICO'S ANCIENT RUINS | True | By Flora Lewis | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/pool-nations-vote-to-draft-charter-for-west-europe-assembly-decides.html | POOL NATIONS VOTE TO DRAFT CHARTER FOR WEST EUROPE; Assembly Decides 51 to 4 to Accept Task of Federation Given by Schuman Council | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/hendl-ends-n-b-c-stint-makes-second-appearance-as-symphonys-guest-c.html | HENDL ENDS N. B. C. STINT; Makes Second Appearance as Symphony's Guest Conductor | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/crew-of-4-rows-65-miles-n-y-a-c-shell-gets-to-bear-mountain-in-11.html | CREW OF 4 ROWS 65 MILES; N. Y. A. C. Shell Gets to Bear Mountain in 11 Hours | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/atomic-energy-aides-to-be-cited.html | Atomic Energy Aides to Be Cited | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/vacation-pay-sets-princeton-record-students-may-exceed-savings-goal.html | VACATION PAY SETS PRINCETON RECORD; Students May Exceed Savings Goal of $400 in Meeting Increase in Tuition | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/northland-nonesuch-in-canadas-big-new-boom-edmonton-is-a-vivid.html | Northland Nonesuch; In Canada's big, new boom, Edmonton is a vivid symbol. | True | By Richard L. Neuberger | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/son-to-mrs-basil-hostage-jr.html | Son to Mrs. Basil Hostage Jr... | True | Special to THE NEW YOIUC r.s. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/2-mine-finders-in-service-rail-and-goldcrest-commissioned-for-work.html | 2 MINE FINDERS IN SERVICE; Rail and Goldcrest Commissioned for Work on East Coast | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/still-another-mecca-heard-from.html | STILL ANOTHER MECCA HEARD FROM | True | Mrs. H. A. CAREY | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/in-the-realm-of-the-spacemen-society-on-mars-sands-of-mars-by.html | In the Realm of the Spacemen; Society on Mars SANDS OF MARS. By Arthur C. Clarke. 216 pp. New York: Gnome Press. $2.75. | True | J. FRANCIS MCCOMAS. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/3-die-in-michigan-plane-crash.html | 3 Die in Michigan Plane Crash | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/los-linton-prospective-bride.html | Los -Linton Prosp'ective, Bride | True | .' | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/maliks-successor-a-protocol-poser-zorin-arriving-tomorrow-to-face.html | MALIK'S SUCCESSOR A PROTOCOL POSER; Zorin, Arriving Tomorrow, to Face Council Rules Snag as Soviet Boycotts Lie | True | By A. M. Rosenthal | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mothers-superior-plan-college.html | Mothers Superior Plan College | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gertrude-lawrence-a-star-danced-gertrude-lawrence-a-star-danced.html | GERTRUDE LAWRENCE, 'A STAR DANCED'; GERTRUDE LAWRENCE, 'A STAR DANCED' | True | By John van Druten | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/cornelia-6ibson-bi-t0-i-8-tii80n-vassar-alumna-married-in-st.html | CORNELIA 6IBSON BI) TO I. 8. }t.II80N !; Vassar Alumna Married in St. Bartholomow's to a 1951 Graduate of Prineeton | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/to-start-red-cross-fund-drive.html | To Start Red Cross Fund Drive | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-600dma_nn-a_fiancd-former-simmons-student-to-be1-bride-of.html | MISS 600DMA._.NN A_'FIANCD; Former Simmons Student to Be1 Bride of Edward B. Curran I | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ferman-hanover-in-front-in-pace-51-shot-beats-prince-adios-65.html | FERMAN HANOVER IN FRONT IN PACE; 5-1 Shot Beats Prince Adios, 6-5 Choice, at Westbury -- Bernard Hanover Third | True | By Michael Strauss | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-field-of-travel-new-summer-and-winter-resort-planned-for.html | THE FIELD OF TRAVEL; New Summer and Winter Resort Planned For 16,500-Acre Tract in the Adirondacks | True | By Diana Rice | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/navy-takes-over-converted-liner-geiger-to-join-sister-ship-in.html | NAVY TAKES OVER CONVERTED LINER; Geiger to Join Sister Ship in Transport Service of Fleet in Atlantic Area | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/big-week.html | Big Week | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/william-romaine-weds-ann-hayes-brick-presbyterian-setting-for.html | WILLIAM ROMAINE WEDS ANN HAYES; Brick Presbyterian. Setting for NuptialsReception at Junior Leue Clubhouse | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/balancing-work-and-leisure.html | Balancing Work and Leisure | True | HALSEY DE WOLF | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/patricia-collins-married.html | Patricia Collins Married | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/childrens-bureau-names-a-director-for-research.html | Children's Bureau Names A Director for Research | True | Special to THE NEW YORK. TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/hofstra-expects-1500.html | Hofstra Expects 1,500 | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/all-on-montauk-tip-of-long-island-provides-a-variety-of-diversions.html | ALL ON MONTAUK; Tip of Long Island Provides a Variety Of Diversions for Autumn Days | True | By Barbara Polowe | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/margaret-danielson-engaged.html | Margaret Danielson Engaged | True | PORT | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/tobacco-pipe-one-10-from-major-jordans-diaries-by-george-racey.html | Tobacco Pipe, One, $10'; FROM MAJOR JORDAN'S DIARIES. By George Racey Jordan, with Richard L. Stokes. 284 pp. New York: Harcourt, Brace & Co. $3.50. | True | By William S. White | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/red-sox-home-run-defeats-tribe-43-lepcio-connects-in-tenth-to-end.html | RED SOX HOME RUN DEFEATS TRIBE, 4-3; Lepcio Connects in Tenth to End Indian Streak at Nine -- Easter Wallops No. 30 | True | By Louis Effrat | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-wallach-treatment-hopalongfreud-rides-again-another-literary.html | The Wallach Treatment; HOPALONG-FREUD RIDES AGAIN. Another Literary Ambush. By Ira Wallach. 144 pp. New York: Henry Schuman. $2.50. | True | By Gilbert Millstein | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/roks-use-flamethrowers.html | R.O.K.'s Use Flamethrowers | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ocean-expedition-will-chart-depths-geographic-society-to-support.html | OCEAN EXPEDITION WILL CHART DEPTHS; Geographic Society to Support 4-Year Cruise -- Navy Will Aid Undersea Explorers | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-northwest.html | THE NORTHWEST | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/top-gop-rift-closed-but-not-the-democrats-eisenhowertaft.accord.html | TOP G.O.P. RIFT CLOSED BUT NOT THE DEMOCRATS; Eisenhower-Taft Accord Will Swing Some Regular Republican Votes but May Alienate Some Independents | True | By Arthur Krock | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/8-named-by-brandeis-u-new-yorkers-are-made-fellows-among-41-new.html | 8 NAMED BY BRANDEIS U.; New Yorkers Are Made Fellows Among 41 New Ones | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/alns-fiswthpronidce-bride-she-is-attended-by-five-at-her-marriage.html | ALNS FISWTHPRONIDCE BRIDE; She is Attended by Five at: Her Marriage totR. B. MacLeod in Central Congrlational | True | Special to THE ',EW YOP Ttls. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rich-special-goes-to-general-staff-alerted-half-a-length-behind.html | RICH SPECIAL GOES TO GENERAL STAFF; Alerted Half a Length Behind MacPhail Colt in $28,500 Race at Narragansett | True | By the United Press. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/v-v-chernyshov-56-russian-police-aide.html | V. V. CHERNYSHOV, 56, RUSSIAN POLICE AIDE | True | S-cla to T Nzw Yov TmrJ, | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/eisenhower-chances-viewed.html | Eisenhower Chances Viewed | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-delphinium-to-suit-the-place.html | A DELPHINIUM TO SUIT THE PLACE | True | By Mary Deputy Lamson | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/johnsonperry.html | Johnson--Perry | True | Special to Tm NL'W NOrs,TMZS. | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/eisenhower-caught-in-louisiana-rift-endorsement-by-governor-who-is.html | EISENHOWER CAUGHT IN LOUISIANA RIFT; Endorsement by Governor Who Is Under fire on Local Issues May Retard Candidacy There | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ruth-cohen-engaged-to-wed.html | Ruth Cohen Engaged to Wed | True | Special to Tin/: Il-w Yo..K . | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/24point-program-to-aid-city-traffic-citizens-safety-board-frames.html | 24-POINT PROGRAM TO AID CITY TRAFFIC; Citizens Safety Board Frames Plan to Modernize Control and Educate the Public | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/increased-voting-urged-onondaga-county-legion-seeks-study-by.html | INCREASED VOTING URGED; Onondaga County Legion Seeks Study by Legislature | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/blast-said-to-kill-200-at-budapest.html | Blast Said to Kill 200 at Budapest | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/pick-defends-funds-for-flood-control.html | PICK DEFENDS FUNDS FOR FLOOD CONTROL | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/television-bookshelf.html | Television Bookshelf | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/angus-b-mdonald.html | ANGUS B. M'DONALD | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/candidacy-voided-by-court.html | Candidacy Voided by Court | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/assessments-in-islip-rise-8.html | Assessments in Islip Rise 8% | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/jordan-names-crown-prince.html | Jordan Names Crown Prince | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/marathon-set-for-sept-28.html | Marathon Set for Sept. 28 | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-martine-to-be-fall-bricie.html | Miss Martine to Be Fall Bricie | True | SpeCial to Tz NEW YO 'IMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/hiram-b-morse-87-t-louipublitler.html | HIRAM B. MORSE, 87, , T LoUl';pUBLIStllER | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/service-men-in-u-s-to-get-voting-aid-will-receive-cards-tomorrow.html | SERVICE MEN IN U. S. TO GET VOTING AID; Will Receive Cards Tomorrow Permitting Them to Ask for Absentee Ballots | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/easytodo-pickles.html | Easy-To-Do Pickles | True | By Ruth P. Casa-Emellos | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/atomic-experts-reach-darwin.html | Atomic Experts Reach Darwin | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/curb-on-used-car-lots-curfew-on-lighting-proposed-in-elizabeth.html | CURB ON USED CAR LOTS; Curfew on Lighting Proposed in Elizabeth Ordnance | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/carol-frantz-to-be-married.html | Carol Frantz to Be Married | True | pecial to Wv Yo.m 'm]L.. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/nostalgia-unlimited-rampole-place-by-isabella-holt-372-pp.html | Nostalgia, Unlimited; RAMPOLE PLACE. By Isabella Holt. 372 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | EVELYN EATON. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-walter-robson-jr-has-son.html | Mrs. Walter Robson Jr. Has Son | True | Special to NEW Yo ES. | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-first-look-at-japan-bluejackets-with-perry-in-japan-a-daybyday.html | A First Look At Japan; BLUEJACKETS WITH PERRY IN JAPAN. A day-by-day account kept by Master's Mate John R. C. Lewis and Cabin Boy William B. Allen. Edited with an introduction by Henry F. Graff. 181 pp. New York: The New York Public Library. $5. | True | By Burke Wilkinson | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/-iln-slarr-maro-to-c-k-gravenhorst.html | ' i:L'N SLArr MA,RO 'TO C. K, GRAVENHORST, | True | ;' ' Special to TI Nrtv Yo Tlabs. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/a-coyote-and-friends-the-return-of-mojave-joe-by-dustin-c-scott.html | A Coyote and Friends; THE RETURN OF MOJAVE JOE. By Dustin C. Scott. Illustrated by Charles H. Geer. 164 pp. New York: Alfred A. Knopf. $2.50. For Ages 10 to 14. | True | MERRITT P. ALLEN. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mrs-rebecca-shostak.html | MRS. REBECCA SHOSTAK | True | Specill to Ta iL'W YORK Tllr, | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/congress-criticized-by-union-executive.html | CONGRESS CRITICIZED BY UNION EXECUTIVE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/constance-l-rueb-i-john-breu-to-marry.html | CONSTANCE L. RuEB, I JOHN BREU TO MARRY | True | SpeCial to TH N NoP.K TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/aluminum-supply-causing-concern-lastquarter-pinch-is-feared-on.html | ALUMINUM SUPPLY CAUSING CONCERN; Last-Quarter Pinch Is Feared on Northwest Power Dearth and Cut in Canada Flow | True | By Thomas E. Mullaney | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/six-yachts-burn-in-basin-two-others-damage-in-150000-fire-at-point.html | SIX YACHTS BURN IN BASIN; Two Others Damage in $150,000 Fire at Point Pleasant | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/taft-chides-stevenson-he-says-statement-emphasizes-republican.html | TAFT CHIDES STEVENSON; He Says Statement Emphasizes Republican Agreement | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-stars-lean-closer.html | THE STARS LEAN CLOSER | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ana-paukers-trial-seen-rumanian-exleader-reported-ousted-from-last.html | ANA PAUKER'S TRIAL SEEN; Rumanian Ex-Leader Reported Ousted From Last Post | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/dance-aides-meet-at-tea-tomorrow-committees-for-cotillion-and.html | DANCE AIDES MEET AT TEA TOMORROW; Committees for Cotillion and Christmas Ball to Greet Debutantes and Mothers | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/indian-captive-sun-eagle-by-geraldine-wyatt-decorations-by-carl.html | Indian Captive; SUN EAGLE. By Geraldine Wyatt. Decorations by Carl Kidwell. 172 pp. New York: Longmans, Green & Co. $2.50. For Ages 10 to 14. | True | HOWARD BOSTON. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/13-stakes-arranged-for-tropical-park.html | 13 STAKES ARRANGED FOR TROPICAL PARK | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/1iissslater-briie-in-hoie-cerb01-bradford-alumna-ismarried-at.html | 1/IISS/SLATER BRII)E IN HOIE CERB01; Bradford Alumna Is:Married at Ardsley.to J, S. kiokle, Veteran ofthe A. A: F. | True | Special to. = l,'w. Yo 'l',,, | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mary-s-norris-wed-in-capital-cathedral-to-donald-ivlcmillen.html | Mary S. Norris Wed in Capital Cathedral To Donald IVlcMillen, Graduate of Purdue | True | Special to THx NEW YOI TIM. | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/on-arranging-terpsichore-for-the-camera-eye-gene-kelly-supervises.html | ON ARRANGING TERPSICHORE FOR THE CAMERA EYE; Gene Kelly Supervises 'Invitation to the Dance' at England's Boreham Wood | True | By Stephen Watts | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/isabel-davis-nuptials.html | Isabel Davis' Nuptials | True | Special to THZ NL'W YOP. E'rxar, s. | | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mtss-s-dolpn-aries-riaicee-smith-senior-to-become-the-bride-of.html | MTSS S. DOLPn ARIE'S rIAICEE /; Smith Senior to Become the Bride of Officer Candidate Daniel M. Duffield Jr. | True | Spee. Ja/to N No/[gs. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/margaret-abel-wed-in-canadai.html | Margaret Abel Wed in Canadal | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/81-get-plane-rides-as-school-reward-butler-n-j-students-have-birds.html | 81 GET PLANE RIDES AS SCHOOL REWARD; Butler, N. J., Students Have Bird's Eye View of Homes -- Boy, 13, Special Guest | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/mcarthy-poses-problems-for-both-parties-his-wisconsin-sweep-will.html | M'CARTHY POSES PROBLEMS FOR BOTH PARTIES; His Wisconsin Sweep Will Embarrass Eisenhower, Aid Foes of Stevenson | True | By Cabell Phillips | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/wide-haven-here-urged-catholic-group-receives-appeal-for-refugees.html | WIDE HAVEN HERE URGED; Catholic Group Receives Appeal for Refugees From Reds | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/personalities.html | Personalities | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/archibald-majority-is-put-at-207-votes.html | ARCHIBALD MAJORITY IS PUT AT 207 VOTES | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/obtaasq-i-beoonbs-ztbmbi-i-1-l-she-is-marr-ned-in-the-utt-e.html | OBT AA...Sq I BEOOnBS Zt..BmBl . ' I 1 ' ;" ' * '; She .is Marr. ned .in the .Utt e Chinolt/Around theOorher.to'/ :O?ald Orant 'Benton / | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/haslan-84-paces-cricket-gives-brooklyn-team-110-total-against.html | HASLAN 84 PACES CRICKET; Gives Brooklyn Team 110 Total Against Staten Island's 80 | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ping-pong-and-penrod-win-championships-as-piping-rock-horse-show.html | Ping Pong and Penrod Win Championships as Piping Rock Horse Show Ends; FAIRVIEW ENTRIES CAPTURE HONORS | True | By John Rendel | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/only-the-plays-matter.html | Only the Plays Matter | True | SAMUEL MACLEARY WELLER. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/hard-coal-pact-held-possible-by-tuesday.html | HARD COAL PACT HELD POSSIBLE BY TUESDAY | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/british-labor-searches-for-leadership-memories-of-the-1931-disaster.html | British Labor Searches for Leadership; Memories of the 1931 disaster give its rank and file strong urge toward unity. | True | By Barbara Ward | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/installment-buying-of-new-cars-grows.html | INSTALLMENT BUYING OF NEW CARS GROWS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/g-is-rescue-soviet-vehicle.html | G. I.'s Rescue Soviet Vehicle | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/site-in-somerville-ar-j-is-selected-for-a-shopping-center-and.html | Site in Somerville, Ar. J., Is Selected ] For a Shopping Center and Housing] | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-approach.html | NEW APPROACH' | True | WILLIAM J. TRESTMAN. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/giel-scores-in-gophers-drill.html | Giel Scores in Gophers' Drill | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/pinay-counting-heavily-on-priceceiling-plan-premier-hopes-to-stop.html | PINAY COUNTING HEAVILY ON PRICE-CEILING PLAN; Premier Hopes to Stop Raises While Negotiating With French Producers | True | By Lansing Warren | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/son-tomrs-ifrederick-dickson.html | Son to-Mrs iFrederick Dickson | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ithfinewsh-prosegtivebridei-new-rochelle-ri-to-be-wed-to-dr-william.html | ITHFINEW/SH "PROS? EGTIVEBRIDEI -; .--:New Rochelle ri to Be Wed *to Dr. William J. Reardon, Army. Medi0al Vieran | True | SpeednI to zz NL*W YOZm'zr. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/consolidates-in-canada-north-american-cyanamid-also-to-expand-scope.html | CONSOLIDATES IN CANADA; North American Cyanamid Also to Expand Scope at Montreal | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/jones-to-fight-di-martino.html | Jones to Fight Di Martino | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/the-tafteisenhower-meeting-two-observations.html | THE TAFT-EISENHOWER MEETING -- TWO OBSERVATIONS | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/new-cairo-regime-seeks-health-plan-naguib-asks-egyptian-medical.html | NEW CAIRO REGIME SEEKS HEALTH PLAN; Naguib Asks Egyptian Medical Body's Advice -- Ex-Mufti of Jerusalem Appears | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/hollywood-survey-an-appraisal-of-the-hughes-studio-mr-selznick.html | HOLLYWOOD SURVEY; An Appraisal of the Hughes Studio -- Mr. Selznick Returns -- Addenda | True | By Thomas M. Pryor | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/connecticut-race-viewed-as-tossup-stevenson-will-invade-state-this.html | CONNECTICUT RACE VIEWED AS TOSS-UP; Stevenson Will Invade State This Week -- Eisenhower Expected in October | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/gis-beneficiary-defined-court-rules-widow-gets-funds-though-she.html | G.I.'S BENEFICIARY DEFINED; Court Rules Widow Gets Funds Though She Remarries | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/naval-architect-will-discuss-the-qualities-that-make-the-united.html | Naval Architect Will Discuss the Qualities That Make the United States Fastest Liner | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/placement-work-merged-fordham-consolidates-all-its-services-in-one.html | PLACEMENT WORK MERGED; Fordham Consolidates All Its Services in One Office | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/expansion-pressed-by-weavers-in-south.html | EXPANSION PRESSED BY WEAVERS IN SOUTH | True | | 1980-09-05 | RE0000065392 | B00000375929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/named-to-probation-board.html | Named to Probation Board | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/son-born-to-the-joseph-karpfs1.html | Son. Born to the Joseph Karpfs1 | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/joseph-s-mallory.html | JOSEPH S. MALLORY, | True | Special to Nz YoJ urgs. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/rosh-hashanah.html | ROSH HA-SHANAH | True | JOSEPH JACOBS. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/stantonturner.html | Stanton--Turner | True | Special to l,a-w NoP... Ti. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/larjorie-jane-jaeger-to-wed.html | larjorie Jane Jaeger to Wed | True | Special to Nv Youth: TMZS. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-virginia-g-reiner-wed.html | Miss Virginia G. Reiner Wed | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-marlyn-mr-beooms-netrothbd.html | MISS MARLYN MR . BEoOMS nETROTHBD | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/essenator-downey-has-stroke.html | Ex-Senator Downey Has Stroke | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/oarnienfull-iken-60nne6tiout-bride-old-saybrook-church-setting-for.html | OARNIEN-fULL IKEN: 60NNE6TIOUT BRIDE 'Old s'ay/brook; ' Ch'u'rCh. Setting for' Marriage-to Edward W. Wetmoro of NaVal Reservo | True | SleClal to Nat or.g T", | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/miss-alice-schenck-engagd-to-marry.html | MISS ALICE SCHENCK ENGAGED TO MARRY | True | Special to Tz Nzw Yo Tr. | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/six-seminars-listed-by-press-institute.html | SIX SEMINARS LISTED BY PRESS INSTITUTE | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/an-old-favorite-lily-of-the-valley-will-flower-indoors-in-winter-or.html | AN OLD FAVORITE; Lily of the Valley Will Flower Indoors In Winter or Outdoors in Spring | True | By Mary L. Coleman | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/ema-j-fo-beoos-bna-sweet-briar-graduate-will-be-wed-to-william.html | EMA J. FO' BEOOS BNA -.. ,(; Sweet Briar Graduate Will' Be Wed to William Madison ' Kean, Veteran of Korea. | True | Special to NzW NoPJ 'l'nES. ;" | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/getting-it-off-his-chest.html | GETTING IT OFF HIS CHEST' | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/man-dies-in-police-station.html | Man Dies in Police Station | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/chester-roth-hosiery-agent-in-mid1920s-now-heads-own-company.html | Chester Roth, Hosiery Agent in Mid-1920/s, Now Heads Own Company Running 17 Mills; His Schiaparelli Division Will Begin Delivery Next Month of $50 to $150 Lingerie | True | By Herbert Koshetz | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/dr-erich-restin-59-urgeon-30-years.html | DR ERICH RESTIN; 59, URGEON 30 YEA'RS. | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/speed-car-sets-record-hits-22977-mph-with-hill-as-pilot-on-utah.html | SPEED CAR SETS RECORD; Hits 229.77 M.P.H. With Hill as Pilot on Utah Measured Mile | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/moses-not-informed.html | Moses Not Informed | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-14 | 1952-09-14 | https://www.nytimes.com/1952/09/14/archives/for-fall-and-football-from-california.html | For Fall and Football . . from California | True | | 1980-09-05 | RE0000065392 | B00000375929 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/esau-held-symbol-of-our-generation-spiritual-birthright-is-put-up.html | ESAU HELD SYMBOL OF OUR GENERATION; Spiritual Birthright Is Put Up for Sale as in Biblical Day, Neibacher Declares | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/drobny-beats-gardini-at-net.html | Drobny Beats Gardini at Net | True | | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/archives/peiping-confirms-charge-it-broadcasts-purported-findings-of.html | PEIPING 'CONFIRMS' CHARGE; It Broadcasts Purported Findings of Scientists on 'Germ Warfare' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/archives/jazz-concerts-cheered-ella-fitzgerald-gene-krupa-trio-among.html | JAZZ CONCERTS CHEERED; Ella Fitzgerald, Gene Krupa Trio Among Performers at Carnegie | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/archives/walcott-tries-his-shuffleshift-fools-sparmate-at-atlantic-city.html | Walcott Tries His 'Shuffle-Shift,' Fools Sparmate at Atlantic City | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/drop-in-soybeans-upsets-grain-list-but-despite-favoring-factors.html | DROP IN SOYBEANS UPSETS GRAIN LIST; But Despite Favoring Factors Selling Pressures Are Met by Unexpected Resistance DROP IN SOYBEANS UPSETS GRAIN LIST | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/archives/art-season-begins-to-gain-momentum-todays-calendar-is-crowded-by.html | ART SEASON BEGINS TO GAIN MOMENTUM; Today's Calendar Is Crowded by Unveilings of One-Man and Group Exhibitions | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/iran-premier-sees-shah-on-oil-offer-answer-to-churchilltruman-plan.html | IRAN PREMIER SEES SHAH ON OIL OFFER; Answer to Churchill-Truman Plan Is Reported Discussed -- Schacht Quits Teheran | True | By Albion Rossspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/named-banking-house-officer.html | Named Banking House Officer | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/city-housing-plan-in-bronx-opposed-regional-association-protests.html | CITY HOUSING PLAN IN BRONX OPPOSED; Regional Association Protests Proposed Apartment Unit in the Hunts Point Section WINDELS CONDEMNS AREA Calls It 'Totally Inappropriate' for Living -- Development of Industry Seen Impaired | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/scientist-sees-space-ship-circling-earth-as-satellite.html | Scientist Sees Space Ship Circling Earth as Satellite | True | By the United Press. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/afl-pushes-drive-to-oust-gangsters-investigation-of-locals-run-by.html | A.F.L. PUSHES DRIVE TO OUST GANGSTERS; Investigation of Locals Run by Ex-Convicts Here Begun -- Convention Opens Today | True | By A. H. Raskin | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/british-to-bar-shifts-in-offer.html | British to Bar Shifts in Offer | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/railroad-notes.html | RAILROAD NOTES | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/travelers-aid-society-names-fund-chairman.html | Travelers Aid Society Names Fund Chairman | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/rowantrees-kiln-pottery-shown.html | Rowantrees Kiln Pottery Shown | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/dorothy-kittell-married-in-home-has-4-attendants-at-wedding-in.html | DOROTHY KITTELL MARRIED IN HOME; Has 4 Attendants at Wedding in Jamaica to Morgan Davies, Who Is Medical Student | True | | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/will-dedicate-home-for-aged.html | Will Dedicate Home for Aged | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/at-t-is-accused-of-balking-tv-plan-movie-industry-asserts-phone.html | A.T. & T. IS ACCUSED OF BALKING TV PLAN; Movie Industry Asserts Phone Company Evades Giving Cost of Proposed Theatre Video | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/junior-red-cross-is-35-members-to-mark-anniversary-today-by.html | JUNIOR RED CROSS IS 35; Members to Mark Anniversary Today by Pressing Work | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/warning-on-alcoholism-world-health-unit-says-it-is-more-widespread.html | WARNING ON ALCOHOLISM; World Health Unit Says It Is More Widespread Than Believed | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/1000-join-in-hunt-for-jail-fugitives-bloodhounds-planes-soldiers.html | 1,000 JOIN IN HUNT FOR JAIL FUGITIVES; Bloodhounds, Planes, Soldiers Used in Two-State Search for Three Desperadoes | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/more-space-for-parking.html | MORE SPACE FOR PARKING | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/woman-dies-of-crash-injuries.html | Woman Dies of Crash Injuries | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/mink-group-hit-by-ftc-order.html | Mink Group Hit by F.T.C. Order | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/auto-union-to-go-on-tv-to-give-views-on-election.html | Auto Union to Go on TV To Give Views on Election | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/kidnapping-foiled.html | Kidnapping Foiled | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bengurion-hails-israels-progress-in-filmed-talk-to-american-jews.html | Ben-Gurion Hails Israel's Progress In Filmed Talk to American Jews | True | By Irving Spiegelspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/dissolve-agency-to-join-kenyon-eckhardt.html | Dissolve Agency to Join Kenyon & Eckhardt | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/globetrotters-in-front-quintet-halts-celtics-4116-before-25000-at.html | GLOBETROTTERS IN FRONT; Quintet Halts Celtics, 41-16, Before 25,000 at Tokyo | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/new-ship-due-here-taiwan-of-barber-line-to-enter-service-in-the-far.html | NEW SHIP DUE HERE; Taiwan of Barber Line to Enter Service in the Far East | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/taft-campaigning-begins-wednesday-he-will-speak-for-eisenhower-on-a.html | TAFT CAMPAIGNING BEGINS WEDNESDAY; He Will Speak for Eisenhower on a Nation-Wide Network -- Tour for Senator Planned | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/st-john-terrell-to-wed-today.html | St. John Terrell to Wed Today | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/private-aid-for-bellevue.html | PRIVATE AID FOR BELLEVUE | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/gov-byrnes-to-introduce-eisenhower-in-s-carolina.html | Gov. Byrnes to Introduce Eisenhower in S. Carolina | True | By the United Press. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/army-unit-ends-service-301st-logistical-command-goes-back-to.html | ARMY UNIT ENDS SERVICE; 301st Logistical Command Goes Back to Inactive Status | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/charles-fox.html | CHARLES FOX | True | | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/mosbacher-yacht-seasons-winner-international-susan-in-front-sagola.html | MOSBACHER YACHT SEASON'S WINNER; International Susan in Front -- Sagola Triumphs in Front Sound Summer Regatta | True | By James Robbinsspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/patterns-of-the-times-a-wardrobe-of-blouses-3-comely-additions-to.html | Patterns of The Times: A Wardrobe of Blouses; 3 Comely Additions to Fall Separates Shown, One for Teen-Agers | True | By Virginia Pope | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/briarcliff-junior-college-appoints-academic-dean.html | Briarcliff Junior College Appoints Academic Dean | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/russell-and-arend-triumph.html | Russell and Arend Triumph | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/fleeing-prowler-killed-brooklyn-patrolman-is-hurt-in-40shot-pistol.html | FLEEING PROWLER KILLED; Brooklyn Patrolman Is Hurt in 40-Shot Pistol Battle | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/two-key-strasbourg-issues.html | Two Key Strasbourg Issues | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/magazine-drive-extended-quota-for-finland-is-exceeded-but-campaign.html | MAGAZINE DRIVE EXTENDED; Quota for Finland Is Exceeded, but Campaign Will Go On | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/voting-is-stressed-on-citizenship-day-mayor-and-farley-are-among.html | VOTING IS STRESSED ON CITIZENSHIP DAY; Mayor and Farley Are Among the Speakers at Rally on the Mall in Central Park | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/appalachian-hunt-on-for-germanium-pennsylvania-coal-coke-co-to.html | APPALACHIAN HUNT ON FOR GERMANIUM; Pennsylvania Coal & Coke Co. to Survey Coal Beds in Area as New Source of Supply | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/south-africas-racial-problem.html | South Africa's Racial Problem | True | CONRAD NORTON, | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/harvey-a-miller.html | HARVEY A. MILLER | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/chill-blast-from-canada-snaps-citys-heat-wave.html | Chill Blast From Canada Snaps City's Heat Wave | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/israel-to-set-up-committee.html | Israel to Set Up Committee | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/80c-urged-for-dyers-boards-pay-proposal-also-asks-weeks-paid.html | 80C URGED FOR DYERS; Board's Pay Proposal Also Asks Week's Paid Vacations | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/india-film-group-arriving-14-to-tour-country-at-invitation-of-u-s.html | INDIA FILM GROUP ARRIVING; 14 to Tour Country at Invitation of U. S. and Hollywood | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/u-s-toughens-aspiring-diplomats-with-a-trial-run-in-gobbledygook.html | U. S. Toughens Aspiring Diplomats With a Trial Run in Gobbledygook; Rating Given Foreign Service Applicants on Ability to 'Read and Comprehend,' With Grading a Relative Matter | True | | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/wehmeier-6hitter-blanks-brooks-40-reds-star-hurler-turns-back.html | WEHMEIER 6-HITTER BLANKS BROOKS, 4-0; Reds' Star Hurler Turns Back Dodgers Easily -- Grand Slam By Greengrass Decides SCOREBOARD THRILLS FANS 14,553 Forget Home Team's Woes as Story of Cards' Big Inning Is Posted | True | By Roscoe McGowen | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/stevenson-to-tour-on-split-in-g-o-p-heads-to-internationalist-east.html | STEVENSON TO TOUR ON 'SPLIT' IN G. O. P.; Heads to 'Internationalist' East This Week to Berate General on 'Surrender' to Taft STEVENSON TO TOUR ON 'SPLIT' IN G. O. P. | True | By W. H. Lawrencespecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/white-sox-topple-red-sox-in-17th-43-four-singles-with-two-out.html | WHITE SOX TOPPLE RED SOX IN 17TH, 4-3; Four Singles With Two Out Decide -- Rogovin Fans 14 But Aloma Is Winner | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/dr-appleton-smith-dies-physicians-grandfather-wrote-the-words-of.html | DR. APPLETON SMITH DIES; Physicians Grandfather Wrote the Words of 'America' | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/chrysler-using-plastic-dies-experimentally-to-produce-steel-panels.html | Chrysler Using Plastic Dies Experimentally To Produce Steel Panels for Dodge Trucks | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/general-counsel-elected-vice-president-of-heller.html | General Counsel Elected Vice President of Heller | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/oneyear-maturities-of-u-s-55149729923.html | ONE-YEAR MATURITIES OF U. S. $55,149,729,923 | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/standard-electric-goods-urged.html | Standard Electric Goods Urged | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/third-party-symbol-suggested.html | Third Party Symbol Suggested | True | JOHN W. HUBBELL. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/max-bernstein-94-shipping-official-aide-of-german-lines-before.html | MAX BERNSTEIN, 94, SHIPPING OFFICIAL; Aide of German Lines Before Hitler Confiscated Them Dies -- Came Here in '41 | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/pirates-sign-young-catcher.html | Pirates Sign Young Catcher | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/stocks-in-london-rally-form-fall-technical-position-is-helped-as.html | STOCKS IN LONDON RALLY FORM FALL; Technical Position Is Helped as Weaker Speculators Are Victims of Shakeout CHURCHILL MORE HOPEFUL In Cheerful Survey Forecasts Better Outlook for Sterling and Balancing of Accounts STOCKS IN LONDON RALLY FROM FALL | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/national-guard-officers-school-holds-graduation.html | National Guard Officers School Holds Graduation | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/import-increase-questioned-no-rise-above-1938-rate-seen-on-basis-of.html | Import Increase Questioned; No Rise Above 1938 Rate Seen on Basis of Gross National Product | True | P. R. NARVEKAR. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/ships-of-34-nations-used-canal-in-year-panama-statistics-show-total.html | SHIPS OF 34 NATIONS USED CANAL IN YEAR; Panama Statistics Show Total Tonnage to June 30 Topping 12-Month Record of 1929 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/nostalgic-crowd-fills-ghost-hotel-saratogas-grand-union-hears-the.html | NOSTALGIC CROWD FILLS GHOST HOTEL; Saratoga's Grand Union Hears the Auctioneer Today -- Much in the House Already Bid On | True | By Sanka Knoxspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/dam-flashy-heads-trot-field.html | Dam Flashy Heads Trot Field | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/louis-shesa.html | LOUIS SHESA | True | special to THX NLV YO T4y.. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/-right-to-know-held-part-of-u-s-defense.html | ' RIGHT TO KNOW HELD PART OF U. S. DEFENSE | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/senator-mccarthy-praised.html | Senator McCarthy Praised | True | JOSEPH R. TOVEN Jr. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/malayans-acquire-citizenship-today-72-per-cent-of-population-will.html | MALAYANS ACQUIRE CITIZENSHIP TODAY; 72 Per Cent of Population Will Be Nationals of Federation Under New Measure | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/stevenson-victory-seen-hollander-prediction-based-on-eisenhowertaft.html | STEVENSON VICTORY SEEN; Hollander Prediction Based on Eisenhower-Taft Accord | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/austrias-justice-head-quits.html | Austria's Justice Head Quits | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/sports-of-the-times-the-old-pro.html | Sports of The Times; The Old Pro | True | By Arthur Daley | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/kolodny-immigrant-at-17-worked-way-to-top-as-leader-in-tobacco.html | Kolodny, Immigrant at 17, Worked Way To Top as Leader in Tobacco Industry | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/austria-catholics-halt-party-links-take-action-urged-by-vatican-at.html | AUSTRIA CATHOLICS HALT PARTY LINKS; Take Action Urged by Vatican at First Conference Held by Church Since 1933 | True | By John MacCormacspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/united-nations.html | United Nations | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/joan-hewitt-wed-in-lawrence.html | Joan Hewitt Wed in Lawrence | True | Special to THE 2EW YozIc TI,Zg-5. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/heart-parley-notes-wide-research-gains.html | HEART PARLEY NOTES WIDE RESEARCH GAINS | True | Special to THE NEW YORK. TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/abduction-in-subway-woman-says-man-with-knife-took-her-on-5hour.html | ABDUCTION IN SUBWAY; Woman Says Man With Knife Took Her on 5-Hour Auto Ride | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/submarines-claim-hits-on-nato-fleet-penetrate-screen-to-torpedo.html | SUBMARINES CLAIM HITS ON NATO FLEET; Penetrate Screen to 'Torpedo' Carriers, Battleship -- 'Raid' by Surface Craft Expected | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/insight-into-range-of-point-4-offered-statistics-presented-on-role.html | INSIGHT INTO RANGE OF POINT 4 OFFERED; Statistics Presented on Role of Federal Security Agency in World Aid Program | True | Special to THE NEW YORK. TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/cluett-peabody-plants-to-reopen.html | Cluett, Peabody Plants to Reopen | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/phillies-rally-in-both-contests-to-vanquish-pirates-52-and-21.html | Phillies Rally in Both Contests To Vanquish Pirates, 5-2 and 2-1 | True | | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/cicero-may-change-name-to-erase-capone-stigma.html | Cicero May Change Name To Erase Capone Stigma | True | By the United Press. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bethpage-downs-jericho-young-excels-with-five-goals-in-96-polo.html | BETHPAGE DOWNS JERICHO; Young Excels With Five Goals In 9-6 Polo Victory | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/kirk-expects-revival-of-religion-in-russia.html | KIRK EXPECTS REVIVAL OF RELIGION IN RUSSIA | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/horse-racing-helps-nation-naguib-says.html | HORSE RACING HELPS NATION, NAGUIB SAYS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/mrs-thomas-j-mangan.html | MRS. THOMAS J. MANGAN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bank-statement.html | BANK STATEMENT | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/parsells-excels-as-brandywine-halts-meadow-brook-four-126.html | Parsells Excels as Brandywine Halts Meadow Brook Four, 12-6; Philadelphia Star Registers 7 Times in Final of 16-Goal Autumn Plates Tourney | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bolivian-tin.html | BOLIVIAN TIN | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/dr-thomas-k-ross.html | DR. THOMAS K. ROSS | True | Special to T: NEw Yo Txs. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/f-d-roosevelt-plans-speeches.html | F. D. Roosevelt Plans Speeches | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/world-problems-seen-keener.html | World Problems Seen Keener | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/tb-deaths-upstate-near-a-record-low.html | TB DEATHS UPSTATE NEAR A RECORD LOW | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/loyal-leale.html | LOYAL LEALE | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/catholic-actors-guild-chaplain.html | Catholic Actors Guild Chaplain | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/news-of-food-dutch-dishes-bolster-one-in-brisk-climate-but-are-too.html | News of Food; Dutch Dishes Bolster One in Brisk Climate But Are Too Bulky Here, Baroness Finds | True | By Jane Nickerson | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/big-power-gain-projected-11-dams-will-be-core-of-program-aimed-at.html | BIG POWER GAIN PROJECTED; 11 Dams Will Be Core of Program Aimed at Tripling Soviet Capacity | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/mrs-benjamin-kissin-has-childl.html | Mrs. Benjamin Kissin Has Childl | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/lard-futures-decline-follow-trend-in-vegetable-oils-and-hog-price.html | LARD FUTURES DECLINE; Follow Trend in Vegetable Oils and Hog Price Shrinkage | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/australia-plan-set-to-develop-uranium.html | AUSTRALIA PLAN SET TO DEVELOP URANIUM | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/defense-workers-asked-shipyards-and-communications-now-recruiting.html | DEFENSE WORKERS ASKED; Shipyards and Communications Now Recruiting Many | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/frederick-the-great-and-father-reburied-2-prussian-kings-are-buried.html | Frederick the Great And Father Reburied; 2 PRUSSIAN KINGS ARE BURIED AGAIN | True | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/broadway-may-get-2-charles-ii-plays-brian-aherne-and-hardwicke.html | BROADWAY MAY GET 2 CHARLES II PLAYS; Brian Aherne and Hardwicke Discuss Doing Shaw Work -- Anderson Has Other One | True | By Sam Zolotow | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/u-n-council-candidates-lebanon-denmark-colombia-in-lead-for-twoyear.html | U. N. COUNCIL CANDIDATES; Lebanon, Denmark, Colombia in Lead for Two-Year Terms | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/4-injured-in-canada-rail-wreck.html | 4 Injured in Canada Rail Wreck | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/midwest-is-stricken-by-polio-outbreaks.html | MIDWEST IS STRICKEN BY POLIO OUTBREAKS | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bennettmarx.html | Bennett--Marx | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/r-h-burnside-82-producer-is-dead-former-general-director-of-old.html | R. H. BURNSIDE, 82, PRODUCER, IS DEAD; Former General Director of Old Hippodrome Staged 200 Shows During His Career | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/soldiers-in-korea-ask-stars-to-visit-back-from-3week-mission-holden.html | SOLDIERS IN KOREA ASK STARS TO VISIT; Back From 3-Week Mission, Holden Reports Men Anxious to See 'Name' Actresses | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/home-nursing-courses-offered.html | Home Nursing Courses Offered | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/aluminum-target-set-high-by-soviet-5year-plan-calls-for-output-in.html | ALUMINUM TARGET SET HIGH BY SOVIET; 5-Year Plan Calls for Output in 1955 to Reach 60% of U. S.' 1951 Production | True | By Harry Schwartz | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bonn-funds-to-aid-israel-production-schedule-shows-reparations-will.html | BONN FUNDS TO AID ISRAEL PRODUCTION; Schedule Shows Reparations Will Lay Basis for Heavy Economic Expansion | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/scotsamericans-defeat-hispanos-5-to-3-hakoah-ties-prague-in-soccer.html | Scots-Americans Defeat Hispanos, 5 to 3; Hakoah Ties Prague in Soccer Opener Here | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/appletonweinstein.html | Appleton--Weinstein | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/front-page-2-no-title-eisenhower-the-miracle-of-america-lies-in.html | Front Page 2 -- No Title; Eisenhower: 'The Miracle of America' Lies in Faith Fostered in Our Homes EISENHOWER CITES FAITH IN ALMIGHTY | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/impellitteri-administration-is-accused-of-scuttling-job-and-pay.html | Impellitteri Administration Is Accused Of 'Scuttling' Job and Pay Revision Plan | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/fall-highweight-tops-card-today-squared-away-likely-favorite-at.html | FALL HIGHWEIGHT TOPS CARD TODAY; Squared Away Likely Favorite at Belmont Park Opening -- Tea-Maker in Field of 15 | True | By James Roach | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/output-and-jobs-slump-in-europe-u-n-study-shows-economic-report.html | OUTPUT AND JOBS SLUMP IN EUROPE, U. N. STUDY SHOWS; Economic Report Emphasizes Failure to Counter Inflation and Capital Goods Lack PARIS CHIDED ON EXPORTS Rise in Production of Coal and British Steel Are Termed Only Favorable Signs OUTPUT AND JOBS SLUMP IN EUROPE | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/ray-b-aym-vol-bkiinbwar-t-i-presldent-of-west-side-trus-js-dead.html | RAY B. AYM, VO,I BKiIN:NBWARJ t; I Presldent of West Side Trus Js Dead Formerly Head of ESsex County Grotp | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/rowlands-youall-triumphs-as-accidents-mar-red-bank-speedboat-racing.html | Rowland's You-All Triumphs as Accidents Mar Red Bank Speed- Boat Racing; SWEEPSTAKES TITLE GOES TO VIRGINIAN Rowland Scores With You-All by Winning Final Heat as Larger Boats Conk Out VICTOR IN GOLD CUP ALSO Wolfe Gains 135-Cubic-Inch Honors -- Kipp, Owens Hurt in Navesink River Spills | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/japan-acts-on-spindles-order-bars-any-cotton-mill-increase-after.html | JAPAN ACTS ON SPINDLES; Order Bars Any Cotton Mill Increase After November | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bogota-liberals-fear-state-acts-observers-hold-government-aims-to.html | BOGOTA LIBERALS FEAR STATE ACTS; Observers Hold Government Aims to Crush Opposition -- Violence Is Condemned | True | By Sam Pope Brewerspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/oconnor-williams-tie-top-pros-as-five-teams-share-honors-in.html | O'CONNOR, WILLIAMS TIE; Top Pros as Five Teams Share Honors in Crestmont Golf | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/eden-confronts-europeans-on-pool-differences-today-foreign.html | Eden Confronts Europeans On Pool Differences Today; Foreign Secretary to Address Consultative Assembly on British Plan for Links to Continent as Unity Drive Gains EDEN TO CONFRONT EUROPE ASSEMBLY | True | By Clifton Danielspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/egyptian-again-gets-arab-league-post.html | EGYPTIAN AGAIN GETS ARAB LEAGUE POST | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/polansky-named-to-coach-ccny-former-track-and-basketball-star-to.html | POLANSKY NAMED TO COACH C.C.N.Y.; Former Track and Basketball Star to Direct Quintet in Holman's Absence | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/stevenson-unit-formed-volunteer-group-in-new-jersey-maps-campaign.html | STEVENSON UNIT FORMED; Volunteer Group in New Jersey Maps Campaign Plans | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/manpower-conservation.html | MANPOWER CONSERVATION | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/britain-first-in-isotope-exports.html | Britain First in Isotope Exports | True | | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/prosperity-clue-sought-french-delegation-here-to-study-our-high.html | PROSPERITY CLUE SOUGHT; French Delegation Here to Study Our High Standards of Living | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/new-pastor-installed-h-f-brokering-heads-lutheran-church-in.html | NEW PASTOR INSTALLED; H. F. Brokering Heads Lutheran Church in Cedarhurst | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/steel-rate-shows-point-rise-in-week-advances-to-1015-as-mills-step.html | STEEL RATE SHOWS POINT RISE IN WEEK; Advances to 101.5% as Mills Step Up Operations in Effort to Meet Urgent Demand OCTOBER RECORD POSSIBLE Prospect Is Based on Strike Damage Being Cleared Up -- Inventory Curb Criticized | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/lighthouse-fund-chairman-takes-over.html | Lighthouse Fund Chairman Takes Over | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/priest-makes-plea-for-family-prayer-father-connors-in-st-patricks.html | PRIEST MAKES PLEA FOR FAMILY PRAYER; Father Connors in St. Patrick's Sermon Rates Rosary Above U. N. as Peace Potential | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/snead-carding-69-for-record-275-takes-eastern-open-links-tourney.html | Snead, Carding 69 for Record 275, Takes Eastern Open Links Tourney | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/dr-anzianos-side-wins-wheatley-hills-team-posts-58-to-triumph-by.html | DR. ANZIANO'S SIDE WINS; Wheatley Hills Team Posts 58 to Triumph by Stroke | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/novices-triumph-in-building-debut-judge-turns-carpenter-store-clerk.html | NOVICES TRIUMPH IN BUILDING DEBUT; Judge Turns Carpenter, Store Clerk Sets Stone, and $7,000 Produces $25,000 Edifice | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/pension-act-repeal-near-massachusetts-senate-expected-to-vote-on.html | PENSION ACT REPEAL NEAR; Massachusetts Senate Expected to Vote on Measure Today | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/st-johns-pastor-to-retire-today-canon-sparks-71-officiates-at-last.html | ST. JOHN'S PASTOR TO RETIRE TODAY; Canon Sparks, 71, Officiates at Last Service as Minister -- Served Cathedral 15 Years | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/shantz-takes-23d-as-athletics-win-2-browns-pound-southpaw-ace-for.html | SHANTZ TAKES 23D AS ATHLETICS WIN 2; Browns Pound Southpaw Ace for 10 Hits but Lose, 10-5, and Bow to Kellner, 2-1 | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/yaddo-ends-fete-with-2-concerts-string-works-and-orchestral.html | YADDO ENDS FETE WITH 2 CONCERTS; String Works and Orchestral Selections Mark Close of 25th Anniversary Festival | True | By John Briggsspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/books-authors.html | Books -- Authors | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/kingan-to-meet-deadline-officials-say-sale-to-hygrade-will-be.html | KINGAN TO MEET DEADLINE; Officials Say Sale to Hygrade Will Be Completed by Oct. 10 | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/seamens-service-10-years-old.html | Seamen's Service 10 Years Old | True | | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/eisenhower-is-off-on-12state-swing-of-whistle-stops-70-speeches-in.html | EISENHOWER IS OFF ON 12-STATE SWING OF WHISTLE STOPS; 70 Speeches in 2 Weeks Slated as Train Starts West on 1st Lap of 4,000-Mile Tour RETURN TO DIP INTO SOUTH Before Going, General Assails Federal Medical Insurance as 'Assembly-Line' Plan EISENHOWER IS OFF ON 12-STATE SWING | True | By James A. Hagerty | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/-south-pacific-hailed-at-bow-in-australia.html | ' SOUTH PACIFIC' HAILED AT BOW IN AUSTRALIA | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/stranahan-beats-ward-by-3-and-2-defender-takes-the-western-amateur.html | STRANAHAN BEATS WARD BY 3 AND 2; Defender Takes the Western Amateur Golf Final, Wins Title for Fourth Time | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/ellsworth-noxon.html | ELLSWORTH NOXON | True | Special to Tm NV YOV. E 'IkMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/stock-quotations-off-in-amsterdam-decline-traced-to-drying-up-of.html | STOCK QUOTATIONS OFF IN AMSTERDAM; Decline Traced to Drying Up of American Purchasing of International Shares | True | By Paul Catzspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/u-s-tells-soviet-to-recall-3-aides-action-against-liaison-group-in.html | U. S. TELLS SOVIET TO RECALL 3 AIDES; Action Against Liaison Group in West Germany Is Retort to Americans' Ousting in East | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/morse-specifies-his-vote-senator-says-it-will-be-for-general.html | MORSE SPECIFIES HIS VOTE; Senator Says It Will Be for General Eisenhower | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/equity-to-do-getting-married.html | Equity to Do 'Getting Married' | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/catholic-sea-cadets-parade.html | Catholic Sea Cadets Parade | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/u-m-w-policy-group-to-meetl-i.html | U. M. W. Policy Group to Meetl I | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/leisure-courses-offered.html | Leisure' Courses Offered | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/berresse-la-ndolt.html | Berresse La. ndolt | True | Special to TH Nu.v YORK TIMF. q. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/sheller-buys-own-stock-1425-each-for-153400-shares-held-by-e-w.html | SHELLER BUYS OWN STOCK; $14.25 Each for 153,400 Shares Held by E. W. Bliss Company | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/johhooney-53-ain-rortmt-l-political-writer-for-gannett-chain.html | JOHHOONEY, 53,* AIN RORTmt L; .Political Writer for Gannett Chain, Knigkerbocker News Die..--Lauded 'by DeWo | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/longshore-golf-to-schine.html | Longshore Golf to Schine | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/ives-extols-eisenhower-tells-upstate-audience-general-is-best.html | IVES EXTOLS EISENHOWER; Tells Upstate Audience General Is Best Fitted to Lead U. S. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/miami-makes-a-bid-as-fashion-center-beach-resort-is-host-to-4000-at.html | MIAMI MAKES A BID AS FASHION CENTER; Beach Resort Is Host to 4,000 at First Showing -- 'Color of Season' Is Introduced | True | By Bettijane Mosimanspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/11run-fifth-routs-new-yorkers-144-cardinals-snap-33-tie-as-14.html | 11-RUN FIFTH ROUTS NEW YORKERS, 14-4; Cardinals Snap 3-3 Tie as 14 Players Bat Against Koslo, Connelly and Lanier | True | By James P. Dawson | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/dever-host-to-governors-they-chug-to-eastern-fair-in-old.html | DEVER HOST TO GOVERNORS; They Chug to Eastern Fair in Old Automobiles | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/81day-elmira-bus-strike-ends.html | 81-Day Elmira Bus Strike Ends | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/two-schools-dedicated-cantors-institute-and-college-of-jewish-music.html | TWO SCHOOLS DEDICATED; Cantors Institute and College of Jewish Music Formally Set Up | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/romulo-asks-faith-in-united-nations-general-is-guest-at-tv-debut-of.html | ROMULO ASKS FAITH IN UNITED NATIONS; General Is Guest at TV Debut of Youth Forum -- Students Discuss World Organization | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/a-d-a-state-board-endorses-counts-action-to-support-liberal-party.html | A. D. A. STATE BOARD ENDORSES COUNTS; Action to Support Liberal Party Candidate for Senate Taken After Three-Hour Debate | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/capt-james-mcarron.html | CAPT. JAMES M'CARRON | True | Special to Tlz= Nw Yo Tzr.s. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/courts-held-neglected-lawyers-units-asks-expansion-of-probation.html | COURTS HELD NEGLECTED; Lawyers Units Asks Expansion of Probation Service | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/football-giants-are-beaten-by-bears-in-benefit-exhibition-packers.html | Football Giants Are Beaten by Bears in Benefit Exhibition; Packers Triumph; WHITE SHOWS WAY FOR 17-7 VICTORY Bears' Star Scores on Pass, Sets Up Second Touchdown and Kicks Field Goal SCOTT TALLIES FOR GIANTS Goes Around End to Cap Drive in Third Quarter -- Packets Trip Redskin Eleven, 13-7 | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bambergers-adds-to-night-openings-store-beginning-on-oct-6-to.html | BAMBERGER'S ADDS TO NIGHT OPENINGS; Store, Beginning on Oct. 6, to Operate Mondays to 9 P. M. as Well as Wednesdays | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/the-league-of-women-voters.html | THE LEAGUE OF WOMEN VOTERS | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/seafarers-union-opening-night-club-in-brooklyn.html | Seafarers Union Opening Night Club in Brooklyn | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/u-s-issues-bought-for-own-units.html | U. S. Issues Bought for Own Units | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/vote-set-on-fyrfyter-sale.html | Vote Set on Fyr-Fyter Sale | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/diane-bultnick-engaged-will-be-wed-in-winter-to-frank-i-dunno-jr-a.html | DIANE BULTNICK ENGAGED; Will Be Wed in Winter to Frank i Dunne Jr., a Former Officer | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/rfc-moves-to-sell-26-rubber-plants.html | R.F.C. MOVES TO SELL 26 RUBBER PLANTS | True | | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/tribute-to-william-lamb.html | Tribute to William Lamb | True | EDWIN S. BURDELL, | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/u-s-warships-to-visit-lisbon.html | U. S. Warships to Visit Lisbon | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/taft-power-loss-in-senate-is-seen-study-by-citizens-committee.html | TAFT POWER LOSS IN SENATE IS SEEN; Study by Citizens Committee Predicts Defeat of 5 of His G. O. P. Bloc, Ending Control | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/maurice-j-pauley.html | MAURICE J. PAULEY | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/chess-play-opens-today-22-players-from-13-countries-in-zonal.html | CHESS PLAY OPENS TODAY; 22 Players From 13 Countries in Zonal Tourney in Sweden | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/jewish-memorial-rites-slayings-in-europe-are-marked-at-woodbridge-n.html | JEWISH MEMORIAL RITES; Slayings in Europe Are Marked at Woodbridge, N. J. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/women-counseled-for-public-office-procedural-data-on-election-and.html | WOMEN COUNSELED FOR PUBLIC OFFICE; Procedural Data on Election and Appointment Issued by Club Federation | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/52-man-gets-princeton-post.html | 52 Man Gets Princeton Post | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/oxford-victor-at-rugby-triumphs-by-286-in-opening-game-of-japanese.html | OXFORD VICTOR AT RUGBY; Triumphs by 28-6 in Opening Game of Japanese Tour | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/alma-foreman-married-vanderbilt-u-alumna-becomes-bride-of-aaron-i-a.html | ALMA FOREMAN MARRIED; Vanderbilt U. Alumna Becomes Bride of Aaron I. A. Cohen | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/nehru-party-asks-bigpower-parley-allindia-congress-committee-calls.html | NEHRU PARTY ASKS BIG-POWER PARLEY; All-India Congress Committee Calls for Friendly Talks to Preserve World Peace | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/arabs-to-protest-to-bonn.html | Arabs to Protest to Bonn | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/tarack-violinist-makes-debut-here-assisted-by-milton-kaye-and.html | TARACK, VIOLINIST, MAKES DEBUT HERE; Assisted by Milton Kaye and Carnegie String Quartet as New Music Season Begins | True | By Noel Straus | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/stricter-party-poll-proposed-in-pravda.html | STRICTER PARTY POLL PROPOSED IN PRAVDA | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/cubs-down-braves-in-tenth-32-following-10-setback-at-boston-mathews.html | Cubs Down Braves in Tenth, 3-2, Following 1-0 Setback at Boston; Mathews' Homer 9th Takes Opener, Prayed in 1 Hour 25 Minutes -- Surkont Wins | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/communism-seen-destroying-itself.html | COMMUNISM SEEN DESTROYING ITSELF | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/abroad-europe-busily-moves-ahead-while-we-wait.html | Abroad; Europe Busily Moves Ahead While We Wait | True | By Anne O'Hare McCormick | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/new-city-charter-sought-by-halley-he-will-offer-council-bill-today.html | NEW CITY CHARTER SOUGHT BY HALLEY; He Will Offer Council Bill Today to Get Voters' Approval and Set Up Revision Body SPECIAL ELECTION ASKED ' Streamlined' Document to End 'Crisis' Government Would Be Up for Ratification in 1953 | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/tito-urges-delay-on-trieste-split-asks-adjournment-until-more.html | TITO URGES DELAY ON TRIESTE SPLIT; Asks Adjournment Until More Favorable Conditions Exist for Solution With Italy | True | By M. S. Handler special To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/queens-sewer-block-laid-to-federal-job.html | QUEENS SEWER BLOCK LAID TO FEDERAL JOB | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/negro-vote-held-vital-it-could-set-the-course-for-all-political.html | NEGRO VOTE HELD VITAL; It Could Set the Course for All Political Action, Minister Says | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/school-planning-criticized-lack-of-foresight-by-officials-blamed.html | School Planning Criticized; Lack of Foresight by Officials Blamed for Present Conditions | True | GREGORY WEINSTEIN. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/generals-trip-to-midwest-and-south-gets-under-way-timetable-for.html | General's Trip to Midwest and South Gets Under Way; Timetable for Stops on Tour | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/to-head-penn-state-naval-unit.html | To Head Penn State Naval Unit | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/new-baptist-college-dedicated.html | New Baptist College Dedicated | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/mans-rule-discussed-he-has-the-ability-to-frustrate-his-own-life.html | MAN'S RULE DISCUSSED; He Has the Ability to Frustrate His Own Life, Klingberg Says | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/joan-pirie-fiancee-of-yale-graduate-former-student-at-wellesley.html | JOAN PIRIE FIANCEE OF YALE GRADUATE; Former Student at Wellesley Will Be Wed to Harry E. T. Thayer of Newsweek I | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/pennington-defines-a-job-worth-doing.html | PENNINGTON DEFINES 'A JOB WORTH DOING' | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/marlese-cljrreh-wed-ih-scarsdal-daughter-of-embassy-aide-in-cairo.html | MARLESE CIJRREH WED IH SCARSDAL; Daughter of Embassy Aide in Cairo Is Bride of Richard D. Towart in Baptist Church | True | Special to Tm Nzw YOK TIzs. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/vursterstewart.html | Vurster--Stewart | True | Special to THg NEW YOgK Tir,s, | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/atomic-energy-to-be-discussed.html | Atomic Energy to Be Discussed | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/percy-e-hicks.html | PERCY E. HICKS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/job-insurance-criticized-n-a-m-report-says-fraud-and-other-abuses-m.html | JOB INSURANCE CRITICIZED; N. A. M. Report Says Fraud and Other Abuses Mar Operation | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/miss-knoeppel-takes-title.html | Miss Knoeppel Takes Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/salvation-army-class-welcomed.html | Salvation Army Class Welcomed | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/3-hoodlums-attack-doctor-in-hospital.html | 3 HOODLUMS ATTACK DOCTOR IN HOSPITAL | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/aid-is-stepped-up-for-small-plants-taylor-in-final-report-before.html | AID IS STEPPED UP FOR SMALL PLANTS; Taylor in Final Report Before Retirement Puts Set-Aside at $124,000,000 Level GRATIFIED BY PROGRESS Showing Is Called Real Start With Expanding Help Seen In Months to Come | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/vincent-wins-jersey-tennis.html | Vincent Wins Jersey Tennis | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/di-martino-to-fight-tonight.html | Di Martino to Fight Tonight | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/radio-and-television-the-jeffersonian-heritage-has-its-premiere-on.html | RADIO AND TELEVISION; ' The Jeffersonian Heritage' Has Its Premiere on WNYC With Claude Rains in Lead Role | True | By Jack Gould | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/lazaarkatz.html | Lazaar--Katz | True | Soec}al to THE NEW YORK TIM?.S. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/dr-solomon-momat.html | DR. SOLOMON MOMAT | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/troops-clear-garbage-in-chile.html | Troops Clear Garbage in Chile | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/joy-lipson-becomes-bride.html | Joy Lipson Becomes Bride | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/sosa-knocks-out-herrera.html | Sosa Knocks Out Herrera | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/miriam-tarcher-is-wed-bride-of-david-karney-formerly-on-israeli.html | MIRIAM TARCHER IS WED; Bride of David Karney, Formerly on Israeli Embassy Staff | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/richardson-hoad-upset-at-coast-net-fifthseeded-u-s-star-bows-to.html | RICHARDSON, HOAD UPSET AT COAST NET; Fifth-Seeded U. S. Star Bows to Kauder as Perry Halts Australian Youngster | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/ison-born-to-mrs-daniel-h-sisei.html | ISon Born to Mrs. Daniel H. Sisel | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/alpine-games-scrutinized-nato-observers-see-importance-of-italys.html | ALPINE GAMES SCRUTINIZED; NATO Observers See Importance of Italy's Northern Frontier. | True | By Arnaldo Corteisispecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/fifth-ave-parades-protested.html | Fifth Ave. Parades Protested | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/west-berlin-trucking-strike-is-called-to-fight-red-delays-truck.html | West Berlin Trucking Strike Is Called to Fight Red Delays; TRUCK STRIKE SET BY WEST BERLINERS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/aircraft-workers-divided-on-strike.html | AIRCRAFT WORKERS DIVIDED ON STRIKE | True | | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/250000-roslyn-fire-razes-plant-of-woman-suspect-in-bank-fraud-fire.html | $250,000 Roslyn Fire Razes Plant Of Woman Suspect in Bank Fraud; FIRE RAZES PLANT OF FRAUD SUSPECT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/thruway-crossing-of-hudson-lined-up.html | THRUWAY CROSSING OF HUDSON LINED UP | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/b-m-t-river-tube-blocked-service-to-queens-suspended-40-minutes-by.html | B. M. T. RIVER TUBE BLOCKED; Service to Queens Suspended 40 Minutes by Short Circuit | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/ellin-m-lukach-a-bride-married-at-park-lane-to-edwin-l-perlmutter.html | ELLIN M. LUKACH A BRIDE; Married at Park Lane to Edwin L. Perlmutter of Detroit | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bank-statements.html | BANK STATEMENTS | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/robert-graham-brandt.html | ROBERT GRAHAM BRANDT | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/london-talks-set-to-open-on-cotton-japanese-mission-arrives-for.html | LONDON TALKS SET TO OPEN ON COTTON; Japanese Mission Arrives for Session Geeting Under Way on Wednesday LONDON TALKS SET TO OPEN ON COTTON | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/shipping-news-and-notes-u-s-will-not-hold-inquiry-into-the-loss.html | Shipping News and Notes; U. S. Will Not Hold Inquiry Into the Loss of Foundation Star -- Mix-Up Over Academy | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/tigers-lose-no-94-new-high-for-club-senators-beat-detroit-62-dropo.html | TIGERS LOSE NO. 94, NEW HIGH FOR CLUB; Senators Beat Detroit, 6-2 -- Dropo Chased for Tossing Dirt Toward Umpire | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/fort-myer-nine-bows-84-japanese-gain-first-victory-in-three-series.html | FORT MYER NINE BOWS, 8-4; Japanese Gain First Victory in Three Series Contests | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/fire-kills-2-at-labor-camp.html | Fire Kills 2 at Labor Camp | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/hospitals-rallied-to-combat-critics-association-head-says-some.html | HOSPITALS RALLIED TO COMBAT CRITICS; Association Head Says Some Magazines Have Published 'Irresponsible Stories' | True | By Lucy Freemanspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/chemical-concern-clears-6653251.html | CHEMICAL CONCERN CLEARS $6,653,251 | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/south-korea-seizes-spies-in-u-n-offices.html | SOUTH KOREA SEIZES SPIES IN U. N. OFFICES | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/economics-and-finance-problems-of-the-world-bank.html | ECONOMICS AND FINANCE; Problems of the World Bank | True | By John G. Forrest | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/idaughter-to-mrs-raphael-muri.html | iDaughter to Mrs. Raphael Murl | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/ethel-fields-soprano-bows.html | Ethel Fields, Soprano, Bows | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/british-close-sealing-company.html | British Close Sealing Company | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/moonshiner-surrenders.html | Moonshiner Surrenders | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/u-s-team-to-study-austrian-industry-fiveman-group-to-embark-for.html | U. S. TEAM TO STUDY AUSTRIAN INDUSTRY; Five-Man Group to Embark for Europe Sept. 24 -- Due Back Home in November | True | | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/india-state-to-end-peasants-bondage-government-assumes-control.html | INDIA STATE TO END PEASANTS' BONDAGE; Government Assumes Control Today of Rajasthan Estates, Where Landlord Was King | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/burglary-for-tuition-reported.html | Burglary for Tuition Reported | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/yanks-crush-indians-before-73609-and-increase-league-lead-to-2-12.html | Yanks Crush Indians Before 73,609 and Increase League Lead to 2 1/2 Games; BOMBERS CONQUER CLEVELAND BY 7-1 Lopat, With Stellar Help by Reynolds, Wins the 'Big One' -- Garcia Routed for Loss FOUR RUNS IN 3D INNING Berra Single With the Bases Full Sparks Drive -- Mantle Clouts Homer in Fifth | True | By John Drebingerspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/opera-and-the-cold-war.html | OPERA AND THE COLD WAR | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/declining-supply-of-chemists-seen-survey-shows-less-than-half-as.html | DECLINING SUPPLY OF CHEMISTS SEEN; Survey Shows Less Than Half as Many Will Be Graduated in 1953-54 as in 1959-50 SOCIETY TO MEET TODAY 8,000 Gathering for the 122d National Session to Be Held At Atlantic City | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/store-here-to-show-old-christmas-seals.html | STORE HERE TO SHOW OLD CHRISTMAS SEALS | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/gets-coronet-co-stock-smithdouglass-co-announces-purchase-of-over.html | GETS CORONET CO. STOCK; Smith-Douglass Co. Announces Purchase of Over 98% | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/redskins-bow-fourth-time.html | Redskins Bow Fourth Time | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/celanese-names-product-colorpigmented-acetate-yarn-is-called.html | CELANESE NAMES PRODUCT; Color-Pigmented Acetate Yarn Is Called 'Celaperm' | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/japanese-start-himalayan-trip.html | Japanese Start Himalayan Trip | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/what-citizens-means.html | WHAT CITIZENS MEANS | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/apartmentdwellers-picnic-in-their-own-backyard.html | Apartment-Dwellers Picnic in Their Own Backyard | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/yanks-take-big-victory-in-stride-recalling-rivals-surge-in-1951.html | Yanks Take Big Victory in Stride, Recalling Rivals' Surge in 1951; Though Better Off Than at This Stage Last Year, New Yorkers Refuse to Belittle the Indians -- Mantle Injury Not Serious | True | By Louis Effratspecial To the New York Times. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/kraft-in-paris-to-head-nato-unit.html | Kraft in Paris to Head NATO Unit | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/gabriel-archila-duran.html | .GABRIEL ARCHILA DURAN | True | Speᴄat to Nᴠ Yo Tnzs. | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/london-parley-set-on-sugar-problem-international-council-group.html | LONDON PARLEY SET ON SUGAR PROBLEM; International Council Group Meets Sept. 29, With Cuban Surplus the Main Issue | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/treasury-details-refunding-terms-subscriptions-opened-today-on-2-18.html | TREASURY DETAILS REFUNDING TERMS; Subscriptions Opened Today on 2 1/8 % Exchange Offering totaling $10,861,027,000 | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/sheen-asks-fight-on-reds-he-calls-philosophy-of-catholic-charity-a.html | SHEEN ASKS FIGHT ON REDS; He Calls Philosophy of Catholic Charity a Mighty Weapon | | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/fredb-greenleaf.html | FRED-B. GREENLEAF | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/lithuanian-knights-elect-wesey.html | Lithuanian Knights Elect Wesey | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/pittsfield-riders-on-top-conquer-milwaukee-in-national-intercircuit.html | PITTSFIELD RIDERS ON TOP; Conquer Milwaukee in National Intercircuit Polo Final, 13-7 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/india-textile-study-nears-committee-to-be-set-up-to-make-survey-of.html | INDIA TEXTILE STUDY NEARS; Committee to Be Set Up to Make Survey of Industry | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/three-debutantes-honored-at-fetes-vera-whitmore-helen-gordon-and.html | THREE DEBUTANTES HONORED AT FETES; Vera Whitmore, Helen Gordon and Mary Gregory Presented to Older Friends of Families | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/babykissing-in-politics-scored.html | Baby-Kissing In Politics Scored | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/vietnam-unit-ambushed-reds-kill-13-and-wound-5-52-rebels-slain-in-2.html | VIETNAM UNIT AMBUSHED; Reds Kill 13 and Wound 5 -- 52 Rebels Slain in 2 Days. | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/bishop-ford-hailed-in-hong-kong-mass.html | BISHOP FORD HAILED IN HONG KONG MASS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/benjamin-zoss.html | BENJAMIN ZOSS | True | Special to THJ NEw Yoltle ?. -. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/big-industry-gains-made-in-dominica-plants-are-trebled-in-past-15.html | BIG INDUSTRY GAINS MADE IN DOMINICA; Plants Are Trebled in Past 15 Years With Investments and Sales Sharply Higher | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/interim-cabinet-in-beirut-premierdesignate-and-2-others-take-all.html | INTERIM CABINET IN BEIRUT; Premier-Designate and 2 Others Take All Posts in Lebanon | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/indian-harbor-defeated-chicago-y-c-takes-trophy-in-oceangreat-lakes.html | INDIAN HARBOR DEFEATED; Chicago Y. C. Takes Trophy in Ocean-Great Lakes Sailing | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/ajax-first-in-sail.html | Ajax First in Sail | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/foreign-exchange-rates-week-ended-sept-12-1952.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 12, 1952 | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/french-town-honors-churchill.html | French Town Honors Churchill | True | | 1980-09-05 | RE0000065393 | B00000375930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/belmont-stable-fire-destroys-24-horses-24-horses-perish-in-fire-at.html | Belmont Stable Fire Destroys 24 Horses; 24 HORSES PERISH IN FIRE AT BELMONT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/glenn-mcarthy-deal-on-south-american-group-seeks-to-buy-into-oil.html | GLENN M'CARTHY DEAL ON; South American Group Seeks to Buy Into Oil, Hotel Holdings | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-15 | 1952-09-15 | https://www.nytimes.com/1952/09/15/archives/stevenson-most-powerful-influence-in-nation-is-belief-in-the.html | Stevenson: 'Most Powerful Influence' in Nation Is Belief in the Almighty; STEVENSON CALLS BELIEF A BULWARK | True | | 1980-09-05 | RE0000065393 | B00000375930 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/fritz-reiner-returns-declares-americans-overrate-european-music.html | FRITZ REINER RETURNS; Declares Americans Overrate European Music Festivals | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/13000-quit-at-air-plant-douglas-strikers-are-added-to-25000-against.html | 13,000 QUIT AT AIR PLANT; Douglas Strikers Are Added to 25,000 Against Lockheed | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/credit-curb-urged-in-fur-marketing-merchants-held-unwise-to-aid.html | CREDIT CURB URGED IN FUR MARKETING; Merchants Held Unwise to Aid Manufacturers Beyond Their Capitalization INDUSTRY DISRUPTION SEEN ' Commercial Scavengers and Vultures' Are Scored by the Director of Association | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/results-in-wisconsin-primary.html | Results in Wisconsin Primary | True | JOHN P. FRANK. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/wood-field-and-stream-bluefish-anglers-active-over-weekend-striped.html | Wood, Field and Stream; Bluefish Anglers Active Over Week-End -- Striped Bass Derby Starts | True | By Raymond R. Camp | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/green-urges-unity-at-a-f-l-sessions-lewis-asks-it-too-mine-union.html | GREEN URGES UNITY AT A. F. L. SESSIONS; LEWIS ASKS IT, TOO; Mine Union Leader Suggests Quick Action to Make Labor Potent in November Vote NO CHEERS GREET REQUEST Stevenson Sentiment So Great Dewey Asks if Convention Is 'Democratic Clambake' GREEN UNITY PLEA GETS SURPRISE AID | True | By A. H. Raskin | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/plea-on-hospital-guards-studied.html | Plea on Hospital Guards Studied | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/liberal-chief-asks-to-leave-colombia.html | LIBERAL CHIEF ASKS TO LEAVE COLOMBIA | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/teacher-is-fined-1200-for-parking-city-college-instructor-had.html | TEACHER IS FINED $1,200 FOR PARKING; City College Instructor Had Ignored 36 Tickets -- Six Others Pay Total of $3,000 | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/9-runs-in-sixth-win-for-maglie-12-to-1-giants-ace-gives-only-6-hits.html | 9 RUNS IN SIXTH WIN FOR MAGLIE, 12 TO 1; Giants' Ace Gives Only 6 Hits in Beating Cards -- Lockman, Thomson Clout Homers | True | By James P. Dawson | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/queens-woman-attacked-intruder-enters-home-through-cellar-and-cuts.html | QUEENS WOMAN ATTACKED; Intruder Enters Home Through Cellar and Cuts Electric Fuses | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/weakness-in-corn-depresses-grains-early-advances-are-lost-as-the.html | WEAKNESS IN CORN DEPRESSES GRAINS; Early Advances Are Lost as the Demand Declines; Wheat and Oats Also Sag | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/gen-taft-victory-cited-by-sparkman-senator-declares-eisenhower-made.html | GEN.' TAFT VICTORY CITED BY SPARKMAN; Senator Declares Eisenhower Made 'Abject Surrender' -- Calls G.O.P. 'Hippogriffs' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/defense-given-in-draft-case.html | Defense Given in Draft Case | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/us-citizenship-won-by-most-jews-who-came-here-on-d-p-ship-in-46.html | U.S. Citizenship Won by Most Jews Who Came Here on D. P. Ship in '46 | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-resort-wear-is-shown-in-miami-miss-newman-features-dress-with.html | NEW RESORT WEAR IS SHOWN IN MIAMI; Miss Newman Features Dress With Hood -- Renee Marciel Displays Colorful Play Suit | True | By Bettijane Mosimanspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/ralph-e-thompson.html | RALPH E. THOMPSON | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/big-year-foreseen-at-premium-show-10000-items-are-exhibited-by-200.html | BIG YEAR FORESEEN AT PREMIUM SHOW; 10,000 Items Are Exhibited by 200 Manufacturers at Opening in Astor | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-housing-payment-table.html | New Housing Payment Table | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/news-of-food-concentrated-lemon-juice-put-up-in-tube-is-said-to-be.html | News of Food; Concentrated Lemon Juice Put Up in Tube Is Said to Be as Easy to Use as Toothpaste | True | By Jane Nickerson | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/the-germwar-hoax.html | THE GERM-WAR HOAX | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/william-and-mary-doing-play.html | William and Mary Doing Play | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/arthur-e-newton.html | ARTHUR E. NEWTON | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/john-m-mcourt.html | JOHN M. M'COURT | True | Spee/a/to NgW Yqc 1z/. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/joseph-w-hoover.html | JOSEPH W. HOOVER | True | Special to NoP. . | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/charles-m-shaff.html | CHARLES M. SHAFF | True | ER | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/naguib-tells-jewish-group-he-bars-discrimination.html | Naguib Tells Jewish Group He Bars Discrimination | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/honeywell-plant-in-amsterdam.html | Honeywell Plant in Amsterdam | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/strike-at-penn-state-ends.html | Strike at Penn State Ends | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/bar-group-seeks-curb-on-president-amendment-to-constitution-urged.html | BAR GROUP SEEKS CURB ON PRESIDENT; Amendment to Constitution Urged to Meet 'Usurpations' in Foreign Relations | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mexico-lists-miss-connolly.html | Mexico Lists Miss Connolly | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/priest-returns-to-vatican-post.html | Priest Returns to Vatican Post | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/heavy-new-tractor-tire.html | Heavy New Tractor Tire | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/costa-rica-marks-independence.html | Costa Rica Marks Independence | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/connally-is-hopeful-senator-says-europe-can-have-peace-if-it-wants.html | CONNALLY IS HOPEFUL; Senator Says Europe Can Have Peace if It Wants It | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/art-student-sight-restored-after-10-years-helps-in-lighthouses.html | Art Student, Sight Restored After 10 Years, Helps in Lighthouse's $2,500,000 Campaign | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/first-army-chief-16-officers-meet-gen-crittenberger-confers-on.html | FIRST ARMY CHIEF, 16 OFFICERS MEET; Gen. Crittenberger Confers on Problems Affecting 8-State Command Area Here | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/eisenhower-group-revamped.html | Eisenhower Group Revamped | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/designers-exhibit-art-in-interiors-seven-room-settings-illustrate.html | DESIGNERS EXHIBIT ART IN INTERIORS; Seven Room Settings Illustrate How Paintings and Sculpture Can Be Used in a Home | True | By Betty Pepis | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/lauds-citizenship-day-eisenhower-declares-all-must-protect.html | LAUDS CITIZENSHIP DAY; Eisenhower Declares All Must Protect Political Heritage | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/kaiserfrazer-gets-5000000.html | Kaiser-Frazer Gets $5,000,000 | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/duquesne-markets-new-preferred-issue.html | DUQUESNE MARKETS NEW PREFERRED ISSUE | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/car-thief-takes-baby-too-amputees-auto-stolen-as-son-sleeps-in-rear.html | CAR THIEF TAKES BABY, TOO; Amputee's Auto Stolen as Son Sleeps in Rear Seat | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/more-risk-capital-termed-u-s-need-insurance-executive-asserts.html | MORE RISK CAPITAL TERMED U. S. NEED; Insurance Executive Asserts Number of Equity Owners Should Be Much Greater | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/childrens-bus-line-reported-improved.html | CHILDREN'S BUS LINE REPORTED IMPROVED | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/defense-of-dutch-seen-drees-says-allies-would-help-in-attack-urges.html | DEFENSE OF DUTCH SEEN; Drees Says Allies Would Help in Attack -- Urges No Letdown | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/john-e-tress.html | JOHN E. TRESS | True | Special to TH NEW Yo . | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/westchester-series-opens-oct-14.html | Westchester Series Opens Oct. 14 | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/yanks-see-flag-still-not-assured.html | Yanks See Flag Still Not Assured; | True | By John Drebingerspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/wholesale-prices-up-index-put-at-2901-on-friday-against-2896-day.html | WHOLESALE PRICES UP; Index Put at 290.1 on Friday Against 289.6 Day Before | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/wlspetrso-s.html | W^LspEt^RSO S | True | | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/knick-five-signs-braun.html | Knick Five Signs Braun | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/malachy-t-grady.html | MALACHY T, GRADY | True | Special to T NEW YORK Tar. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/russians-say-u-s-stole-beizbol-made-it-a-game-of-bloody-murder.html | Russians Say U. S. Stole 'Beizbol,' Made It a Game of Bloody Murder; RUSSIANS SAY U. S. PILFERED 'BEIZBOL' Babis Rut and Tai Kopb, Beizbol Slaves | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/spa-hotel-makes-last-bid-for-fame-glories-of-saratogas-oldest.html | SPA HOTEL MAKES LAST BID FOR FAME; Glories of Saratoga's Oldest Hostelry Knocked Down as Buyers Flock to Auction | True | By Sanka Knoxspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/article-2-no-title-united-nations.html | Article 2 -- No Title; United Nations | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/john-alden-pens-for-yen.html | John Alden Pens for Yen | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/child-to-mrs-james-b-taylor-3d.html | Child to Mrs. James B. Taylor 3d† | True | Special to T Nzw YoR Txxs. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/1787-and-1952.html | 1787 AND 1952 | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/2-antirhee-politicians-doomed.html | 2 Anti-Rhee Politicians Doomed | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/5-designers-present-new-coats-and-suits.html | 5 DESIGNERS PRESENT NEW COATS AND SUITS | True | D. O. N. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/yarn-man-quits-business.html | Yarn Man Quits Business | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/bay-state-votes-pensions-repeal-action-ends-special-session-growing.html | BAY STATE VOTES PENSIONS REPEAL; Action Ends Special Session Growing Out of Disclosure of Benefits for Curley | True | By John H. Fentonspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/benguet-chrome-shipments-up.html | Benguet Chrome Shipments Up | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/u-n-asked-to-rule-on-palestine-rift-israel-and-six-arab-states-call.html | U. N. ASKED TO RULE ON PALESTINE RIFT; Israel and Six Arab States Call Separately on Assembly to Take Up Old Dispute | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/brooklyn-victor-on-5-homers-115-robinson-and-snider-wallop-2-each.html | BROOKLYN VICTOR ON 5 HOMERS, 11-5; Robinson and Snider Wallop 2 Each, Hodges Hits No. 31 in Dodger Triumph Here BLACK RELIEVES ERSKINE Saves Carl's 13th Success by Checking Reds After Adams and Greengrass Connect | True | By Roscoe McGowen | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/maps-reveal-split-on-outer-mongolia.html | MAPS REVEAL SPLIT ON OUTER MONGOLIA | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/housing-sold-in-bronx-75family-building-on-brook-avenue-figures-in.html | HOUSING SOLD IN BRONX; 75-Family Building on Brook Avenue Figures in Deal | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/death-drivers-trial-off-merritt-parkway-case-shifted-to-connecticut.html | DEATH DRIVER'S TRIAL OFF; Merritt Parkway Case Shifted to Connecticut Superior Court | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/archives/anne-b-hess-betrothed-mount-holyoke-senior-will-be-wed-to-carl-v.html | ANNE B. HESS BETROTHED /; Mount Holyoke Senior Will Be Wed to Carl V. Greenburg | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/deal-on-soviet-planes-reported.html | Deal on Soviet Planes Reported | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/us-allots-139705000-of-mutual-security-fund.html | U.S. Allots $139,705,000 Of Mutual Security Fund | True | By the United Press. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/iran-deputies-to-act-on-oil-offer-today-iran-deputies-act-on-oil.html | Iran Deputies to Act On Oil Offer Today; IRAN DEPUTIES ACT ON OIL OFFER TODAY | True | By Albion Rossspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/tourist-air-rates-lift-travel-by-50-transatlantic-rise-reported-at.html | TOURIST AIR RATES LIFT TRAVEL BY 50%; Trans-Atlantic Rise Reported at World Parley -- Carriers in Europe to Adopt Plan | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/stevenson-to-talk-as-son-gets-marine-commission.html | Stevenson to Talk as Son Gets Marine Commission | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/ramiro-femmdez-mtesj-havanathrong-honors.html | RAMIRO F.ERNRNDEZ'; mTESJ HavanaThrong Honors | True | PresidentJ | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/frank-a-hudson-jr.html | FRANK A. HUDSON JR. | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/ceramics-exhibits-placed-on-display-varying-uses-of-glazes-shown-on.html | CERAMICS EXHIBITS PLACED ON DISPLAY; Varying Uses of Glazes Shown on Pottery From Montana, Maine and New York | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/refunding-by-u-s-gets-away-well-demand-for-2-18-notes-seen-assuring.html | REFUNDING BY U. S. GETS AWAY WELL; Demand for 2 1/8% Notes Seen Assuring Offering's Success -- Other Issues Also Aided | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/8-long-island-trains-delayed.html | 8 Long Island Trains Delayed | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/trade-curb-forbidden-harleydavidson-told-to-stop-moves-against.html | TRADE CURB FORBIDDEN; Harley-Davidson Told to Stop Moves Against Competition | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/parsons-whittemore-chooses-vice-president.html | Parsons & Whittemore Chooses Vice President | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/w-t-grant-sales-show-rise-of-16-but-earnings-for-6-months-to-july.html | W. T. GRANT SALES SHOW RISE OF 1.6%; But Earnings for 6 Months to July 31 Are Almost the Same as a Year Earlier THEY EQUAL 80C A SHARE Reports of Operations Given by Other Corporations With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-freight-plan-is-ordered-halted-marine-board-calls-on-north.html | NEW FREIGHT PLAN IS ORDERED HALTED; Marine Board Calls on North Atlantic Group to Defer Dual Rates Contract | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/general-electric-c-i-o-union-deadlocked-meeting-with-u-s-mediators.html | General Electric, C. I. O. Union Deadlocked, Meeting With U. S. Mediators Set Tomorrow | True | | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/aviation-news-and-notes-air-force-receives-rapidaction-cameras.html | Aviation News and Notes; Air Force Receives Rapid-Action Cameras -- Airline Doctor Says Cardiacs Can Fly | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/u-s-derides-reds-on-germs-warfare-state-department-says-report-by-s.html | U. S. DERIDES REDS ON GERMS WARFARE; State Department Says Report by So-Called World Unit Was a Product of 'Stooges' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/w-a-danidsoni-7-lawyer-6t-years-retired-county-attorney-for.html | W. A. DANIDSONi 7, .LAWYER 6t YEARS; .: ., Retired County Attorney. for Westohester Dies Helped [ Draft Its Present Chaer | True | Sl3ecl to Nsw Yo.x Tmv_.. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/stevensons-comic-strain.html | Stevenson's Comic Strain | True | STANLEY PRESTON. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/philadelphia-shows-european-fashions.html | PHILADELPHIA SHOWS EUROPEAN FASHIONS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/concert-to-aid-baltic-relief.html | Concert to Aid Baltic Relief | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/6-months-probation-given-mrs-monaghan.html | 6 MONTHS' PROBATION GIVEN MRS. MONAGHAN | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/high-albany-court-supports-sinnott-appeals-unit-upholds-legality-of.html | HIGH ALBANY COURT SUPPORTS SINNOTT; Appeals Unit Upholds Legality of the Regular Democratic Judicial Slate in Kings | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/dr-robert-l-bucher.html | DR. ROBERT L. BUCHER | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/kennan-calls-on-vishinsky.html | Kennan Calls on Vishinsky | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/to-sell-brockway-stock-republic-to-switch-shares-for-20150-of.html | TO SELL BROCKWAY STOCK; Republic to Switch Shares for 20,150 of General Utilities | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/eisenhowertaft-tie-criticized-in-britain.html | EISENHOWER-TAFT TIE CRITICIZED IN BRITAIN | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/marshall-gives-medals-to-12.html | Marshall Gives Medals to 12 | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/algerian-bus-crash-kills-15.html | Algerian Bus Crash Kills 15 | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/nine-migs-downed-in-yalu-air-battle-sabres-protecting-bombers.html | NINE MIG'S DOWNED IN YALU AIR BATTLE; Sabres, Protecting Bombers, Probably Bagged a 10th Jet and Damaged Two More NINE MIG'S DOWNED IN YALU AIR BATTLE | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/to-head-sales-training-at-city-colleges-center.html | To Head Sales Training At City College's Center | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/carleton-b-riker.html | CARLETON B. RIKER | True | Special to Taz NEW'o. . | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-zealand-aids-indochina.html | New Zealand Aids Indo-China | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/archives/taimanov-beats-steiner-in-chess-petrosian-and-szabo-triumph-also-at.html | TAIMANOV BEATS STEINER IN CHESS; Petrosian and Szabo Triumph Also at Tourney Opening -- Auerbach in Draw | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/archives/watts-wins-for-house-state-g-o-p-man-easy-victor-in-rhode-island.html | WATTS WINS FOR HOUSE; State G. O. P. Man Easy Victor in Rhode Island Primary | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/archives/old-and-new-planes-mark-1940-battle-of-britain.html | Old and New Planes Mark 1940 Battle of Britain | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/active-sales-noted-in-juvenile-clothes.html | ACTIVE SALES NOTED IN JUVENILE CLOTHES | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/argentina-may-replace-envoys.html | Argentina May Replace Envoys | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/circelli-and-meaney-first-in-westchester-golf-bestball-64-wins.html | Circelli and Meaney First in Westchester Golf; BEST-BALL 64 WINS PRO-AMATEUR TEST Incoming Nine of 29 Marks Circelli-Meaney Triumph by a Stroke at Briar Hall | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/elected-to-membership-on-liberty-fabrics-board.html | Elected to Membership On Liberty Fabrics Board | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/city-magistrate-returns-from-2-years-in-army.html | City Magistrate Returns From 2 Years in Army | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/taft-to-open-drive-in-generals-behalf.html | TAFT TO OPEN DRIVE IN GENERAL'S BEHALF | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/andrew-p-rebori.html | ANDREW P. REBORI | True | Special to Tm NEW YoP. T'n. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/nato-fleet-tracks-an-enemy-raider-weather-protects-ships-from.html | NATO FLEET TRACKS AN 'ENEMY RAIDER; Weather Protects Ships From Planes in Mainbrace, but Tanker Is 'Damaged' | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/henry-mcaw.html | HENRY M'CAW | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/prices-of-cotton-end-day-lower-market-drops-7-to-13-points-after.html | PRICES OF COTTON END DAY LOWER; Market Drops 7 to 13 Points After Stronger Opening on Trade Buying | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/free-asia-unit-head-quits-dr-valentines-resignation-laid-to.html | FREE ASIA UNIT HEAD QUITS; Dr. Valentine's Resignation Laid to Differences of Opinion | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/51-players-start-drills-for-ranger-hockey-team.html | 51 Players Start Drills For Ranger Hockey Team | True | By the United Press. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/giants-buy-ottawa-outfielder.html | Giants Buy Ottawa Outfielder | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/lieut-col-e-r-scheulke.html | LIEUT. COL. E. R. SCHEULKE | True | Special to Nnf Yo.,' 'q: | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-film-agreement-u-s-makers-waive-5900000-in-accord-with-britain.html | NEW FILM AGREEMENT; U. S. Makers Waive $5,900,000 in Accord With Britain | True | | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/yugoslavs-report-50-corn-crop-loss-tito-puts-value-of-2000000-tons.html | YUGOSLAVS REPORT 50% CORN CROP LOSS; Tito Puts Value of 2,000,000 Tons Ruined by Drought in Excess of $330,000,000 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/bills-avera-ie-99s5z-1202093000-total-accepted-of-zz74390000.html | BILLS AVERA; (iE 99.S5Z $1,202,093,000 Total Accepted of $Z,Z74,390,000 Applied For REFUNDING BY U. S. GETS AWAY WELL | True | Special to Tm Nzw Yov. Tms. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mother-will-copy-marines-menus-to-satisfy-sons-back-from-korea.html | Mother Will Copy Marines' Menus To Satisfy Sons, Back From Korea | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/to-list-55-benefactors-library-will-have-names-on-3-marble-pylons.html | TO LIST 55 BENEFACTORS; Library Will Have Names on 3 Marble Pylons in Lobby | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/hearns-planning-huge-promotions-to-place-3000000-orders-and-shave.html | HEARN'S PLANNING HUGE PROMOTIONS; To Place $3,000,000 Orders and Shave Mark-Up to Open New Self-Service System SALES AT THREE STORES Executive at Luncheon Says Newspapers Will Be Used to Reach Manufacturers | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/maneuvers-in-germany.html | Maneuvers in Germany | True | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/bali-troupe-here-tonight-dancers-and-musicians-to-start-5week-stand.html | BALI TROUPE HERE TONIGHT; Dancers and Musicians to Start 5-Week Stand at the Fulton | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/berlin-to-seek-aid-of-west-on-strike-city-officials-want-the-allies.html | BERLIN TO SEEK AID OF WEST ON STRIKE; City Officials Want the Allies to Help Avert a Stoppage of Incoming Food Supply | True | By Jack Raymondspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/stevensons-humor-assailed-by-nixon.html | STEVENSON'S HUMOR ASSAILED BY NIXON | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/67-casualties-in-korea-listed.html | 67 Casualties in Korea Listed | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/saratoga-leader-cleared-by-court-perjury-charge-against-leary-is.html | SARATOGA LEADER CLEARED BY COURT; Perjury Charge Against Leary Is Dismissed -- Prosecutor Says He Will File Appeal | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/8story-peace-hotel-built-in-7-weeks-peiping-says.html | 8-Story 'Peace Hotel' Built In 7 Weeks, Peiping Says | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/reds-open-arguments-defense-in-conspiracy-trial-challenges-u-s.html | REDS OPEN ARGUMENTS; Defense in Conspiracy Trial Challenges U. S. Testimony | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mccullough-excels-as-price-calls-signals-and-nelson-works-as.html | McCullough Excels as Price Calls Signals and Nelson Works as Line-Backer -- Princeton Resumes Double Drills | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/states-get-school-funds-new-york-and-jersey-to-share-in-26-building.html | STATES GET SCHOOL FUNDS; New York and Jersey to Share in 26 Building Projects | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/redfern-houses-get-first-tenants-today.html | REDFERN HOUSES GET FIRST TENANTS TODAY | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/joseph-m-vadurro.html | JOSEPH M. VADURRO | True | Special to TH NEW Nou 'rss. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/smaller-silhouette-favored-in-fall-hats.html | SMALLER SILHOUETTE FAVORED IN FALL HATS | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/five-die-in-mexican-flood.html | Five Die in Mexican Flood | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mrs-marietta-boffa.html | MRS. MARIETTA BOFFA | True | Special to TW YOP. K rrJ. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/candidates-and-parties.html | CANDIDATES AND PARTIES | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/buyer-will-occupy-mt-vernon-factory.html | BUYER WILL OCCUPY MT. VERNON FACTORY | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/individual-designs-in-furniture-shown.html | INDIVIDUAL DESIGNS IN FURNITURE SHOWN | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/harry-clmmet.html | HARRY CIMMET | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/planes-seek-missing-ship.html | Planes Seek Missing Ship | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/womans-scream-routs-robber.html | Woman's Scream Routs Robber | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/rams-arrive-for-exhibition-game-with-football-giants-on-thursday.html | Rams Arrive for Exhibition Game With Football Giants on Thursday; Champions Stage Workout at Fordham -- 40-Man Squad Headed by Waterfield -- New York in Bear Mt. Drill Today | True | By Peter Brandwein | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/sanitary-organization-meets.html | Sanitary Organization Meets | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/lewis-plans-soft-coal-strike-in-eastern-fields-on-monday-says-union.html | Lewis Plans Soft Coal Strike In Eastern Fields on Monday; Says Union Still Hopes Accord May Avert Tie-Up -- Mining to Continue West of Ohio -- Anthracite Is Not Affected SOFT COAL STRIKE PLANNED MONDAY | True | By Joseph A. Loftusspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/operators-acquire-east-side-holdings-get-fee-to-land-on-third-ave.html | OPERATORS ACQUIRE EAST SIDE HOLDINGS; Get Fee to Land on Third Ave. Between 61st and 62d Sts. From Gerry Estates | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/5-bloodmobiles-today-four-to-collect-in-city-fifth-in-orange-county.html | 5 BLOODMOBILES TODAY; Four to Collect in City, Fifth in Orange County Community | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/sports-of-the-times-a-matter-of-preference.html | Sports of The Times; A Matter of Preference | True | By Arthur Daley | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/many-register-in-pennsylvania.html | Many Register in Pennsylvania | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/compositor-honored-fellow-printers-give-plaque-to-f-b-u-fritts-of.html | COMPOSITOR HONORED; Fellow Printers Give Plaque to F. B. U. Fritts of The Times | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/eisenhower-called-a-victory-by-dewey-opening-brooklyn-republican.html | EISENHOWER CALLED A VICTORY BY DEWEY; Opening Brooklyn Republican Headquarters, Governor Says Corruption Must End | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/harris-to-direct-new-miller-play-confirms-report-although-no.html | HARRIS TO DIRECT NEW MILLER PLAY; Confirms Report, Although No Contracts Are Signed -- Julie Wilson Gets London Role | True | By Louis Calta | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/guatemala-has-335-unions.html | Guatemala Has 335 Unions | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mayor-asks-start-on-2d-ave-subway-acts-despite-joseph-warning.html | MAYOR ASKS START ON 2D AVE. SUBWAY; Acts Despite Joseph Warning -- 42-Hour Week to Begin Jan. 1 on All City Jobs MAYOR ASKS START ON 2D AVE. SUBWAY | True | By Charles G. Bennett | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/survey-of-u-s-business-shows-failures-reflect-economic-trend-dun.html | Survey of U. S. Business Shows Failures Reflect Economic Trend; Dun & Bradstreet Reports That Since 1900 Short-Term Influences Have Set Pattern -- Most Occur in First Five Years FAILURES REFLECT TREND IN ECONOMY | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/40-women-flee-fire-gain-street-safely-in-bronx-after-being-trapped.html | 40 WOMEN FLEE FIRE; Gain Street Safely in Bronx After Being Trapped by Smoke | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/vargas-to-meet-5-governors.html | Vargas to Meet 5 Governors | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/pinball-trial-stalled-again.html | Pinball Trial Stalled Again | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/a-b-c-cutting-evening-rates.html | A. B. C. Cutting Evening Rates | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/danes-report-flying-object.html | Danes Report 'Flying Object' | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/city-to-aid-veterans-on-korea-combat-pay.html | CITY TO AID VETERANS ON KOREA COMBAT PAY | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/john-g-buckley.html | JOHN G. BUCKLEY, | True | Spec to N' Yot | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/jakarta-to-delay-tokyo-peace-pact-governments-decision-to-wait.html | JAKARTA TO DELAY TOKYO PEACE PACT; Government's Decision to Wait Until New Election Puts Ratification Far Off | True | By Tillman Durdinspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/excerpts-from-eisenhowers-whistlestop-speeches-in-the-midwest.html | Excerpts From Eisenhower's Whistle-Stop Speeches in the Midwest | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/troth-made-known-of-miss-betsy-wade.html | TROTH MADE KNOWN OF MISS BETSY 'WADE | True | special (:o T' Z',v' oRzc 'n. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/heads-womens-division-in-cancer-center-drive.html | Heads Women's Division In Cancer Center Drive | True | | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/o-p-s-eases-method-of-altering-ceilings.html | O. P. S. EASES METHOD OF ALTERING CEILINGS | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/g-m-coordinating-aircraft-divisions.html | G. M. COORDINATING AIRCRAFT DIVISIONS | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/miss-latimer-affianced-seattle-girl-will-be-married-to-theodore-i.html | MISS LATIMER AFFIANCED; Seattle Girl Will Be Married to Theodore I. Dunn Jr. | True | Special to N'W YORK s. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/u-s-hen-centers-in-iran-to-hatch-plots-reds-say.html | U. S. Hen Centers in Iran To Hatch Plots, Reds Say | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/railroad-freight-official-named.html | Railroad Freight Official Named | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/giardello-beats-small-on-points-takes-unanimous-decision-in-fight.html | GIARDELLO BEATS SMALL ON POINTS; Takes Unanimous Decision in Fight at Eastern Parkway -- DeJohn Halts Murphy | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/british-unions-defer-ban-government-mediator-wins-a-delay-on.html | BRITISH UNIONS DEFER BAN; Government Mediator Wins a Delay on Halting Overtime | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/clemente-defying-lundy-drain-order-he-refuses-to-appear-today-at.html | CLEMENTE DEFYING LUNDY DRAIN ORDER; He Refuses to Appear Today at Site for Repairs -- Nearly Ruined, Lawyer Says | True | By Peter Kihss | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/ferrer-hylton-set-london-plays.html | Ferrer, Hylton Set London Plays | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/volume-is-light-for-commodities-domestic-sugar-cottonseed-oil-rise.html | VOLUME IS LIGHT FOR COMMODITIES; Domestic Sugar, Cottonseed Oil Rise -- Potatoes, Cocoa, Coffee Off -- Others Mixed | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/swedes-hold-maneuvers.html | Swedes Hold Maneuvers | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/schools-open-groups-banned.html | Schools Open, Groups Banned | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/rutgers-gridiron-team-suffers-heavily-from-losses-by-graduation.html | Rutgers Gridiron Team Suffers Heavily From Losses by Graduation; SCARLET LINE SEEN STRONGEST POINT Anderson, Sandblom, Daddario of Forward Wall Top Stars of 1952 Rutgers Eleven 12 LETTER MEN ARE BACK New Talent Fails to Offset Losses -- Scrimmages With Navy and Columbia Set | | By Joseph M. Sheehanspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/sixty-enter-gershwin-contest.html | Sixty Enter Gershwin Contest | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/president-accepts-ching-resignation-he-praises-nations-top-labor.html | PRESIDENT ACCEPTS CHING RESIGNATION; He Praises Nation's Top Labor Conciliator -- David L. Cole Named Mediation Head | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/becomes-vice-president-of-division-of-seagram.html | Becomes Vice President Of Division of Seagram | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/compensation-for-iran-queried.html | Compensation for Iran Queried | True | J. ASHTON GREENE. | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/soviet-envoys-to-u-n-and-u-s-arrive-soviet-diplomats-here-for-u-n-u.html | Soviet Envoys to U. N. and U. S. Arrive; SOVIET DIPLOMATS HERE FOR U. N., U. S. | True | By Thomas J. Hamilton | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/aronsonmargolin.html | AronsonMargolin | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/ientucky-lawyer-95-dies-m-c-swinford-was-exhead-of-states-bar.html | I(ENTUCKY LAWYER, 95, DIES; M. C. Swinford Was Ex-Head of State's Bar Association | True | Special to Tax N'w YoP.. TS. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/convict-guilty-in-killing-stabbed-mahopac-girl-to-death-after.html | CONVICT GUILTY IN KILLING; Stabbed Mahopac Girl to Death After Escape From Prison | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/daniel-a-palmer.html | DANIEL A. PALMER | True | Special to Nzw Yom . | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/st-john-terrell-marries-founder-of-music-circus-weds-miss-elrita.html | ST. JOHN TERRELL MARRIES; Founder of Music Circus Weds Miss Elrita Bartholomew | True | Special to TH NEW YoI Tzr. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/16703-4fs-drafted-reexaminations-end-mental-deferments-for-33891.html | 16,703 4-F'S DRAFTED; Re-Examinations End Mental Deferments for 33,891 | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/eritrea-assumes-her-independence-40000-at-asmara-ceremony-see.html | ERITREA ASSUMES HER INDEPENDENCE; 40,000 at Asmara Ceremony See British Turn Over Rule -- State Linked to Ethiopia | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/thomas-l-parker.html | THOMAS L. PARKER | True | Slclm to T"z Ngvl Yow, Tds. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/hiring-for-federal-service-abolition-of-patronage-and-improved.html | Hiring for Federal Service; Abolition of Patronage and Improved Working Conditions Are Urged | True | LUTHER C. STEWARD, | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/stonewall-jacksons-grandson.html | Stonewall Jackson's Grandson | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/shorter-g-i-duty-urged-house-unit-favors-curtailed-period-in.html | SHORTER G. I. DUTY URGED; House Unit Favors Curtailed Period in Isolated Posts | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/egyptian-landlord-defies-law-by-force.html | EGYPTIAN LANDLORD DEFIES LAW BY FORCE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/in-the-nation-wit-and-humor-during-a-presidential-campaign.html | In The Nation; Wit and Humor During a Presidential Campaign | True | By Arthur Krock | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/fall-fashions-presented-bonwit-teller-group-stresses-moderately.html | FALL FASHIONS PRESENTED; Bonwit Teller Group Stresses Moderately Curved Silhouette | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/wagner-deplores-school-conditions-finds-p-s-19-on-14th-street-built.html | WAGNER DEPLORES SCHOOL CONDITIONS; Finds P. S. 19 on 14th Street, Built in 1857, 'a Disgrace' -- Has Toilets in Yard FOUR BUILDINGS VISITED Improvements in the Old and Overcrowded Structures Will Be Sought, He Says | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/more-censorship-in-bogota.html | MORE CENSORSHIP IN BOGOTA | True | | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/magician-mystifies-magicians.html | Magician Mystifies Magicians | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/2-u-s-units-clash-on-family-savings-budget-bureau-says-average-city.html | 2 U. S. UNITS CLASH ON FAMILY SAVINGS; Budget Bureau Says Average City Household Did Not Go $400 'in Red' During 1950 EACH CALLED $200 AHEAD Misuse of Data Is Charged in Labor Agency's Report of Overspending 2 Years Ago | True | By C. P. Trussellspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/13000000-americans-idle-says-moscow.html | 13,000,000 AMERICANS IDLE, SAYS MOSCOW | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/u-s-removes-curb-on-housing-credit-regulation-x-is-suspended.html | U. S. REMOVES CURB ON HOUSING CREDIT; Regulation X Is Suspended -- Minimum Down Payments Revert to Lower Scale U. S. REMOVES CURB OH HOUSING CREDIT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/surplus-ship-suit-nearing-decision-final-pleas-made-in-action-over.html | SURPLUS SHIP SUIT NEARING DECISION; Final Pleas Made in Action Over Tanker in Deal Linked to Newbold Morris | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/maugham-in-lausanne-hospital.html | Maugham in Lausanne Hospital | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/parties-mark-start-of-belmont-racing.html | PARTIES MARK START OF BELMONT RACING | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/swedes-are-cool-to-nato-50-oppose-entry-62-see-neutrality-shaky-in.html | SWEDES ARE COOL TO NATO; 50% Oppose Entry -- 62% See Neutrality Shaky in War | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/blaikie-supporters-win-recanvass-gives-j-c-thomas-and-archibald.html | BLAIKIE SUPPORTERS WIN; Recanvass Gives J. C. Thomas and Archibald Nominations | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/northfield-schools-get-million.html | Northfield Schools Get Million | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/wool-stability-seen-australian-growers-confident-as-sales-meet-keen.html | WOOL STABILITY SEEN; Australian Growers Confident as Sales Meet Keen Demand | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/in-new-marketing-post-for-packard-motor-co.html | In New Marketing Post For Packard Motor Co. | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-data-released-on-foreign-trade.html | NEW DATA RELEASED ON FOREIGN TRADE | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/midget-jet-copter-unveiled-on-coast-300pound-collapsible-craft.html | MIDGET JET 'COPTER UNVEILED ON COAST; 300-Pound Collapsible Craft Impresses Pace -- 'Answer to Infantry Man's Prayer' | True | By Gladwin Hillspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/russia-offers-aid-to-argentina.html | Russia Offers Aid to Argentina | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/d-a-r-to-mark-citizenship-day.html | D. A. R. to Mark Citizenship Day | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/bill-goodhart-wins-art-prize.html | Bill Goodhart Wins Art Prize | True | | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/arcaro-scores-with-hitex-in-fall-highweight-handicap-favorite-in.html | Arcaro Scores With Hitex in Fall Highweight Handicap; FAVORITE IN FRONT AS BELMONT OPENS Hitex Wins in Fast 1:08 2/5 for Arcaro's 34th Stakes Success of the Year TEA-MAKER SAVES PLACE Fire Loss Is Put at $175,000 -- 25 Racers, One Lead Pony Killed or Destroyed | True | By Joseph C. Nichols | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/adonis-sues-to-avoid-fiveyear-probation.html | ADONIS SUES TO AVOID FIVE-YEAR PROBATION | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mrs-thomas-robins.html | MRS. THOMAS ROBINS | True | Special to Tm Ngw Yoluc TrMzs. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/constance-moore-becomes-fiancee-yonkers-teacher-will-be-wed-to.html | CONSTANCE MOORE BECOMES FIANCEE; Yonkers Teacher Will Be Wed to Laurence E. Sigler, Who Studied at Cambridge U, | True | Special to T NzW Yo. TrMr. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/sofia-protests-to-belgrade.html | Sofia Protests to Belgrade | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/theatre-training-course-opens.html | Theatre Training Course Opens | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mrs-john-sc-guest-has-childl.html | Mrs. John S-C. Guest Has Childl | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/saudi-arabian-oil-output-off.html | Saudi Arabian Oil Output Off | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/big-lumber-cargo-threads-canal.html | Big Lumber Cargo Threads Canal | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/peter-g-george.html | PETER G. GEORGE | True | Special to Tag NEW YoPJg TL, agS. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/ives-asks-change-from-blundering-polished-scorn-of-stevensons.html | IVES ASKS CHANGE FROM 'BLUNDERING'; ' Polished Scorn' of Stevenson's Question Is Attacked Sharply by Senator in Syracuse | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/claudias-blues-starts-tonight.html | Claudia's Blues' Starts Tonight | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/hospital-patients-in-year-at-record-total-of-18750000-reported-at.html | HOSPITAL PATIENTS IN YEAR AT RECORD; Total of 18,750,000 Reported at Convention -- Births Put at Almost 3,000,000 FIGHT ON COSTS PUSHED Head of Association Asserts That They Are Outrunning Rise in General Level | True | By Lucy Freemanspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/warden-with-eye-for-detail-sends-hungry-dog-back-to-her-7-pups.html | Warden With Eye for Detail Sends Hungry Dog Back to Her 7 Pups | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/elected-to-presidency-of-schenley-industries.html | Elected to Presidency Of Schenley Industries | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/bersaglieri-band-to-tour-u-s.html | Bersaglieri Band to Tour U. S. | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/eden-insists-britain-desires-link-to-federated-europe-eden-says.html | Eden Insists Britain Desires Link to Federated Europe; EDEN SAYS BRITAIN WANTS EUROPE TIE | True | By Robert C. Dotyspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/vote-set-on-rail-refunding.html | Vote Set on Rail Refunding | True | | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/farm-loans-top-2-billion-rise-partly-due-to-higher-cost-of.html | FARM LOANS TOP 2 BILLION; Rise Partly Due to Higher Cost of Operation, Spokane Parley Hears | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/sedgman-drops-a-set-beats-likas-62-16-61-as-rosewall-savitt-also.html | SEDGMAN DROPS A SET; Beats Likas, 6-2, 1-6, 6-1, as Rosewall, Savitt Also Gain | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/u-n-asked-to-admit-vietminh.html | U. N. Asked to Admit Vietminh | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/gov-lodge-republican-invites-stevenson-visit.html | Gov. Lodge, Republican, Invites Stevenson Visit | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/3344-u-sflag-ships-1275-of-these-privately-owned-federation-reports.html | 3,344 U. S.-FLAG SHIPS; 1,275 of These Privately Owned, Federation Reports | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/alpinists-destroy-enemy-swiftly-italians-whip-terrain-and-foe-in.html | ALPINISTS DESTROY 'ENEMY' SWIFTLY; Italians Whip Terrain and 'Foe' in NATO War Maneuver -- German Test Opens Today | True | By Arnaldo Cortesispecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/electric-union-chief-quits-eisenhower.html | ELECTRIC UNION CHIEF QUITS EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/lindsay-speaks-in-pittsburgh.html | Lindsay Speaks in Pittsburgh | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/arnold-constable-marks-127th-year-group-of-young-persons-are.html | ARNOLD CONSTABLE MARKS 127TH YEAR; Group of Young Persons Are Presented With Citations for Their Achievements ARNOLD CONSTABLE MARKS 127TH YEAR | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/traffic-accidents-drop-501-occur-in-week-decrease-of-10-from-year.html | TRAFFIC ACCIDENTS DROP; 501 Occur in Week, Decrease of 10 From Year Ago | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/-arine-iber-bride-of-airiai-attended-by-sister-at-weddin-in.html | / ARINE IBER BRIDE OF AIRIAI; Attended by Sister at Weddin in Hastings-onHudson to Lieut. Hugh P. Vughan | True | SPecial to T NL'W YOP. K TnT | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/dirksen-to-start-tour-of-15-states-gop-senate-campaign-head-will.html | DIRKSEN TO START TOUR OF 15 STATES; G.O.P. Senate Campaign Head Will Talk in Only 2 in East, Where Some Fear His 'Aid' | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/move-held-chinese-setback.html | Move Held Chinese Setback | True | By Harry Schwartzspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/clue-to-fast-aging-of-diabetics-seen-chemical-society-gets-report.html | CLUE TO FAST AGING OF DIABETICS SEEN; Chemical Society Gets Report That May Explain Hardened Arteries in That Disease CAROTENE USAGE IS KEY Its Conversion Into Vitamin A in Rats Measured -- Awards to Scientists Announced | True | By William L. Laurencespecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/atomic-test-expected-sept-2325.html | Atomic Test Expected Sept .23-25 | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/michael-perillo.html | MICHAEL PERILLO | True | speal to N'zw Yo TXs. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/william-t-blackwell.html | WILLIAM T. BLACKWELL | True | Speede/to Ngw YorJc l.s. | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/irs-louis-malloiy-i-wrtr-4d-tacr.html | IRs. LOUIS MALLOIY, I WR!TR ,4D TACR{ | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/elected-a-vice-president-of-krueger-brewing-co.html | Elected a Vice President Of Krueger Brewing Co. | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/army-air-crash-kills-3-training-plane-is-wrecked-in-orchard-near.html | ARMY AIR CRASH KILLS 3; Training Plane Is Wrecked in Orchard Near Matawan | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/bonds-and-shares-on-london-market-trade-quiet-pending-outcome-of.html | BONDS AND SHARES ON LONDON MARKET; Trade Quiet Pending Outcome of Government Wage Talks With Engineering Unions | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/iranian-aide-quits-hamburg.html | Iranian Aide Quits Hamburg | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/adam-a-adams.html | ADAM A. ADAMS | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/counselor-to-protestants-is-appointed-at-rutgers.html | Counselor to Protestants Is Appointed at Rutgers | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/william-j-shirliy.html | WILLIAM J, SHIRLI=Y | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/coast-industrialist-named-production-agency-head.html | Coast Industrialist Named Production Agency Head | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/clancys-duos-deadlock-potts-and-mcdermott-aid-pro-in-carding-65s-in.html | CLANCY'S DUOS DEADLOCK; Potts and McDermott Aid Pro in Carding 65's in Golf | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/rioting-breaks-out-in-lebanese-capital-after-opposition-strike.html | Rioting Breaks Out in Lebanese Capital After Opposition Strike Closes Stores | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/tulip-queen-gets-bulb-prize.html | Tulip Queen' Gets Bulb Prize | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/narriman-to-see-swiss-doctors.html | Narriman to See Swiss Doctors | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/merchant-marine-aid-urged.html | Merchant Marine Aid Urged | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/white-sox-score-over-red-sox-42-kretlow-fans-10-and-triumphs-on.html | WHITE SOX SCORE OVER RED SOX, 4-2; Kretlow Fans 10 and Triumphs on Krsnich's Single in 8th -- Zarilla Belts Homer | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/j-john-barney-to-wed-i-anne-janney-johnsi.html | J JOHN BARNEY TO WED I , ANNE JANNEY JOHNSI | True | Special to T1 NEW NOIU: TrMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/interne-plunges-to-his-death.html | Interne Plunges to His Death | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-talks-start-in-tvfilm-strike-movie-writers-authors-meet-with.html | NEW TALKS START IN TV-FILM STRIKE; Movie Writers, Authors Meet With Producers in Effort to Settle 6-Week-Old Layoff | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/text-of-stevenson-statement-and-excerpts-from-his-press-conference.html | Text of Stevenson Statement and Excerpts From His Press Conference | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/is-it-collective-bargaining.html | IS IT COLLECTIVE BARGAINING? | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mrs-bernsteilq-83-elfeaide-dies-helped-organize-daughters-of-jacob.html | MRS. BERNSTEilq, 83, ELFEAIDE, DIES; Helped Organize Daughters of Jacob Home and Hospital —-Assisted Other Groups | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/priests-tell-of-torture-belgian-reports-chinese-reds-tore-beard.html | PRIESTS TELL OF TORTURE; Belgian Reports Chinese Reds Tore Beard From Face | True | | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/swedens-labor-movement-its-role-is-praised-as-contributing-to.html | Sweden's Labor Movement; Its Role Is Praised as Contributing to Nation's Economic Progress | True | BENJAMIN H. NAMM. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-iran-envoy-reaches-u-s.html | New Iran Envoy Reaches U. S. | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/miss-mary-mcarthy.html | MISS MARY M'CARTHY | True | Spectal to Tax Nmv NoP. 's. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/missionary-is-honored-catholics-dedicate-father-pierz-statue-at-st.html | MISSIONARY IS HONORED; Catholics Dedicate Father Pierz Statue at St. Cloud, Minn. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/-campaigning-with-stevenson-video-show-gives-public-intimate-look.html | ' Campaigning With Stevenson' Video Show Gives Public Intimate Look at Candidate | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/florida-appears-politically-adrift-traditions-give-stevenson-an.html | Florida Appears Politically Adrift; Traditions Give Stevenson an Edge; Governor Is 'Acceptable' to Democrats -- But Eisenhower Gained in His Tour and Voters Are in the Mood for a Change | True | By John N. Pophamspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/sextets-will-play-oct-9-national-hockey-league-to-open-on-earliest.html | SEXTETS WILL PLAY OCT. 9; National Hockey League to Open on Earliest Day in History | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/tigers-tally-in-9th-to-top-senators-54.html | TIGERS TALLY IN 9TH TO TOP SENATORS, 5-4 | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/stevenson-declares-he-backs-cashmore.html | STEVENSON DECLARES HE BACKS CASHMORE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mrs-ollie-p-lansden.html | MRS. OLLIE P. LANSDEN | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/georgia-paper-backs-general.html | Georgia Paper Backs General | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/houses-dominate-long-island-sales-trading-includes-properties-in-st.html | HOUSES DOMINATE LONG ISLAND SALES; Trading Includes Properties in St. Albans, Kew Gardens and Port Washington | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/soviet-makes-deal-to-retain-its-hold-upon-port-arthur-but-it-will.html | SOVIET MAKES DEAL TO RETAIN ITS HOLD UPON PORT ARTHUR; But It Will Return Changchun Railway in Manchuria to Chinese Communists SETBACK FOR PEIPING SEEN Results of Long Moscow Talks Revealed -- Mutual Amity Is Stressed by Two Nations SOVIET MAKES DEAL OVER PORT ARTHUR | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/burnedout-company-still-open-in-roslyn.html | BURNED-OUT COMPANY STILL OPEN IN ROSLYN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/protestant-sect-is-banned-in-italy-branches-of-church-of-christ.html | PROTESTANT SECT IS BANNED IN ITALY; Branches of Church of Christ Ordered Shut, Possibly for Years -- Court Rule Sought | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/benjamin-b-davis.html | BENJAMIN B. DAVIS | True | Special to Ts Nsw Yo Tns, | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/h-ross-clar.html | H. ROSS CLAR | True | K | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/books-and-authors.html | Books and Authors | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/episcopal-debate-averted-in-boston-house-of-deputies-bars-issue-of.html | EPISCOPAL DEBATE AVERTED IN BOSTON; House of Deputies Bars Issue of Outside Clergy Acting in Ordination Service | True | By George Duganspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-missionary-group-for-africa.html | New Missionary Group for Africa | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mrs-mason-takes-links-medal-on-79-defender-paces-16-qualifiers-in.html | MRS. MASON TAKES LINKS MEDAL ON 79; Defender Paces 16 Qualifiers in Jersey Amateur Event -- Mrs. Lyman Next at 81 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/warning-on-welfare-is-issued-by-hilliard.html | WARNING ON WELFARE IS ISSUED BY HILLIARD | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/delaware-bridge-record-set.html | Delaware Bridge Record Set | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mrs-david-o-thomas.html | MRS. DAVID O. THOMAS | True | SPecial to Ts N Yo.x | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/indians-refuse-to-concede-defeat.html | Indians Refuse to Concede Defeat | True | By Louis Effratspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/stock-shares-lost-value-last-month-average-market-worth-dropped-61.html | STOCK SHARES LOST VALUE LAST MONTH; Average Market Worth Dropped 61 Cents to Reach a New Low Since May 31 | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/stevenson-terms-the-taft-accord-great-surrender-sees-gop-hopes-for.html | STEVENSON TERMS THE TAFT ACCORD 'GREAT SURRENDER'; Sees G.O.P. Hopes for New Party Leadership Gone as Senator 'Dictates' to Eisenhower VATICAN ENVOY DISCUSSED Governor Doubts He Would Pick One -- Praises Senator Byrd -- Sees Tax Cuts in 1954 STEVENSON CITES 'GREAT SURRENDER' | True | By W. H. Lawrencespecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/video-will-cover-3-of-bowl-games-new-years-day-football-tilts-in.html | VIDEO WILL COVER 3 OF BOWL GAMES; New Year's Day Football Tilts in Miami, New Orleans and Pasadena to Be Televised | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/garry-moore-show-cut.html | Garry Moore Show Cut | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/bradley-field-honors-publisher.html | Bradley Field Honors Publisher | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/state-allots-school-aid-68-million-sent-to-localities-city-gets-21.html | STATE ALLOTS SCHOOL AID; 68 Million Sent to Localities -- City Gets 21 Million for '51 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/n-y-u-expects-44000-1000-veterans-of-korean-war-believed-due-to.html | N. Y. U. EXPECTS 44,000; 1,000 Veterans of Korean War Believed Due to Register | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/lucia-snyders-nuptials-liss-lucia-snyder.html | LUCIA SNYDER'S .NUPTIALS; liss Lucia Snyder, | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/lagergrengaliono.html | Lagergren--Galiono | True | special to THE NL'W YOP. K '? zMr. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/fairchild-index-rises-august-retail-increase-is-first-reported.html | FAIRCHILD INDEX RISES; August Retail Increase Is First Reported Since May, 1951 | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/elbaumisaacs.html | Elbaumisaacs | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/western-union-stock-is-quickly-absorbed.html | WESTERN UNION STOCK IS QUICKLY ABSORBED | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/rise-in-newspaper-rates-urged.html | Rise in Newspaper Rates Urged | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/dean-of-lichfield.html | DEAN OF LICHFIELD | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/rtc-catchy-british-scleitist-physicist-meteorologist-and-astronomer.html | Rtc catchy, BRITISH SCIEITIST; Physicist, Meteorologist and Astronomer Dies Fought Use of Atomic Bomb | True | Special to NEW Yol Tr. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/eisenhower-in-the-midwest-criticizes-stevenson-humor-eisenhower.html | Eisenhower in the Midwest Criticizes Stevenson Humor; EISENHOWER HITS STEVENSON 'HUMOR' | True | By James Restonspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/text-of-sovietchinese-announcements.html | Text of Soviet-Chinese Announcements | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/u-n-truce-debate-opposed-u-s-against-mixing-negotiations-into.html | U. N. TRUCE DEBATE OPPOSED; U. S. Against Mixing Negotiations Into Assembly Discussion | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mary-toohey-a-bride-l-married-to-arthur-g-kruse-in-church-at.html | MARY TOOHEY A BRIDE; l Married to Arthur G. Kruse in Church at Glenville, Conn. | True | Special to Taa Nsw Yo . | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/lifting-of-quotas-on-cheese-sought-import-group-files-protest-with.html | LIFTING OF QUOTAS ON CHEESE SOUGHT; Import Group Files Protest With Government in Move for Action Before Oct. 1 LIFTING OF QUOTAS ON CHEESE SOUGHT | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/position-of-teachers-union.html | Position of Teachers Union | True | MARK STARR, | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/2-indicted-by-u-s-for-cotton-plot-walker-exagriculture-aide-accused.html | 2 INDICTED BY U. S. FOR 'COTTON PLOT'; Walker, Ex-Agriculture Aide, Accused of Giving Importer Secret Data on Purchases | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/policeman-ousted-resignation-fails-defendant-in-the-departmental.html | POLICEMAN OUSTED; 'RESIGNATION' FAILS; Defendant in the Departmental Trial Denied Opportunity of Exoneration Now | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/walter-c-strckland.html | WALTER C. STR!CKLAND | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/merger-to-go-to-vote-u-s-pipe-and-slosssheffield-to-act-in-october.html | MERGER TO GO TO VOTE; U. S. Pipe and Sloss-Sheffield to Act in October | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/pearl-bailey-beaten-in-jersey-night-club.html | PEARL BAILEY BEATEN IN JERSEY NIGHT CLUB | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/no-compensation-provided.html | No Compensation Provided | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/george-mintyre.html | GEORGE M'INTYRE | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/mrs-louis-bloomfield-dies-in-sleep-at-60.html | MRS. LOUIS BLOOMFIELD DIES IN SLEEP AT 60 | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/government-backing-of-labor-defended.html | GOVERNMENT BACKING OF LABOR DEFENDED | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/designs-by-irene-emphasize-suits-fall-and-winter-collection-has.html | DESIGNS BY IRENE EMPHASIZE SUITS; Fall and Winter Collection Has Winter Resort Styles Also -- Some Fabrics by Stout | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/british-cool-to-22man-japanese-delegation-on-arrival-in-london-for.html | British Cool to 22-Man Japanese Delegation On Arrival in London for Cotton Conference | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/miss-joan-obrien-engaged-to-marry-marymount-graduate-fiancee-of.html | MISS JOAN O'BRIEN ENGAGED TO MARRY; Marymount Graduate Fiancee of Thomas Cullen, Veteran of 10th Mountain Division | True | Special to T NEW Yo2K 'TxMgS. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/quake-rocks-2-cities-in-chile.html | Quake Rocks 2 Cities in Chile | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/u-s-asks-for-report.html | U. S. Asks for Report | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-pulp-and-paper-mill-first-such-project-in-35-years-opened-in.html | NEW PULP AND PAPER MILL; First Such Project in 35 Years Opened in British Columbia | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/yugoslavs-off-to-visit-greece.html | Yugoslavs Off to Visit Greece | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/adjusted-steel-index-up.html | Adjusted Steel Index Up | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/new-low-levels-reached-by-stocks-oils-rails-and-liquor-issues-weak.html | NEW LOW LEVELS REACHED BY STOCKS; Oils, Rails and Liquor Issues Weak Performers as Bottom Is Hit for Movement AVERAGES SHOW 1.65 DROP Sales Increased to 1,100,000 Shares, With 665 Issues Off and 188 Higher STOCKS DROP ANEW IN WIDER TRADING | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/a-great-airport-grows.html | A GREAT AIRPORT GROWS | True | | 1980-09-05 | RE0000065394 | B00000375931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/3d-major-concern-in-suburban-move-g-e-options-westchester-site-for.html | 3D MAJOR CONCERN IN SUBURBAN MOVE; G. E. Options Westchester Site for Offices, Following Union Carbide and General Foods | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/argentines-call-for-free-press-but-they-want-it-in-uruguay-protest.html | ARGENTINES CALL FOR 'FREE PRESS'; But They Want It in Uruguay -- Protest Seizure of Buenos Aires Papers There | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-16 | 1952-09-16 | https://www.nytimes.com/1952/09/16/archives/anta-to-honor-derwent-plans-dinner-oct-26-for-actor-celebrating-50.html | ANTA TO HONOR DERWENT; Plans Dinner Oct. 26 for Actor Celebrating 50 Years in Theatre | True | | 1980-09-05 | RE0000065394 | B00000375931 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/portrait-of-the-pope-is-gift-to-spellman.html | PORTRAIT OF THE POPE IS GIFT TO SPELLMAN | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/enemy-ship-sunk-by-u-s-nato-craft-raider-loses-to-wisconsin-and.html | ENEMY' SHIP SUNK BY U. S. NATO CRAFT; Raider' Loses to Wisconsin and Columbus in Night 'Attack' Off Norway | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/new-device-spots-flaws-battelle-develops-a-machine-to-replace-human.html | NEW DEVICE SPOTS FLAWS; Battelle Develops a Machine to Replace Human Inspection | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/strike-hits-chilean-hospitals.html | Strike Hits Chilean Hospitals | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/text-of-president-trumans-message-to-the-a-f-l.html | Text of President Truman's Message to the A. F. L | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/restaurant-day-held-mayor-opens-drive-to-benefit-united-jewish.html | RESTAURANT DAY'; HELD Mayor Opens Drive to Benefit United Jewish Appeal Here | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/authority-approves-state-housing-loan.html | AUTHORITY APPROVES STATE HOUSING LOAN | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/writeoff-benefits-go-to-81-companies.html | WRITE-OFF BENEFITS GO TO 81 COMPANIES | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/johnson-stops-morrow.html | Johnson Stops Morrow | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/metro-aims-to-sue-lanza-in-film-row-studio-instructs-its-attorneys.html | METRO AIMS TO SUE LANZA IN FILM ROW; Studio Instructs Its Attorneys to Move Against Tenor for Damages to 'Student Prince' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/eisenhower-wins-cheers-of-300000-in-the-twin-cities-12000-at-st.html | EISENHOWER WINS CHEERS OF 300,000 IN THE TWIN CITIES; 12,000 at St. Paul Applaud Plea for a Change -- General Seeks Independent Vote CITES MINNESOTA RECORD Says State Continued Social Gains Under Republicans -- Hits Democrats' Spending EISENHOWER HAILED IN THE TWIN CITIES | True | By James Restonspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/shipping-news-and-notes-new-maritime-group-making-wide-study-of.html | Shipping News and Notes; New Maritime Group Making Wide Study of Labor Relations - - 2d Pier Caisson on Way | True | | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/longden-to-visit-england.html | Longden to Visit England | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/court-backs-u-s-on-red-plot-data-decision-on-conspiracy-will-admit.html | COURT BACKS U. S. ON RED PLOT DATA; Decision on Conspiracy Will Admit to Record Large Part of Government Testimony | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/voting-records-listed-publication-shows-how-members-of-congress.html | VOTING RECORDS LISTED; Publication Shows How Members of Congress Stood on 5 Issues | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/truman-again-asks-health-insurance-asserts-eisenhowers-proposal.html | TRUMAN AGAIN ASKS HEALTH INSURANCE; Asserts Eisenhower's Proposal Limits Government Concern Over Ill to Poorhouse TRUMAN AGAIN ASKS HEALTH INSURANCE | True | By Anthony Levierospecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/vice-president-is-elected-by-crown-can-company.html | Vice President Is Elected By Crown Can Company | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/wafd-party-leaders-order-reorganizing.html | WAFD PARTY LEADERS ORDER REORGANIZING | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mcullough-stars-in-columbia-drill-exdefensive-player-scores-on.html | M'CULLOUGH STARS IN COLUMBIA DRILL; Ex-Defensive Player Scores on Several Long Runs in Football Practice | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/paul-blau-to-marry-carol-m-ooldberg.html | PAUL BLAU TO MARRY CAROL M, oOLDBERG | True | Specßl to NEW YO Tm. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/public-employes-warned-political-contributions-limited-civil.html | PUBLIC EMPLOYES WARNED; Political Contributions Limited, Civil Service Group Asserts | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/maneuvers-in-french-zone.html | Maneuvers in French Zone. | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/pfaudler-company.html | Pfaudler Company | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/new-fabric-group-has-wide-variety-but-traditional-is-emphasized-in.html | NEW FABRIC GROUP HAS WIDE VARIETY; But Traditional Is Emphasized in the Latest Collection of F. Schumacher & Co. | True | By Betty Pepis | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/donald-m-walden-59-packard-sales-aidei.html | DONALD 'M. WALDEN, 59,] PACKARD SALES AIDEI | True | Special to THZ Ngw YORK TIMgS. [ | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/syracuse-loses-punter.html | Syracuse Loses Punter | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/u-s-nine-triumphs-21-fort-myer-defeats-japanese-to-take-31-lead-in.html | U. S. NINE TRIUMPHS, 2-1; Fort Myer Defeats Japanese to Take 3-1 Lead in Series | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/church-to-defy-ban-on-services-in-italy.html | CHURCH TO DEFY BAN ON SERVICES IN ITALY | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/claire-bloom-hailed-as-juliet-in-london.html | CLAIRE BLOOM HAILED AS JULIET IN LONDON | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/soviet-role-on-railway-seen.html | Soviet Role on Railway Seen | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/appointed-by-may-stores.html | Appointed by May Stores | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/crop-forecast-up-on-canadas-wheat-record-675-million-bushel-harvest.html | CROP FORECAST UP ON CANADA'S WHEAT; Record 675 Million Bushel Harvest Predicted, With Other Grain Gains Seen CROP FORECAST UP ON CANADA'S WHEAT | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/ursula-g-reimbr-to-become-bridr-sweet-briar-alumna-engagedi-to.html | URSULA g REIMBR TO BECOME BRIDR; Sweet Briar Alumna Engaged! to Rankine Paul Van Anda, , Naval Officer Candidate | True | i Special to N=w Yoz. T.g. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/five-tied-for-lead-in-chess-in-sweden-unzicker-and-auerbach-score.html | FIVE TIED FOR LEAD IN CHESS IN SWEDEN; Unzicker and Auerbach Score, Creating 5-Way Deadlock -- Stahlberg Beats Prins | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/dewey-greets-jews-as-holy-days-near.html | DEWEY GREETS JEWS AS HOLY DAYS NEAR | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/wilson-says-u-s-is-run-by-murray-brazen-steel-strike-stand-of-cio.html | WILSON SAYS U. S. IS RUN BY MURRAY; ' Brazen' Steel Strike Stand of C.I.O. Head Made Him Quit, Ex-Defense Head Asserts | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/detroit-consumers-divided-on-controls.html | DETROIT CONSUMERS DIVIDED ON CONTROLS | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/isaacs-not-backing-revision-of-charter.html | ISAACS NOT BACKING REVISION OF CHARTER | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/two-die-in-dutch-air-crash.html | Two Die in Dutch Air Crash | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/maryland-appears-powerful-but-coach-thinks-eleven-is-overrated.html | Maryland Appears Powerful, but Coach Thinks Eleven Is Over-rated; TATUM CITES LOSS OF KEY OPERATIVES Maryland Coach Says Experts Rate Team on Strength of 1951, Not This Season OFFENSIVE LINE HIT HARD New Men Have Not Filled Gaps Satisfactorily -- Terrapins Fast, Strong on Defense | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/awol-marine-ends-his-life.html | A.W.O.L. Marine Ends His Life | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/composer-becomes-piano-player-for-museums-oldtime-movies-perhaps.html | Composer Becomes Piano Player For Museum's Old-Time Movies; Perhaps Only Silent Film Musician Left, Kleiner Thrills Modern Art Audiences With His 'Fire' and 'Love' Themes | True | | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/quiz-song-beats-enchanted-eve-by-length-in-belmont-mile-race-choice.html | Quiz Song Beats Enchanted Eve by Length in Belmont Mile Race; CHOICE COMPLETES DOUBLE BY LESTER Quiz Song Triumphs Under Rider Who Also Figures in $886.30 Combination BATTLEFIELD WINS AT 3-2 Scores Year's First Victory -- Mark-Ye-Well Heads Field of 13 in Jerome Today | True | By Joseph C. Nichols | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/wall-st-journal-says-truman-errs-newspaper-denies-knowledge-of-plot.html | WALL ST. JOURNAL SAYS TRUMAN ERRS; Newspaper Denies Knowledge of 'Plot' to Make Taft Law More 'Unfair' to Labor | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/city-funds-sought-for-sewer-repair-queens-head-to-ask-grant-for.html | CITY FUNDS SOUGHT FOR SEWER REPAIR; Queens Head to Ask Grant for Change in Clemente Work by Another Contractor | True | By Peter Kihss | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/redfern-houses-open-tenants-move-into-1st-section-of-development-in.html | REDFERN HOUSES OPEN; Tenants Move Into 1st Section of Development in Queens | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/israel-feinberg.html | ISRAEL FEINBERG | True | Special to 'ra,. I,f,v NoP.:c 'l"iMzs. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/housing-starts-decline-building-in-august-was-off-5-from-july-says.html | HOUSING STARTS DECLINE; Building in August Was Off 5% From July, Says B. L. S. | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/through-a-glass-starkly.html | Through a Glass, Starkly | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-david-m-ellis.html | MRS. DAVID M. ELLIS | True | Special to TIz Nv YORK TIrS. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/a-wise-city-decision.html | A WISE CITY DECISION | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/shubert-will-run-theatre-in-capital-takes-over-control-operation-of.html | SHUBERT WILL RUN THEATRE IN CAPITAL; Takes Over Control, Operation of Washington's Gayety and Plans for Series of Plays | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/fire-blocks-boston-post-road.html | Fire Blocks Boston Post Road | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/group-denies-proposing-tax.html | Group Denies Proposing Tax | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/gang-row-brings-curfew-elizabeth-teenagers-ordered-off-streets.html | GANG ROW BRINGS CURFEW; Elizabeth Teen-Agers Ordered Off Streets After 9:30 P. M. | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/commodity-gains-outweigh-losses-wool-oils-sugar-hides-lead-and.html | COMMODITY GAINS OUTWEIGH LOSSES; Wool, Oils, Sugar, Hides, Lead and Rubber Up -- Potatoes, Coffee and Zinc Drop | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/malan-paper-asks-unity-south-african-parties-urged-to-join-on.html | MALAN PAPER ASKS UNITY; South African Parties Urged to Join on Nonwhite Issue | True | | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/episcopalians-set-new-merger-talks-convention-hears-discussions.html | EPISCOPALIANS SET NEW MERGER TALKS; Convention Hears Discussions With Presbyterians Will Start After a Six-Year Hiatus 1946 UNITY PLAN FAILED Boston Report Says Stress Is Put on Cooperative Methods of Worship and Preaching | True | By George Duganspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/idlewild-airport-dedicates-tower-unit-has-600000-worth-of-equipment.html | IDLEWILD AIRPORT DEDICATES TOWER; Unit Has $600,000 Worth of Equipment, Including Radar to Scan Ground Objects | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/wood-field-and-stream-abundance-of-small-game-will-provide-more.html | Wood, Field and Stream; Abundance of Small Game Will Provide More Liberal Hunting in State | True | By Raymond R. Camp | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/golfing-brokers-to-tee-off.html | Golfing Brokers to Tee Off | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/peiping-explains-port-arthur-step-says-extension-of-soviet-role.html | PEIPING 'EXPLAINS' PORT ARTHUR STEP; Says Extension of Soviet Role There is 'Vigorous Proof' of Moscow's Amity | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/named-by-esty-as-head-of-executive-committee.html | Named by Esty as Head Of Executive Committee | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/realty-taxes-set-record-for-farms-774596000-levied-in-1951-to.html | REALTY TAXES SET RECORD FOR FARMS; $774,596,000 Levied in 1951 to Register Increase for Ninth Consecutive Year | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/six-liners-on-runs-in-mediterranean-adriatica-official-describes.html | SIX LINERS ON RUNS IN MEDITERRANEAN; Adriatica Official Describes Connecting Services With Italian and Export Lines | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/woodbine-victor-scores-by-nose-at-429-for-2.html | Woodbine Victor Scores By Nose at $4.29 for $2 | True | By the Canadian Press. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/e-p-u-shows-shift-in-european-trade-britain-has-all-but-eliminated.html | E. P. U. SHOWS SHIFT IN EUROPEAN TRADE; Britain Has All but Eliminated Monthly Deficits -- Belgium Is Debtor for First Time FRANC AGAIN LOSING VALUE Cloud Over British Recovery Is Cut in Shipments, Against Payments Union's Purpose E. P. U. SHOWS SHIFT IN EUROPEAN TRADE | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/12-join-n-y-u-faculty-afternoon-shortorder-courses-offered-for.html | 12 JOIN N. Y. U. FACULTY; Afternoon Short-Order Courses Offered for Housewives | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/u-s-population-at-157269000.html | U. S. Population at 157,269,000 | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/cubs-pound-giant-rookies-to-win-behind-hackers-3hit-job-9-to-0.html | Cubs Pound Giant Rookies to Win Behind Hacker's 3-Hit Job, 9 to 0; Durocher's Gamble in Using Harshman and Picone, Up From Farm Clubs, Fails | True | By James P. Dawson | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/runyon-fund-holding-contest.html | Runyon Fund Holding Contest | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/-bottle-club-raided-proprietor-arrested.html | 'BOTTLE CLUB' RAIDED, PROPRIETOR ARRESTED | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/lincoln-too-used-humor-eisenhower-is-reminded.html | Lincoln, Too, Used Humor, Eisenhower Is Reminded | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/2d-avenue-subway-delayed-over-cost-estimate-board-defers-action-for.html | 2D AVENUE SUBWAY DELAYED OVER COST; Estimate Board Defers Action 3 Months on Joseph Plea to Think Finances Over HIS FIGURE IS $750,000,000 Fare Rise and State's Possible Demand for Pay-Your-Way Policy Are Other Factors | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/17000-in-pay-recovered-by-cigar-plant-workers.html | $17,000 in Pay Recovered By Cigar Plant Workers | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-max-swarthout.html | MRS. MAX SWARTHOUT | True | Special to Tt NEW YORK Trzs. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/press-agent-course-offered.html | Press Agent Course Offered | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/greatest-explosion-set-for-eniwetok-this-fall.html | Greatest Explosion Set For Eniwetok This Fall | True | By the United Press. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/austria-asks-support-observer-at-u-n-seeks-backing-for-peace-treaty.html | AUSTRIA ASKS SUPPORT; Observer at U. N. Seeks Backing for Peace Treaty | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/books-and-authors.html | Books and Authors | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/pier-dispute-here-alerts-importers-precautions-are-taken-to-avoid.html | PIER DISPUTE HERE ALERTS IMPORTERS; Precautions Are Taken to Avoid Repetition of Heavy Losses Suffered Last Year | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/pope-sets-up-a-code-on-medical-research.html | POPE SETS UP A CODE ON MEDICAL RESEARCH | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/b-m-t-train-derailed-at-bridge-service-on-three-lines-is-disrupted.html | B. M. T. Train Derailed at Bridge, Service on Three Lines Is Disrupted; DERAILMENT HALTS B. M. T. NEAR BRIDGE | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/roosevelt-jr-flying-home.html | Roosevelt Jr. Flying Home | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/c-i-o-sets-registration-drive.html | C. I. O. Sets Registration Drive | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/heads-state-credit-group.html | Heads State Credit Group | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/profitsharing-expands-canadians-employed-in-such-industries-rise-to.html | PROFIT-SHARING EXPANDS; Canadians Employed in Such Industries Rise to 30,000 | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/bronx-boy-18-already-a-veteran-of-korean-combat-joins-marines-youth.html | Bronx Boy, 18, Already a Veteran Of Korean Combat, Joins Marines; Youth With Two Years' Army Service Had Been Discharged as a Minor -- Says He Likes Way Leathernecks Do Things | True | | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/ginbergmarkowltz.html | GinbergMarkowltz | True | special to T Nw Yo2x T | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/knicks-list-home-dates-25game-basketball-schedule-calls-for-18.html | KNICKS LIST HOME DATES; 25-Game Basketball Schedule Calls for 18 Garden Tests | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/diamond-wedding-site-queens-man-79-builds-house-in-mastic-for-1955.html | DIAMOND WEDDING SITE; Queens Man, 79, Builds House in Mastic for 1955 Occupancy | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-woodhouse-quits-o-p-s.html | Mrs. Woodhouse Quits O. P. S. | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/cardinals-subdue-braves-86-and-51-hemus-hits-2-musial-miggins-home.html | CARDINALS SUBDUE BRAVES, 8-6 AND 5-1; Hemus Hits 2, Musial, Miggins Home Run Each in Opener -- Sisler, H. Rice Connect | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mossadegh-warns-britain-of-rupture-in-giving-oil-terms-iranian.html | MOSSADEGH WARNS BRITAIN OF RUPTURE IN GIVING OIL TERMS; Iranian Chief Voices Threat to Cut Ties if London Balks at Meeting Conditions WINS BACKING OF DEPUTIES Derides Churchill-Truman Bid -- Asks Big Sum, Claim Limit -- British Rejection Seen MOSSADEGH WARNS BRITAIN OF A BREAK | True | By Albion Rossspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/bishop-wins-winejudging-test.html | Bishop Wins Wine-Judging Test | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/rayner-excels-for-rangers.html | Rayner Excels for Rangers | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/dreolo-eubaueri.html | DR..E.ol.^.'o .EuBAuERI | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/hockey-rule-clarified-american-league-to-ban-recall-of-players-once.html | HOCKEY RULE CLARIFIED; American League to Ban Recall of Players Once Optioned | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/yugoslavs-in-greece-officers-to-confer-in-athens-then-proceed-to.html | YUGOSLAVS IN GREECE; Officers to Confer in Athens, Then Proceed to Turkey | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/toptotoe-styles-for-fall-winter-are-on-display-at-bloomingdales.html | Top-to-Toe Styles for Fall, Winter Are on Display at Bloomingdale's | True | By Virginia Pope | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/morton-c-campbell.html | MORTON C. CAMPBELL | True | Special to THE NeW YORK TXMuS. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/taxi-radar-in-use.html | Taxi Radar" in Use | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/housing-increases-in-military-area.html | HOUSING INCREASES IN MILITARY AREA | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mccarthy-invites-stevenson.html | McCarthy 'Invites' Stevenson | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/quick-action-urged-to-build-new-p-s-19.html | QUICK ACTION URGED TO BUILD NEW P. S. 19 | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/hazard-seen-in-street-islands.html | Hazard Seen in Street Islands | True | ARTHUR MURRAY AIBINDER | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/helen-jones-engagedi.html | HELEN JONES ENGAGEDI | True | Special to the New York Times | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/yonkers-purses-rise-nearly-900000-to-be-contested-for-in-fall.html | YONKERS' PURSES RISE; Nearly $900,000 to Be Contested For in Fall Harness Meet | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/plough-inc-promotes-dulin.html | Plough, Inc., Promotes Dulin | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/youngstown-sheet-tells-of-bond-sale.html | YOUNGSTOWN SHEET TELLS OF BOND SALE | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sala-defeats-otis-graham.html | Sala Defeats Otis Graham | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/yugoslavia-rejects-trieste-plebiscite.html | YUGOSLAVIA REJECTS TRIESTE PLEBISCITE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/medical-director-named-by-arthritis-foundation.html | Medical Director Named By Arthritis Foundation | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/for-do_rot-daughter-ef-late-u-envoy-to-italy-fiancee-df-winston-1-s.html | FOR '.Do_RoT; Daughtr ef Late U. S. Envoy to Italy Fiancee df Winston '.1 .S. Fleiss Jr.; Columbia '52, | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/constitution-day-marked.html | Constitution Day Marked | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/ryder-quits-track-post-gilligan-succeeds-76yearold-boston-college.html | RYDER QUITS TRACK POST; Gilligan Succeeds 76-Year-Old Boston College Coach | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/months-fire-losses-564620001.html | Month's Fire Losses $56,462,0001 | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/170-registered-nurses-join-refresher-courses.html | 170 Registered Nurses Join Refresher Courses | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/britons-assail-proposals.html | Britons Assail Proposals | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/two-brothers-held-in-car-theft-cases.html | TWO BROTHERS HELD IN CAR THEFT CASES | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/roberts-of-phils-gains-25th-4-to-2-waitkus-triple-in-sixth-is.html | ROBERTS OF PHILS GAINS 25TH, 4 TO 2; Waitkus' Triple in Sixth Is Decisive Against Reds as Ace Hurls a 5-Flitter | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/rayivionde-abitbolwed-bride-of-david-btesh-at-spanish-and.html | RAYIVIONDE ABITBOL'WED; Bride of David Btesh at Spanish and Portuguese Synagogue | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/events-in-colombia-discussed-political-basis-for-recent-acts-of.html | Events in Colombia Discussed; Political Basis for Recent Acts of Violence Denied | True | LUIS CARRENO | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/trust-suit-withdrawn-apparel-manufacturers-find-union-demands-not.html | TRUST SUIT WITHDRAWN; Apparel Manufacturers Find Union Demands Not Onerous | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/ordered-deported-a-third-time.html | Ordered Deported a Third Time | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/rumania-sentences-24-jail-terms-for-collaborators-of-exfinance.html | RUMANIA SENTENCES 24; Jail Terms for 'Collaborators' of Ex-Finance Minister | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/hudson-police-chief-retires.html | Hudson Police Chief Retires | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/changes-proposed-in-setup-of-utility.html | CHANGES PROPOSED IN SET-UP OF UTILITY | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/fund-drive-opens-defense-appeal-dinner-hears-former-justice.html | FUND DRIVE OPENS; Defense Appeal Dinner Hears Former Justice Proskauer | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/midget-televising-helps-run-railroad.html | MIDGET' TELEVISING HELPS RUN RAILROAD | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/japanese-envoy-to-speak-here.html | Japanese Envoy to Speak Here | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/richard-kay-23yearold-cellist-combines-solo-and-ensemble-work-at.html | Richard Kay, 23-Year-Old 'Cellist, Combines Solo and Ensemble Work at Local Concert | True | By Howard Taubman | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/millionth-hospital-bill-u-m-w-fund-mails-a-check-for-birth-of-twin.html | MILLIONTH HOSPITAL BILL; U. M. W. Fund Mails a Check for Birth of Twin Boys | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/tool-and-die-makers-aided-by-deferments.html | TOOL AND DIE MAKERS AIDED BY DEFERMENTS | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sovietchinese-tie-aided-envoys-hold-moscow-observers-say-talks-will.html | SOVIET-CHINESE TIE AIDED, ENVOYS HOLD; Moscow Observers Say Talks Will Widen Collaboration in Economics and Defense U. S. AND BRITAIN DUBIOUS Port Arthur Deal and Lack of Mention of Help Called Signs Peiping's Mission Failed | True | By Harrison E. Salisbury special To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/bonds-and-shares-on-london-market-trading-quietest-in-recent.html | BONDS AND SHARES ON LONDON MARKET; Trading Quietest in Recent Sessions, but Undertone Remains Generally Firm | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/city-honors-carl-schurz-mayor-marks-arrival-100-years-ago-of.html | CITY HONORS CARL SCHURZ; Mayor Marks Arrival 100 Years Ago of Refugee Statesman | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/pickwick-opens-on-rialto-tonight-playwrights-company-to-begin-15th.html | PICKWICK' OPENS ON RIALTO TONIGHT; Playwrights Company to Begin 15th Season With Dickens Adaptation at Plymouth | True | By Sam Zolotow | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/curb-holds-golf-tournament.html | Curb Holds Golf Tournament | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/aha-so-thats-where-that-steak-came-from.html | Aha! So THAT'S Where That Steak Came From! | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/hospital-to-benefit-by-dinner-on-sept-24.html | HOSPITAL TO BENEFIT BY DINNER ON SEPT. 24 | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/japanese-to-seek-u-s-aid-to-make-bid-for-bigger-markets-for.html | JAPANESE TO SEEK U. S. AID; To Make Bid for Bigger Markets for Textiles in South Asia | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/carl-schurz-anniversary-causes-for-which-he-fought-viewed-as-part.html | Carl Schurz Anniversary; Causes for Which He Fought Viewed as Part of Our Life Today | True | THEODORE W. KNAUTH | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/canadian-auto-shipments-off.html | Canadian Auto Shipments Off | True | | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/2-banks-raise-dividends-manhattan-and-broadway-to-pay-at-2-12-rate.html | 2 BANKS RAISE DIVIDENDS; Manhattan and Broadway to Pay at 2 1/2% Rate for Six Months | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/nancy-wilson-betrothed-former-teacher-in-lynbrook-fiancee-of-jack.html | {NANCY WILSON' BETROTHED {; - . Former Teacher in Lynbrook FianCee of Jack Laiag, Navy | True | Special to Nzw Yo TnF.S. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/textile-negotiations-resumed.html | Textile Negotiations Resumed | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/henri-halted-in-eighth.html | Henri Halted in Eighth | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/bay-state-voting-close-to-record-local-issues-bring-out-heavy.html | BAY STATE VOTING CLOSE TO RECORD; Local Issues Bring Out Heavy Primary Turnout -- Dever and Lodge Unopposed | True | By John H. Fentonspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/hero-posthumously-decorated.html | Hero Posthumously Decorated | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/video-censorship-fought-at-hearing-broadcasters-tell-house-group.html | VIDEO CENSORSHIP FOUGHT AT HEARING; Broadcasters Tell House Group Their Own Code and Public Criticism Are Sufficient | True | By C. P. Trussellspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/end-of-controls-pledged-new-production-chief-awaits-buildup-of.html | END OF CONTROLS PLEDGED; New Production Chief Awaits Build-Up of Materials | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/democrats-in-union-county-spot.html | Democrats in Union County Spot | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/miss-truman-switches-presidents-daughter-adopts-new-hairdo.html | MISS TRUMAN SWITCHES; President's Daughter Adopts New Hairdo, Hollywood Notes | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/savings-banks-alarmed-at-plan-to-require-lowinterest-data-see-huge.html | Savings Banks Alarmed at Plan To Require Low-Interest Data; See Huge New Burden in Move of Internal Revenue Bureau to Get Reports for Tax Purposes of Payments Above $100 | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/final-tribute-pid-to-admiral-ingram-colleagues-in-war-and-football.html | FINAL TRIBUTE P/ID TO ADMIRAL INGR'AM; Colleagues in War and Football Attend Burial' Service at , Arlington Cemetery | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/two-die-in-sewer-cavein-8-feet-of-sliding-clay-buries-workmen-in.html | TWO DIE IN SEWER CAVE-IN; 8 Feet of Sliding Clay Buries Workmen in New Jersey | True | Special to T N-w YoP. TrMzs. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/textile-labor-ruling-aids-afl-hurts-cio.html | TEXTILE LABOR RULING AIDS A.F.L., HURTS C.I.O. | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/new-millinery-displayed-airmans-to-present-designs-by-tesche.html | NEW MILLINERY DISPLAYED; Airman's to Present Designs by Tesche Exclusively | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/motor-line-orders-tractors.html | Motor Line Orders Tractors | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/athletics-split-with-white-sox-2run-homer-by-robinson-helps-chicago.html | ATHLETICS SPLIT WITH WHITE SOX; 2-Run Homer by Robinson Helps Chicago Triumph, 7-1, After Losing by 2-1 | True | | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/stock-of-utility-on-market-today-first-boston-group-to-offer-140000.html | STOCK OF UTILITY ON MARKET TODAY; First Boston Group to Offer 140,000 Preferred Shares of Duquesne Light Co. STOCK OF UTILITY ON MARKET TODAY | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/-winnies-awarded-by-fashion-critics-prizes-go-to-zuckerman-for.html | ' WINNIES' AWARDED BY FASHION CRITICS; Prizes Go to Zuckerman for Coats and Suits, Sommers of Capezio for Shoes | True | D. O'N. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/executive-head-named-for-immigration-study.html | Executive Head Named For Immigration Study | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/princeton-works-hard.html | Princeton Works Hard | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/plans-860mile-pipeline-gulf-interstate-gas-asks-leave-of-f-p-c-for.html | PLANS 860-MILE PIPELINE; Gulf Interstate Gas Asks Leave of F. P. C. for Big Project | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/pressure-for-g-o-p-laid-to-film-studio-a-f-l-council-says-warners.html | PRESSURE FOR G. O. P. LAID TO FILM STUDIO; A. F. L. Council Says Warners 'Exacted' Funds of Staff -- Firm Defends Action | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/air-force-to-make-reservist-survey-10000-in-area-are-slated-for.html | AIR FORCE TO MAKE RESERVIST SURVEY; 10,000 in Area Are Slated for Interviews to Determine Availability for Service | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/beer-industry-sales-seen-setting-record.html | BEER INDUSTRY SALES SEEN SETTING RECORD | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/secret-scrimmage-for-rutgers-navy-middies-use-unbalanced-line.html | SECRET SCRIMMAGE FOR RUTGERS, NAVY; Middies Use Unbalanced Line, Single Wing -- No Score Kept in Regulation Game | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/personal-notes.html | Personal Notes | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/french-reds-purge-2-from-high-posts-french-reds-oust-2-from-high.html | French Reds Purge 2 From High Posts; FRENCH REDS OUST 2 FROM HIGH POSTS Purged From Posts | True | By Henry Giniger special To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/president-warns-of-republican-plot-to-oppress-labor-message-to-a-f.html | PRESIDENT WARNS OF REPUBLICAN PLOT TO OPPRESS LABOR; Message to A. F. L. Convention Says 'Special Interests' Are 'Grinding Axes for Attack' 3 TOP DEMOCRATS HEARD High Enthusiasm of Delegates Seen as a Poor Augury for Eisenhower Speech Today PRESIDENT WARNS OF ANTI-UNION PLOT | True | By A. H. Raskin | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/red-sox-14-blows-trip-browns-117-kinder-helps-mcdermott-gain-tenth.html | RED SOX' 14 BLOWS TRIP BROWNS, 11-7; Kinder Helps McDermott Gain Tenth Victory -- Dyck Hits Two St. Louis Homers | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/will-campaign-for-geller.html | Will Campaign for Geller | True | | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/united-nations.html | United Nations | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/paige-direct-choice-in-pace.html | Paige Direct Choice in Pace | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/montgomery-ward-has-31-profit-cut-net-for-6-months-ended-july-31-is.html | MONTGOMERY WARD HAS 31% PROFIT CUT; Net for 6 Months Ended July 31 Is $16,307,601, Equal to $2.40 a Common Share $17,660,000 FOR U. S. TAXES Sales for the Period Show a Decline to $481,887,988, 4% Under Year Before EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mines-shutdown-nearing-planning-for-sunday-walkout-lewis-sends.html | MINES' SHUTDOWN NEARING; Planning for Sunday Walkout, Lewis Sends Aides Home | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/moreschi-shows-up-at-a-f-l-convention-having-settled-sandhogs.html | Moreschi Shows Up at A. F. L. Convention, Having Settled Sandhogs' $3,140,000 Suits | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/typhoon-swamps-wake-island-base-160mile-winds-and-high-seas-smash.html | TYPHOON SWAMPS WAKE ISLAND BASE; 160-Mile Winds and High Seas Smash Buildings -- 750 Take Refuge in Wartime Caves | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/faye-emerson-for-stevenson.html | Faye Emerson for Stevenson | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/kabo-elects-officers-three-vice-presidents-chosen-and-three-added.html | KABO ELECTS OFFICERS; Three Vice Presidents Chosen and Three Added to Board | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/taipei-calls-pact-a-fake.html | Taipei Calls Pact a Fake | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/jmibsloeb-ficee-ofdr-george-coltn-recent-vassar-graclugte-to-be-wed.html | JMIBSLOEB FICEE OFDR. GEORGE COltN; Recent Vassar Graclugte to Be Wed in December to Resident at Kings County Hospital | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-lewis-w-douglas-honored-for-work-in-augmenting-intergroup.html | Mrs. Lewis W. Douglas Honored for Work In Augmenting Intergroup Understanding | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/reserve-bank-names-fitchen-to-office.html | RESERVE BANK NAMES FITCHEN TO OFFICE | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/balinese-troupe-shows-its-wares-at-the-fulton-opening-5week-run.html | Balinese Troupe Shows Its Wares At the Fulton, Opening 5-Week Run | True | By John Martin | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/indianapolis-five-signs-obrien.html | Indianapolis Five Signs O'Brien | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/potomac-site-studied-stewards-to-decide-this-month-on-new-regatta.html | POTOMAC SITE STUDIED; Stewards to Decide This Month on New Regatta Course | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/new-yorker-fiancee-found-slain-in-west.html | NEW YORKER, FIANCEE FOUND SLAIN IN WEST | True | | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/pittsburgh-sells-a-4900000-issue-bonds-are-placed-at-100299-for-2.html | PITTSBURGH SELLS A $4,900,000 ISSUE; Bonds Are Placed at 100.299 for 2 1/4% Interest Rate -- Other Municipal Loans | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/versatile-testing-machine.html | Versatile Testing Machine | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/farm-credit-unit-counsels-caution-new-approach-urged-to-meet-long.html | FARM CREDIT UNIT COUNSELS CAUTION; New Approach Urged to Meet Long Term Financing Needs to Improve Agriculture | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-john-pflughas-daughter.html | Mrs, John PflugHaS. Daughter | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/hulls-play-to-be-read.html | Hull's Play to Be Read | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/dr-harry-j-fehr.html | DR. HARRY J. FEHR | True | pedal to 1'w NoK Tnzs. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sister-m-lambert.html | SISTER M. LAMBERT, | True | Special to T1 NV YO TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/text-of-president-trumans-speech-assailing-critics-of-health.html | Text of President Truman's Speech Assailing Critics of Health Insurance Plan | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sparkman-to-speak-in-buffalo.html | Sparkman to Speak in Buffalo | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/utility-sale-in-doubt-only-82-per-cent-of-northwestern-telegraph.html | UTILITY SALE IN DOUBT; Only 82 Per Cent of Northwestern Telegraph Stock Favors Plan | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-torgerson-ties-miss-swift-on-links-with-80-pacesetters-have.html | Mrs. Torgerson Ties Miss Swift on Links With 80; PACE-SETTERS HAVE MARGIN OF 2 SHOTS Mrs. Torgerson, Miss Swift Card 80's in First Round of Long Island Tourney MRS. MAY IN SECOND PLACE Mrs. Freeman and Mrs. Ryan Register 84's on Links -- Mrs. Bishop Net Leader | True | By Frank Elkinsspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/g-o-p-series-opening-on-tv.html | G. O. P. Series Opening on TV | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/15-years-output-of-bowater-sold-newfoundland-and-tennessee.html | 15 YEARS OUTPUT OF BOWATER SOLD; Newfoundland and Tennessee Newsprint and Pulp Mills Closed to New Orders | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/unsinkable-clothes-out-british-come-up-with-idea-and-close.html | UNSINKABLE CLOTHES OUT; British Come Up With Idea and Close Production Deal Here | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/north-korean.html | North Korean | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/relatiert-faculty-member-40yearswho-called-formulae-of-einstein-too.html | RELAT1.ERT/; Faculty Member 40Years-Who Called Formulae of Einstein 'Too Restricted' Dies at 68 | True | Special to Tm kqw Yo TnrEs. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/radio-tower-beam-silenced.html | Radio Tower Beam Silenced | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/milan-buys-sculpture-michelangelos-rondini-pieta-acquired-by-city.html | MILAN BUYS SCULPTURE; Michelangelo's Rondini Pieta Acquired by City for $216,000 | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/bond-claim-deadline-extended.html | Bond Claim Deadline Extended | True | | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/the-soviet-grip-on-china.html | THE SOVIET GRIP ON CHINA | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/ore-carriers-in-speedup-lake-ships-try-to-make-up-loss-due-to-the.html | ORE CARRIERS IN SPEED-UP; Lake Ships Try to Make Up Loss Due to the Steel Strike | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/furs-mark-style-show-wide-variety-of-garments-is-presented-by-b.html | FURS MARK STYLE SHOW; Wide Variety of Garments Is Presented by B. Weinstein | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/royall-to-vote-for-eisenhower.html | Royall to Vote for Eisenhower | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sinnott-defeated-in-vote-over-job-choice-of-brooklyn-leader-loses.html | SINNOTT DEFEATED IN VOTE OVER JOB; Choice of Brooklyn Leader Loses to Insurgent for Post on Election Board | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/gonzales-defeats-ubaldo.html | Gonzales Defeats Ubaldo | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-mason-topples-mrs-bryant-in-jersey-links-tournament-1-up.html | Mrs. Mason Topples Mrs. Bryant In Jersey Links Tournament, 1 Up | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/john-b-hartmann.html | JOHN B. HARTMANN | True | special to NEW Noiuc'In4r. s. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/miller-hurls-3hitter-at-detroit-as-bombers-register-70-triumph.html | Miller Hurls 3-Hitter at Detroit As Bombers Register 7-0 Triumph; Collins and Bauer Connect for 2-Run Homers -- Yanks Keep 2 1/2-Game Lead | True | By John Drebingerspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/savaardoconnor.html | SavaardO'Connor | True | SpeCial to Tml NL'w YOXUE . | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/new-agency-urged-for-foreign-policy-dulles-proposes-at-bar-parley.html | NEW AGENCY URGED FOR FOREIGN POLICY; Dulles Proposes at Bar Parley High-Level, Bipartisan Unit to Combat Soviet Strategy COUNCIL PROPOSED FOR FOREIGN POLICY | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/stocks-recover-from-new-lows-chrysler-and-du-pont-join-oils-and.html | STOCKS RECOVER FROM NEW LOWS; Chrysler and du Pont Join Oils and Rail Shares in Closing at 0.62 Point Net Gain VOLUME 1,140,000 SHARES 479 of 1,098 Issues Traded Show Advance, 346 Drop and 273 End Unchanged | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/19state-campaign-is-planned-by-taft-most-where-senator-will-talk.html | 19-STATE CAMPAIGN IS PLANNED BY TAFT; Most Where Senator Will Talk Have Close Senate Contests -- In New York Oct. 24 | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/chemical-is-found-to-preserve-blood-new-compound-the-american.html | CHEMICAL IS FOUND TO PRESERVE BLOOD; New Compound, the American Society Hears, Keeps Red Cells as Long as 7 Weeks ENORMOUS GAIN POSSIBLE If Further Research Succeeds, Supplies at Home and Over-Seas Would Be Enlarged | True | By William L. Laurencespecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/bogota-editors-twit-censor-with-irony-colombian-press-twits.html | Bogota Editors Twit Censor With Irony; COLOMBIAN PRESS TWITS CENSORSHIP | True | By Sam Pope Brewerspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/internists-stress-work-on-kidneys-world-congress-is-told-how-they.html | INTERNISTS STRESS WORK ON KIDNEYS; World Congress Is Told How They Maintain Vital Balance Between Salt and Water | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/infielder-to-join-white-sox.html | Infielder to Join White Sox | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/radio-and-television-return-of-i-love-lucy-to-c-b-s-establishes.html | RADIO AND TELEVISION; Return of 'I Love Lucy' to C. B. S. Establishes Lucille Ball as a Top-Notch Video Comedienne | True | By Jack Gould | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/artie-dann-tops-new-palace-bill.html | Artie Dann Tops New Palace Bill | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/utility-plans-expansion.html | Utility Plans Expansion | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/3-bound-for-convention-top-gop-women-will-leave-tomorrow-for-st.html | 3 BOUND FOR CONVENTION; Top G.O.P. Women Will Leave Tomorrow for St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/executive-vice-president-of-razor-blade-company.html | Executive Vice President Of Razor Blade Company | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/vote-set-on-cotton-trading.html | Vote Set on Cotton Trading | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/briggs-english-estate-listed.html | Briggs' English Estate Listed | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/calumet-hecla-meeting-oct-21.html | Calumet & Hecla Meeting Oct. 21 | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/illinois-bans-trainer-groom.html | Illinois Bans Trainer, Groom | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/a-m-i-inc-to-expand.html | A. M. I., Inc., to Expand | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/deserted-divorced-at-88-complainant-says-his-wife-72-refused-to.html | DESERTED, DIVORCED AT 88; Complainant Says His Wife, 72, Refused to Live in Jersey | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/kings-grand-jury-opens-new-study-method-of-procedure-inquiry-starts.html | KINGS GRAND JURY OPENS NEW STUDY; ' Method of Procedure' Inquiry Starts in Prosecution Cases in Magistrates' Courts | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/hughes-victor-42-with-aid-of-black-dodger-relief-ace-checks-a-rally.html | HUGHES VICTOR, 4-2, WITH AID OF BLACK; Dodger Relief Ace Checks a Rally After Pirates Score Run in Ninth Inning HODGES, SNIDER CONNECT Campanella Taken to Hospital, Believed to Be Suffering Infection in Left Arm | True | By Roscoe McGowen | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/2-liners-planned-for-latin-route-mooremccormack-to-ask-us-aid-in.html | 2 LINERS PLANNED FOR LATIN ROUTE; Moore-McCormack to Ask U.S. Aid in Building Vessels to Replace 3 Present Craft | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/graziano-favored-to-defeat-davey-will-strive-to-end-rivals-unbeaten.html | GRAZIANO FAVORED TO DEFEAT DAVEY; Will Strive to End Rival's Unbeaten String at 37 in Chicago Fight Tonight | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mr-coles-appointment.html | MR. COLE'S APPOINTMENT | True | | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/beverly-butche_____r-to-wed-daughter-of-eisenhowers-warj-aide.html | BEVERLY BUTCHE_____R TO WED; Daughter of Eisenhower's WarJ Aide Fiancee of G. E. Byron I | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/soybean-recovery-helps-grain-list-most-futures-under-pressure-with.html | SOYBEAN RECOVERY HELPS GRAIN LIST; Most Futures Under Pressure With Little News to Stimulate Big Trade | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/jersey-milk-price-going-up.html | Jersey Milk Price Going Up | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/paris-style-plan-to-continue-here-blouse-manufacturers-group-to.html | PARIS STYLE PLAN TO CONTINUE HERE; Blouse Manufacturers' Group to Copy From Sixty Models of 8 French Designers TO SPUR APPAREL TRADE Cooperative Program to Save $20,000 Cost Each to 185 Association Members | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/soviet-paper-urges-wider-british-trade.html | SOVIET PAPER URGES WIDER BRITISH TRADE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/hospital-gets-assistant-director.html | Hospital Gets Assistant Director | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sir-douglas-mcraith.html | SIR DOUGLAS M'CRAITH | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/text-of-eisenhowers-speech-at-minnesotas-capitol-in-st-paul.html | Text of Eisenhower's Speech at Minnesota's Capitol in St. Paul | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/senator-lehman-returns-from-europe.html | Senator Lehman Returns From Europe | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/insurance-men-plan-roslyn-fire-survey.html | INSURANCE MEN PLAN ROSLYN FIRE SURVEY | True | SDecla! to TKE NzW Nom T.. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/stevenson-hits-communism-and-its-irresponsible-foes-stevenson-cites.html | Stevenson Hits Communism And Its 'Irresponsible' Foes; STEVENSON CITES PERILS TO LIBERTY | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/schroeder-upsets-rose-at-coast-net-no-2-aussie-in-tourney-set-back.html | SCHROEDER UPSETS ROSE AT COAST NET; No. 2 Aussie in Tourney Set Back, 6-4, 6-4, -- Seixas, Maureen Connolly Gain | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/jersey-driver-cleared-court-scores-police-standards-in-determining.html | JERSEY DRIVER CLEARED; Court Scores Police Standards in Determining Intoxication | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/canadian-retail-sales-up.html | Canadian Retail Sales Up | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/feudal-landlords-delay-pakistans-land-reform.html | Feudal Landlords Delay Pakistan's Land Reform | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/bradley-cautions-on-atom-weapons-says-they-are-not-yet-capable-of.html | BRADLEY CAUTIONS ON ATOM WEAPONS; Says They Are Not Yet Capable of Halting Attack in Europe, Calls Ground Forces Vital | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/grossman-criticizes-coudert.html | Grossman Criticizes Coudert | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/princeton-aided-in-will-566000-left-to-university-by-mrs-arthur.html | PRINCETON AIDED IN WILL; $566,000 Left to University by Mrs. Arthur Scribner | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/cardell-fights-to-draw.html | Cardell Fights to Draw | True | | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/u-e-convention-asks-united-labor-action.html | U. E. CONVENTION ASKS UNITED LABOR ACTION | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/peru-ratifies-trade-protocol.html | Peru Ratifies Trade Protocol | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/harry-h-skeritt.html | HARRY H.- SKERITT | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/texas-court-bars-move-for-general-blocks-attempt-of-democratic.html | TEXAS COURT BARS MOVE FOR GENERAL; Blocks Attempt of 'Democratic' Group to Put Eisenhower on Ballot as Its Candidate | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/bronx-apartments-taken-by-operator.html | BRONX APARTMENTS TAKEN BY OPERATOR | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/flowing-lines-mark-readytowear-unit.html | FLOWING LINES MARK READY-TO-WEAR UNIT | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/oxford-grant-for-hinton-georgetown-professor-will-do-research-in.html | OXFORD GRANT FOR HINTON; Georgetown Professor Will Do Research in Chinese History | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/world-bank-mission-would-aid-nicaragua.html | WORLD BANK MISSION WOULD AID NICARAGUA | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/lindgrove-leads-seniors-with-a-77-nash-1-stroke-back-in-jersey-golf.html | LINDGROVE LEADS SENIORS WITH A 77; Nash 1 Stroke Back in Jersey Golf -- Rowland Sets Net Pace on 79-12-67 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/daughter-gets-bulk-of-lawrence-estate.html | DAUGHTER GETS BULK OF LAWRENCE ESTATE | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/british-jet-hits-tractor.html | British Jet Hits Tractor | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/those-little-prefixes.html | Those Little Prefixes | True | H. W. BUSSMANN | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/last-british-troops-sail-from-eritrea.html | LAST BRITISH TROOPS SAIL FROM ERITREA | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/bargaining-in-oil.html | BARGAINING IN OIL | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/ichild-to-the-hamilton-winslows.html | IChild to the Hamilton Winslows | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/police-setting-up-night-crime-detail-new-attack-in-irt-200-men-in.html | POLICE SETTING UP NIGHT CRIME DETAIL; NEW ATTACK IN I.R.T.; 200 Men in 100 Cars Will Be on Streets in 'Critical Hours' to Curb Muggings, Rapes PISTOL BATTLE IN SUBWAY Hide-and-Seek Fight in Tunnel After Assaults on 2 Women in W. 103d St. Station ATTACKER OF TWO IN SUBWAY FLEES | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/london-sees-no-peiping-gain.html | London Sees No Peiping Gain | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/five-harness-marks-set-on-grand-circuit.html | FIVE HARNESS MARKS SET ON GRAND CIRCUIT | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/edwardsarson.html | Edwards---arson | True | Sp.,Aal to Tmc NL'W Yow. ,'oq | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/british-at-odds-on-japan-textiles-world-cotton-parley-opening-in.html | BRITISH AT ODDS ON JAPAN TEXTILES; World Cotton Parley Opening in Londno, Finds Opinion on Competition Divided | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/walcott-just-perfect.html | Walcott "Just Perfect" | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/moderate-trading-depresses-cotton-futures-market-eases-toward-close.html | MODERATE TRADING DEPRESSES COTTON; Futures Market Eases Toward Close in Hedge Selling, Liquidation of October | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/gross-credibility-is-shaken-at-trial-bookmakers-brother-admits.html | GROSS' CREDIBILITY IS SHAKEN AT TRIAL; Bookmaker's Brother Admits Identifying 4 of 12 Policemen Incorrectly From Photos | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/yogurt-plant-is-opened.html | Yogurt Plant Is Opened | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/2-ships-crash-in-pacific-one-japanese-seaman-killed-in-mishap-off.html | 2 SHIPS CRASH IN PACIFIC; One Japanese Seaman Killed in Mishap Off Port Angeles, Wash. | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/new-uses-shown-for-saran-fiber-dow-subsidiary-holds-exhibit.html | NEW USES SHOWN FOR SARAN FIBER; Dow Subsidiary Holds Exhibit -- Experiments Said to Have Opened Wide Fabrics Field | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/memo-for-mr-stevenson.html | MEMO FOR MR. STEVENSON | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/coops-financed-in-two-boroughs-6000000-in-loans-obtained-on-three.html | CO-OPS' FINANCED IN TWO BOROUGHS; $6,000,000 in Loans Obtained on Three Apartment Projects in Brooklyn and Queens | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/invaders-hold-air-superiority.html | Invaders' Hold Air Superiority | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/protestants-tell-of-bias-in-colombia-presbyterian-missions-board.html | PROTESTANTS TELL OF BIAS IN COLOMBIA; Presbyterian Missions Board Gets Report of Persecutions and Plea for Conferences | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-charles-a-bruns.html | MRS. CHARLES A. BRUNS | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/abroad-trieste-another-attempt-to-cut-the-gordian-knot.html | Abroad; Trieste: Another Attempt to Cut the Gordian Knot | True | By Anne O'Hare McCormick | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/rebuff-to-soviet-ready-wests-note-rejecting-bid-on-german-talks.html | REBUFF TO SOVIET READY; West's Note Rejecting Bid on German Talks Sent to Bonn | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/amateurish-pair-rob-bank-in-bronx-2-men-escape-with-12680-from.html | AMATEURISH PAIR ROB BANK IN BRONX; 2 Men Escape With $12,680 From Manufacturers Trust Branch in 3 Minutes | True | | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/traffic-control-held-inadequate-midtown-group-urges-police-force-be.html | TRAFFIC CONTROL HELD INADEQUATE; Midtown Group Urges Police Force Be Enlarged to Cope With Growing Snarls Here 2,000 MEN NOW ON DUTY Even Small Towns Have More Than Two for Each 8,000 Persons, Official Says | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mahogany-row-seen-harming-philippines.html | MAHOGANY ROW SEEN HARMING PHILIPPINES | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/britons-urge-care-in-uniting-europe-2-strasbourg-speakers-imply.html | BRITONS URGE CARE IN UNITING EUROPE; 2 Strasbourg Speakers Imply Germans Would Dominate Pool Nations' Federation BRITONS URGE CARE IN UNITING EUROPE | True | By Robert C. Dotyspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/west-coast-oil-stocks-higher.html | West Coast Oil Stocks Higher | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/let-em-eat-cake-jersey-may-ban-garbage-imports-to-make-pigs-smell.html | LET 'EM EAT CAKE; Jersey May Ban Garbage Imports to Make Pigs Smell Sweeter | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/daughter-to-countess-beatty.html | Daughter to Countess Beatty | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/staten-island-bans-bingo-police-tell-sponsors-game-is-a-violation.html | STATEN ISLAND BANS BINGO; Police Tell Sponsors Game Is a Violation of State Law | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/welty-heads-chamber-in-japan.html | Welty Heads Chamber in Japan | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/army-aids-city-defense.html | ARMY AIDS CITY DEFENSE | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/refugee-head-asks-assimilation-fund-commission-seeks-world-bank-aid.html | REFUGEE HEAD ASKS ASSIMILATION FUND; Commission Seeks World Bank Aid for 450,000 in Europe Despite Earlier Rebuffs | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/eisenhowers-popular-appeal-is-shown-by-midwest-crowds-throngs-turn.html | Eisenhower's Popular Appeal Is Shown by Midwest Crowds; Throngs Turn Out in Big and Small Towns -- Contrast With the Stevenson Trip Is Noted | True | By James Restonspecial to the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/dispute-over-return-bout-contract-threatens-marciano-walcott-title.html | Dispute Over Return Bout Contract Threatens Marciano - Walcott Title Fight; ULTIMATUM ISSUED BY PENNSYLVANIA Commission Chairman Warns Pilots 'Get Together or There'll Be No Fight' WE'LL FOR A COMPROMISE Willing to Drop Disputed TV Clauses -- Doctors Declare Walcott, Marciano Fit | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/small-plants-curb-denied-by-lovett-defense-head-refutes-charge-of.html | SMALL PLANTS CURB DENIED BY LOVETT; Defense Head Refutes Charge of Retiring official -- Assails Germ Warfare Report as 'Lie' | True | By Paul P. Kennedyspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/deposits-increase-in-insured-banks-f-d-i-c-chairman-harl-says-rise.html | DEPOSITS INCREASE IN INSURED BANKS; F. D. I. C. Chairman Harl Says Rise for U. S. Fiscal Year Ended on June 30 Was 7% | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sawyer-sees-no-drop-in-production-in-53.html | SAWYER SEES NO DROP IN PRODUCTION IN '53 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/38th-dahlia-show-stresses-variety-big-specimens-9-to-12-inches.html | 38TH DAHLIA SHOW STRESSES VARIETY; Big Specimens, 9 to 12 Inches Across, Prevail -- New One Wins 2 Major Awards | True | By Dorothy H. Jenkins | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/heads-research-program-for-columbia-records.html | Heads Research Program For Columbia Records | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/circuitron-inc-formed.html | Circuitron, Inc., Formed | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/w-percy-kegel.html | W. PERCY KEGEL | True | Special to T NEW YO TIMS. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/general-linked-to-taft-potofsky-says-eisenhower-has-succumbed-to.html | GENERAL LINKED TO TAFT; Potofsky Says Eisenhower Has 'Succumbed' to Senator | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/alexander-heads-field-his-140-paces-missouri-open-by-stroke-after.html | ALEXANDER HEADS FIELD; His 140 Paces Missouri Open by Stroke After Second Round | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/die-in-jersey-bus-crash-2-riders-killed-as-vehicle-hits-concrete.html | DIE IN JERSEY BUS CRASH; 2 Riders Killed as Vehicle Hits Concrete Truck on Route 23 | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/duke-power-plans-split-stockholders-will-meet-oct-15-for-a-vote-on.html | DUKE POWER PLANS SPLIT; Stockholders Will Meet Oct. 15 for a Vote on Proposal | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/essie-m-captures-atlantic-city-race-2660for2-shot-is-victor-over.html | ESSIE M. CAPTURES ATLANTIC CITY RACE; $26.60-for-$2 Shot Is Victor Over Dish of Tea by Nose, Winning in Last Stride | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/if-stalin-says-so-youll-get-it.html | If Stalin Says So, You'll Get It | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/kuwait-to-distill-seawater.html | Kuwait to Distill Seawater | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/schmees-to-hurl-for-red-sox.html | Schmees to Hurl for Red Sox | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/poll-in-far-west-favors-eisenhower-survey-by-associated-press-shows.html | POLL IN FAR WEST FAVORS EISENHOWER; Survey by Associated Press Shows 9 of 10 States Give General Slight Advantage | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/commodity-index-up-by-onetenth-point.html | COMMODITY INDEX UP BY ONE-TENTH POINT | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/iranian-official-in-u-s.html | Iranian Official in U. S. | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/play-school-study-published.html | Play School Study Published | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/campo-outpoints-boy-keeps-his-philippine-flyweight-title-in-12round.html | CAMPO OUTPOINTS BOY; Keeps His Philippine Flyweight Title in 12-Round Bout | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/koppers-gets-ovens-order.html | Koppers Gets Ovens Order | True | | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/11265-dogs-rounded-up.html | 11,265 Dogs Rounded Up | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/marchetti-quits-hogans-staff.html | Marchetti Quits Hogan's Staff | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/soviet-51st-veto-bars-libya-in-u-n-malik-spurns-pleas-by-others-in.html | SOVIET 51ST VETO BARS LIBYA IN U. N.; Malik Spurns Pleas by Others in Security Council, Holding Out for En Bloc Approval | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sta-tilley-dies-naudelle-st-london-idof-of-music-halls-a-generation.html | STA TILLEY DIES; NAUDELLE ST '; London Idof of Music Halls a[ Generation Ago Captivated I Audiences for 42 Years | True | 1 oeelaZ to N[w Noc | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/6-marine-pilots-die-in-korea-as-their-jets-hit-peak-in-fog-korea.html | 6 Marine Pilots Die in Korea As Their Jets Hit Peak in Fog; KOREA CRASH KILLS SIX MARINE FLIERS | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-w-f-martin-has-daughter.html | Mrs. W. F. Martin Has Daughter | True | special to m Nzw Yoc Tzss. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/august-averages-shown.html | August Averages Shown | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/u-i-grimes-a-leadur-i-in-worud-grain-tradui.html | u. I. GRIMES, A LEADuR I IN WORuD GRAIN TRADul | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/coulter-returns-to-giant-eleven-as-team-drills-for-rams-battle-owen.html | Coulter Returns to Giant Eleven As Team Drills for Rams' Battle; Owen Will Use 260-Pound Star at Center on Offense in Charity Game Here Tomorrow Night -- Three Rookie Linemen to Play | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mansir-b-decker.html | MANSIR B. DECKER | True | Special to TE NEW YOE, TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/pakistan-and-soviet-sign-a-barter-trade-accord.html | Pakistan and Soviet Sign A Barter Trade Accord | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/u-s-shipwreck-loss-highest-in-tonnage.html | U. S. SHIPWRECK LOSS HIGHEST IN TONNAGE | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/schacht-hails-iranian-banker-praises-mossadegh-and-urges-economic.html | SCHACHT HAILS IRANIAN; Banker Praises Mossadegh and Urges Economic Accord on Oil | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/i-miss-linda-fleischaufri.html | I MISS LINDA FLEISCHAUF-.RI | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/12-die-in-korea-rail-blast-200-most-of-them-children-are-injured-u.html | 12 DIE IN KOREA RAIL BLAST; 200, Most of Them Children, Are Injured -- U. S. Doctors Aid | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/news-of-food-cookandserve-dishes-come-from-holland-also-brie-cheese.html | News of Food'; Cook-and-Serve Dishes Come From Holland; Also Brie Cheese Is Now Regular Arrival | True | By Jane Nickerson | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/uruguay-lifts-controls-banks-will-be-allowed-to-deal-in.html | URUGUAY LIFTS CONTROLS; Banks Will Be Allowed to Deal in Inconvertible Currencies | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/dutch-queen-maps-help-for-jobless-tells-new-parliament-of-plans-for.html | DUTCH QUEEN MAPS HELP FOR JOBLESS; Tells New Parliament of Plans for More Public Spending Without Causing Inflation | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/canada-cuts-off-grain-shipments-loadings-are-halted-to-avoid-tieup.html | CANADA CUTS OFF GRAIN SHIPMENTS; Loadings Are Halted to Avoid Tie-Up at Lakehead in Face of Handlers' Strike There | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/le-roi-co-purchased-westinghouse-air-brake-buys-over-400000-shares.html | LE ROI CO. PURCHASED; Westinghouse Air Brake Buys Over 400,000 Shares of Stock | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/european-jurists-see-limited-unity-report-to-bodies-advocating.html | EUROPEAN JURISTS SEE LIMITED UNITY; Report to Bodies Advocating Federation Says Public Bars Too Much Power at First | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/the-kremlin-on-beizbol.html | THE KREMLIN ON BEIZBOL | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/tribe-run-in-10th-tops-senators-43-avilas-single-fluke-double-by.html | TRIBE RUN IN 10TH TOPS SENATORS, 4-3; Avila's Single, Fluke Double by Doby Win for Indians -Garcia Captured | True | By Louis Effratspecial To the New York Times. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/truckers-cancel-strike-in-berlin-agree-to-try-two-weeks-more-to.html | TRUCKERS CANCEL STRIKE IN BERLIN; Agree to Try Two Weeks More to Pass East German Blocks -- City Meets 2 Demands | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/homes-to-get-gas-heat-new-york-new-jersey-utilities-allowed-to-sell.html | HOMES TO GET GAS HEAT; New York, New Jersey Utilities Allowed to Sell 'Natural' Fuel | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/philadelphia-peddler-slain.html | Philadelphia Peddler Slain | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/lumber-cargo-report-revised.html | Lumber Cargo Report Revised | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/mrs-frank-d-wynn.html | MRS. FRANK D. WYNN | True | Special to Nsw NoP- xzs. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/cotton-grown-in-jersey-plants-from-tennessee-seeds-now-abloom-in.html | COTTON GROWN IN JERSEY; Plants From Tennessee Seeds Now Abloom in Linden | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/klukay-joins-bruin-sextet.html | Klukay Joins Bruin Sextet | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/dutch-name-aide-in-indonesia.html | Dutch Name Aide in Indonesia | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/lost-battalion-member-dies.html | Lost Battalion' Member Dies | True | Special to Tins Nsw Nov. Titzs. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/sports-of-the-times-pass-master.html | Sports of the Times; Pass Master | True | By Arthur Daley | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/george-v-lofton.html | GEORGE V. LOFTON | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/president-is-all-wet-in-bathtub-story-mixes-up-mrs-fillmore-and-old.html | President Is 'All Wet' in Bathtub Story; Mixes Up Mrs. Fillmore and 'Old Hickory' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/archives/desecrations-laid-to-kenya-terrorists.html | DESECRATIONS LAID TO KENYA TERRORISTS | True | | 1980-08-15 | RE0000065080 | B00000375932 |
| 1952-09-17 | 1952-09-17 | https://www.nytimes.com/1952/09/17/archives/david-brown.html | DAVID BROWN | True | Special to T. Nzw Yo T. | 1980-08-15 | RE0000065080 | B00000375932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/canada-controls-ease-semifabricated-copper-and-aluminum-curbs-ended.html | CANADA CONTROLS EASE; Semi-Fabricated Copper and Aluminum Curbs Ended | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/yacht-protest-denied-mathews-vim-ruled-winner-of-race-for-astor-cup.html | YACHT PROTEST DENIED; Mathews' Vim Ruled Winner of Race for Astor Cup | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/jersey-dooms-speeding-for-motor-cavalcades.html | Jersey Dooms Speeding For Motor Cavalcades | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/kotov-stahlberg-tie-for-chess-lead-russian-wins-two-adjourned-games.html | KOTOV, STAHLBERG TIE FOR CHESS LEAD; Russian Wins Two Adjourned Games in Event in Sweden -- Bolbochan Withdraws | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/wood-field-and-stream-a-few-inexpensive-items-can-provide-aid-and.html | Wood, Field and Stream; A Few Inexpensive Items Can Provide Aid and Comfort for Lost Hunter | True | By Raymond R. Camp | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mcarthy-is-slated-to-stump-for-g-o-p.html | M'CARTHY IS SLATED TO STUMP FOR G. O. P. | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/engineering-at-yale-to-mark-centennial.html | ENGINEERING AT YALE TO MARK CENTENNIAL | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/liberation-statement-upheld-campaign-proposal-of-new-policy-to-stop.html | Liberation Statement Upheld; Campaign Proposal of New Policy to Stop Soviets Is Praised | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/35174-in-tax-liens-filed.html | $35,174 in Tax Liens Filed | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/25-in-legislature-of-bay-state-lose-but-effect-of-pension-issue-on.html | 25 IN LEGISLATURE OF BAY STATE LOSE; But Effect of Pension Issue on Results Is Uncertain -- Kennedy Outruns Dever | True | By John H. Fentonspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/gets-state-department-post.html | Gets State Department Post | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/democrats-say-general-smarts.html | Democrats Say General 'Smarts' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/coach-rebuilding-at-mount-hermon-rineer-hopeful-despite-loss-of-all.html | COACH REBUILDING AT MOUNT HERMON; Rineer Hopeful Despite Loss of All but 7 of 33 Letter Men From 1951 Eleven | True | By Michael Strausspecial to the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/fashion-show-at-nammloeser.html | Fashion Show at Namm-Loeser | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/utility-shares-offered.html | UTILITY SHARES OFFERED | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/state-asked-to-end-jersey-city-strikes.html | STATE ASKED TO END JERSEY CITY STRIKES | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/flying-jib-easy-victor.html | Flying Jib Easy Victor | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/union-g-e-still-deadlocked.html | Union, G. E. Still Deadlocked | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/tito-60-weds-again-3d-wife-28-a-major-tito-is-wed-again-to-major-in.html | Tito, 60, Weds Again; 3d Wife, 28, a Major; TITO IS WED AGAIN, TO MAJOR IN ARMY | True | | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/4-students-killed-as-train-hits-bus-39-others-en-route-to-school.html | 4 STUDENTS KILLED AS TRAIN HITS BUS; 39 Others En Route to School Hurt in Crash at Unguarded Crossing in Pennsylvania | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/itinerary-for-stevenson-tour.html | Itinerary for Stevenson Tour | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/nixon-lists-issues-starting-big-tour-in-11-states-he-will-stress.html | NIXON LISTS ISSUES STARTING BIG TOUR; In 11 States He Will Stress Foreign Policy, Living Costs, Communism and Corruption | True | By Gladwin Hillspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/navy-hopes-raised-schedule-revamped-offense-revised-middies-to.html | Navy Hopes Raised, Schedule Revamped, Offense Revised; MIDDIES TO DEPLOY FROM SINGLE WING Navy Hopes to Obtain Added Attacking Power With New System of Blocking SQUAD'S SPIRIT SUPERIOR Coach Erdelatz Expects Team to Improve as Season Goes On -- Line Inexperienced | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/pope-has-slight-ailment-all-audiences-canceled.html | Pope Has Slight Ailment; All Audiences Canceled | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/grain-buyers-shy-at-good-crop-news-wheat-contract-liquidation-given.html | GRAIN BUYERS SHY AT GOOD CROP NEWS; Wheat Contract Liquidation Given Impetus by Favorable Reports From Canada | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/news-of-food-vegetable-hors-doeuvre-is-cocktail-vogue-and-smoked.html | News of Food; Vegetable Hors d'Oeuvre Is Cocktail Vogue and Smoked Variety Is the Latest Novelty | True | By June Owen | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/michael-donahue.html | MICHAEL DONAHUE | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/reds-lose-court-plea-judge-allows-u-s-testimony-to-stand-in-trial.html | REDS LOSE COURT PLEA; Judge Allows U. S. Testimony to Stand in Trial Record | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/new-jersey-turnpike-seeks-new-bond-issue.html | NEW JERSEY TURNPIKE SEEKS NEW BOND ISSUE | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/roosevelt-jr-returns-says-2-republican-parties-are-fighting.html | ROOSEVELT JR. RETURNS; Says '2 Republican Parties' Are Fighting Stevenson | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/iviiss-carol-bron-to-be-bride-oct-25-attended-by-sister-she-will-be.html | iJVIISS CAROL BRO/N - TO BE BRIDE OCT. 25; Attended by Sister, She Will Be'Wed in Essex Fells (N.J.) Church to Bruce MacLean I / | True | special to Tsw YOr TZars. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/care-urgefd-for-unwanted-pets.html | Care Urged for Unwanted Pets | True | WARREN W. MCSPADDEN | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/camera-has-wider-range-shell-device-photographs-300-square-miles-at.html | CAMERA HAS WIDER RANGE; Shell Device Photographs 300 Square Miles at 30,000 Feet | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/walcott-manager-to-call-off-bout-unless-marciano-signs-for-return.html | Walcott Manager to Call Off Bout Unless Marciano Signs for Return; Bocchicchio Demands New Pact by Weigh-In Time on Tuesday -- Champion Knocks Out Sparring Partner With Left Hook | True | | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/king-of-iraq-sails-impressed-by-u-s.html | KING OF IRAQ SAILS; IMPRESSED BY U. S. | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ailing-policeman-a-suicide.html | Ailing Policeman a Suicide | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/propaganda-war-in-korea-proposed-dulles-says-in-san-francisco.html | PROPAGANDA WAR IN KOREA PROPOSED; Dulles Says in San Francisco Effective Telling of Liberty's Story Could End Conflict | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/rev-gabriel-j-ryan.html | REV. GABRIEL J. RYAN | True | Special to Tz Nzw YoP. K T,mES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/bliss-in-defense-work-will-make-hydraulic-presses-and-catapults-for.html | BLISS IN DEFENSE WORK; Will Make Hydraulic Presses and Catapults for Planes | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/manhattan-opens-today-college-enrollment-tops-2000-for-seventh-year.html | MANHATTAN OPENS TODAY; College Enrollment Tops 2,000 for Seventh Year in Row | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/cartoonist-wins-award.html | Cartoonist Wins Award | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/synthetic-fabrics-in-good-recovery-textile-suppliers-predict-gain.html | SYNTHETIC FABRICS IN 'GOOD' RECOVERY; Textile Suppliers Predict Gain Both in Volume and Profits for Last Two Quarters | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/fall-fashion-show-prsents-variety-arnold-constable-picks-items.html | FALL FASHION SHOW PRESENTS VARIETY; Arnold Constable Picks Items From Both Coasts as Well as French Adaptations | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mortgage-firm-organized.html | Mortgage Firm Organized | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/invitation-of-gov-lodge-is-declined-by-stevenson.html | Invitation of Gov. Lodge Is Declined by Stevenson | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/dr-gilbert-t-hoag.html | DR. GILBERT T. HOAG | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/navy-asks-still-waters.html | Navy Asks Still Waters | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/navy-silent-on-details.html | Navy Silent on Details | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/foe-ousted-from-ridge.html | Foe Ousted from Ridge | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/brisk-cocoa-trade-improves-prices-strength-ascribed-to-export-sales.html | BRISK COCOA TRADE IMPROVES PRICES; Strength Ascribed to Export Sales, Reports That World Production May Fall | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/haywood-bids-union-support-democrats.html | HAYWOOD BIDS UNION SUPPORT DEMOCRATS | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/berlin-loves-bess-as-much-as-porgy-twentyone-curtain-calls-and-awed.html | BERLIN LOVES 'BESS' AS MUCH AS 'PORGY'; Twenty-One Curtain Calls and Awed Reviews Make Negro Cast Feel Right at Home | True | By Jack Raymondspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/brazil-and-austria-map-trade.html | Brazil and Austria Map Trade | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/john-d-finn.html | JOHN D. FINN | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/refugee-problem.html | REFUGEE PROBLEM | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/longrange-foreign-policy.html | LONG-RANGE FOREIGN POLICY | True | | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/tighter-israel-curb-arab-aim.html | Tighter Israel Curb Arab Aim | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/bogota-sets-inquiry-into-mobs-violence.html | BOGOTA SETS INQUIRY INTO MOB'S VIOLENCE | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/zucchero-may-race-here.html | Zucchero May Race Here | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/graham-and-paul-on-top-take-long-island-oneday-golf-with-67-at.html | GRAHAM AND PAUL ON TOP; Take Long Island One-Day Golf With 67 at Westbury Course | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/daughter-to-francis-a-clarks.html | Daughter to Francis A. Clarks | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/fund-fete-to-offer-shostakovich-music.html | FUND FETE TO OFFER SHOSTAKOVICH MUSIC | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ives-urges-change-in-policy-on-reds-says-in-norwich-n-y-u-s-should.html | IVES URGES CHANGE IN POLICY ON REDS; Says in Norwich, N. Y., U. S. Should Stress Liberation Rather Than Containment | True | By Warren Weaver Jr.special To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/dash-is-captured-by-piedmont-lass-35-sweet-patootie-nosed-out-in.html | DASH IS CAPTURED BY PIEDMONT LASS; 3-5 Sweet Patootie Nosed Out in Atlantic City's Margate -- Rates Best Is Third | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/dutch-bulb-sales-soar.html | Dutch Bulb Sales Soar | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/staten-island-road-defers-cut-to-dec-12.html | STATEN ISLAND ROAD DEFERS CUT TO DEC. 12 | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/books-and-authors.html | Books and Authors | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/rev-lindsay-longacre.html | REV. LINDSAY LONGACRE | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/william-m-strauss.html | WILLIAM M. STRAUSS | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/william-s-lare.html | WILLIAM S. LARE | True | Special to To YO. ."ru. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/peak-budget-voted-for-episcopalians-5929042-a-year-approved-for-3.html | PEAK BUDGET VOTED FOR EPISCOPALIANS; $5,929,042 a Year Approved for 3 Years -- Presbyterians Protest Merger Report | True | By George Dugnnspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/missouri-listed-for-drought-aid.html | Missouri Listed for Drought Aid | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/new-haven-offers-to-acquire-o-w-spokesman-tells-federal-court-of.html | NEW HAVEN OFFERS TO ACQUIRE O. & W.; Spokesman Tells Federal Court of 'Serious Interest' in Plan for Bankrupt Railroad NEW HAVEN OFFERS TO ACQUIRE O. & W. | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/prelate-assails-freedoms-as-liberties-of-perdition.html | Prelate Assails Freedoms As 'Liberties of Perdition' | True | By the United Press. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/bonds-and-share-on-london-market-prices-off-in-most-sections-with.html | BONDS AND SHARE ON LONDON MARKET; Prices Off in Most Sections With the Start of a New Bookkeeping Account | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/briton-orders-russians-out-of-war-games-area.html | Briton Orders Russians Out of War Games Area | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/spaak-denies-units-in-europe-compete-discounts-view-that-6nation.html | SPAAK DENIES UNITS IN EUROPE COMPETE; Discounts View That 6-Nation Federation Would End Need for Strasbourg Council | True | By Robert C. Dotyspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/acheson-hails-unity-move.html | Acheson Hails Unity Move | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/edwd-n-ru6orr-theatre-operator-film-exhibitor-who-stressed-patrons.html | EDWD N. RU6Orr THEATRE OPERATOR; Film Exhibitor, Who Stressed Patrons' Comfort in Small Houses, Is Dead at 62 | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/2-states-seeking-financing-offers-pennsylvania-to-sell-note-issue.html | 2 STATES SEEKING FINANCING OFFERS; Pennsylvania to Sell Note Issue of $80,000,000 Oct. 7 -- California School Bonds | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/detroit-fares-to-rise-5c-increase-to-20c-is-fifth-in-six-years.html | DETROIT FARES TO RISE 5C; Increase to 20c Is Fifth in Six Years -- Union Gets Offer | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/british-film-leader-untroubled-by-video.html | BRITISH FILM LEADER UNTROUBLED BY VIDEO | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/strike-ties-up-chemical-plant.html | Strike Ties Up Chemical Plant | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ouster-stirs-iranians-removal-of-guard-commander-recalls-rumor-of.html | OUSTER STIRS IRANIANS; Removal of Guard Commander Recalls Rumor of Coup | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/sports-of-the-times-artistic-gridiron-cop.html | Sports of The Times; Artistic Gridiron Cop | True | By Arthur Daley | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/sabre-kill-raises-toll-of-migs-to-47-leading-us-ace-claims-days.html | SABRE KILL RAISES TOLL OF MIG'S TO 47; Leading U.S. Ace Claims Day's Single Victim in Yalu Fight -- Foe Driven From Ridge | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/jewish-new-year-begins-tomorrow-messages-stress-progress-of-israel.html | JEWISH NEW YEAR BEGINS TOMORROW; Messages Stress Progress of Israel, Values of Judaism and Hopes for Peace | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/texas-democrats-quit-drop-move-to-run-eisenhower-as-their-candidate.html | TEXAS DEMOCRATS QUIT; Drop Move to Run Eisenhower as Their Candidate | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mgrath-on-stand-denies-justice-unit-blocked-tax-jury-dares-head-of.html | M'GRATH ON STAND, DENIES JUSTICE UNIT BLOCKED TAX JURY; Dares Head of House Inquiry to Prove Obstruction on St. Louis Fraud Cases CRITICIZES CAUDLE OUSTER Former Attorney General Also Defends Slack, Accused of 'Whitewash' Attempt M'GRATH DEFENDS JUSTICE BUREAU | True | By Luther A. Hustonspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/a-a-r-awards-contract.html | A. A. R. Awards Contract | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/harvard-gives-aid-to-1745-in-college.html | HARVARD GIVES AID TO 1,745 IN COLLEGE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/u-s-formalizes-loan-to-pakistan-15000000-wheat-aid-hailed-by.html | U. S. FORMALIZES LOAN TO PAKISTAN; $15,000,000 Wheat Aid Hailed by President -- New Envoy to Karachi Is Named | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/a-a-u-award-to-remigino-olympic-track-star-is-cited-by-metropolitan.html | A. A. U. AWARD TO REMIGINO; Olympic Track Star Is Cited by Metropolitan Group | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/imported-designs-shown-in-preview-gimbels-exhibits-varied-groups-in.html | IMPORTED DESIGNS SHOWN IN PREVIEW; Gimbels Exhibits Varied Groups in Collection to Be Seen at Plaza on Monday | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/while-crime-rises.html | WHILE CRIME RISES | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/colonial-life-parley-next-week.html | Colonial Life Parley Next Week | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/little-brown-jug-draws-13-pacers-meadow-rice-21-and-adio-abe-32-get.html | LITTLE BROWN JUG DRAWS 13 PACERS; Meadow Rice, 2-1, and Adio Abe, 3-2, Get 2d Tier Posts in $60,463 Race Today | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mrs-william-childs.html | MRS. WILLIAM CHILDS | True | Special to Tg NL'W YO . | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/iron-mine-sets-records-steep-rock-in-ontario-has-big-output-in-15.html | IRON MINE SETS RECORDS; Steep Rock in Ontario Has Big Output in 15 Days of Month | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/jersey-man-killed-by-cavein.html | Jersey Man Killed by Cave-in | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/indiana-standard-offers-rights-to-139647000-of-debentures-indiana.html | Indiana Standard Offers Rights To $139,647,000 of Debentures; INDIANA STANDARD IS OFFERING RIGHTS | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/wallace-bivins-end-drills.html | Wallace, Bivins End Drills | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/antibiotics-held-aids-to-tb-drugs-combined-use-reduces-germs.html | ANTIBIOTICS HELD AIDS TO TB DRUGS; Combined Use Reduces Germs' Resistance to Compounds, Chemical Society Hears TEST TUBE STUDIES CITED Disease Strains Found to Grow 1,000 Times Faster on Drugs Than on Streptomycin | True | By William L Laurencespecial to the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/students-must-hit-mark-too.html | Students Must Hit Mark, Too | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/backing-of-senate-given-mossadegh-iranian-premier-again-upheld-on.html | BACKING OF SENATE GIVEN MOSSADEGH; Iranian Premier Again Upheld on Terms in Oil Dispute and Churchill-Truman Offer | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/frank-dilworth-warner.html | FRANK DILWORTH WARNER | True | Special'o To NEW YOK T[s. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/furnishings-show-will-open-today-4000000-in-exhibits-ready-at.html | FURNISHINGS SHOW WILL OPEN TODAY; $4,000,000 in Exhibits Ready at National Home Display in Grand Central Palace | True | By Betty Pepis | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/p-p-r-legislation-favored.html | P. P. R. Legislation Favored | True | RAE TRUCHELLE | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/vote-drive-mapped-by-electrical-union.html | VOTE DRIVE MAPPED BY ELECTRICAL UNION | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/8-nations-to-meet-on-sterling-trade-commonwealth-experts-to-sift.html | 8 NATIONS TO MEET ON STERLING TRADE; Commonwealth Experts to Sift Financial Solutions Before Prime Ministers' Parley | True | By Clifton Danielspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/malik-bars-japan-in-u-n-as-weapon-of-u-s-aggression-blocks-entry.html | MALIK BARS JAPAN IN U. N. AS 'WEAPON' OF U. S. AGGRESSION; Blocks Entry Till 'Occupation' Ends and Tokyo Signs Peace Pact With Moscow, Peiping OTHERS BACK ADMISSION 10 of 11 in Security Council Approve Role but Face 52d Veto by Russian Today MALIK BARS JAPAN AS MEMBER OF U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/south-not-so-solid-press-poll-hints-survey-by-the-a-p-indicates.html | SOUTH NOT SO SOLID, PRESS POLL HINTS; Survey by the A. P. Indicates Eisenhower Might 'Pull' 3 to 5 States to G.O.P. | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/tom-fool-takes-jerome-by-7-lengths-as-markyewell-runs-third.html | Tom Fool Takes Jerome by 7 Lengths as Mark-Ye-Well Runs Third; MARCADOR BEATS CHOICE FOR PLACE Outsider Among 10 Is Second to Tom Fool, Scoring Over Mark-Ye-Well in Photo ATKINSON ABOARD WINNER Greentree Colt Earns $17,100 in Taking Mile at Belmont -- Armageddon Is Last | True | By Joseph C. Nichols | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/red-black-mark-fashion-showing-macys-imported-designs-run-from.html | RED, BLACK MARK FASHION SHOWING; Macy's Imported Designs Run From Casuals to Formals in Originals and Duplicates | True | V. P. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ponies-to-appear-here-shetlands-will-offer-contrast-to-big-horses.html | PONIES TO APPEAR HERE; Shetlands Will Offer Contrast to Big Horses at Garden | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/united-nations.html | United Nations | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/constitution-day-is-observed-here-traditional-ceremony-held-at.html | CONSTITUTION DAY IS OBSERVED HERE; Traditional Ceremony Held at Subtreasury Building, With Crowd of 2,000 Attending BOYS CLUB CELEBRATES Both Nominees Send Messages to Madison Square Group -- D. P.'s Also Mark Day | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/taft-calls-issue-big-government-opening-drive-for-eisenhower-he.html | TAFT CALLS ISSUE 'BIG GOVERNMENT'; Opening Drive for Eisenhower, He Says Increased Taxes Measure Loss of Liberty TAFT CALLS ISSUE 'BIG GOVERNMENT' | True | By Elie Abelspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/convictions-upset-in-binghamton-case.html | CONVICTIONS UPSET IN BINGHAMTON CASE | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/961-blood-donors-aid-red-cross-in-one-day.html | 961 BLOOD DONORS AID RED CROSS IN ONE DAY | True | | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/stocks-continue-selective-rally-closing-is-irregularly-higher-than.html | STOCKS CONTINUE SELECTIVE RALLY; Closing Is Irregularly Higher Than Tuesday With Trading Slower and Narrower VOLUME DROPS TO MILLION 513 of 1,083 Issues Advance, 309 Dip, 261 Are Unchanged -- Average Gain 1.39 Point STOCKS CONTINUE SELECTIVE RALLY | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/dollar-smuggler-pays-in-pounds.html | Dollar Smuggler Pays in Pounds | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/2-foreign-troupes-set-broadway-run-greek-theatrical-group-with.html | 2 FOREIGN TROUPES SET BROADWAY RUN; Greek Theatrical Group, With Katina Paxinou, Bows Nov. 19 -- French Unit Nov. 12 | True | By Louis Calta | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/lawyers-assured-on-atom-arms-gain-program-moves-on-schedule-dean.html | LAWYERS ASSURED ON ATOM ARMS GAIN; Program Moves on Schedule, Dean Tells Bar Unit -- Pace Asks Manpower Reserve | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/pilot-dies-in-plane-crash.html | Pilot Dies in Plane Crash | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/yugoslavs-to-return-79-greek-children.html | YUGOSLAVS TO RETURN 79 GREEK CHILDREN | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/northrop-to-pay-dividend-in-stock-aircraft-concern-declares-10.html | NORTHROP TO PAY DIVIDEND IN STOCK; Aircraft Concern Declares 10 % Payable Oct. 21 to Holders Of Record Oct. 7 | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mrs-rebecca-patterson.html | MRS. REBECCA PATTERSON | True | Specter to NsV YO. Tns. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/storm-wrecks-brazil-crops.html | Storm Wrecks Brazil Crops | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/general-discloses-role-in-rail-strike-says-he-threatened-to-resign.html | GENERAL DISCLOSES ROLE IN RAIL STRIKE; Says He Threatened to Resign as Chief of Staff if Called to Break 1946 Walkout | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/dry-lake-placid-club-is-wet.html | ' Dry' Lake Placid Club Is 'Wet' | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/generals-in-jersey-mosquito-war-visit-front-lines-on-long-island.html | Generals in Jersey Mosquito War Visit Front Lines on Long Island | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/foot-police-women-decoys-augment-night-crime-detail-foot-police.html | Foot Police, Women Decoys Augment Night Crime Detail; FOOT POLICE, DECOYS JOIN CRIME PATROLS | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/poles-piling-prices-up-156.html | Poles, Piling Prices Up 15.6% | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/police-legion-plans-40th-ball.html | Police Legion Plans 40th Ball | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/churchill-says-hell-back-france-more-and-more.html | Churchill Says He'll Back France 'More and More' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/underwriting-net-low-profits-have-averaged-07-for-over-20-years.html | UNDERWRITING NET LOW; Profits Have Averaged 0.7% for Over 20 Years, Survey Shows | True | | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ruling-on-narcotics-law-state-aid-on-addicts-can-go-past-age-21.html | RULING ON NARCOTICS LAW; State Aid on Addicts Can Go Past Age 21, Goldstein Says | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/sollazzo-denies-tax-charge.html | Sollazzo Denies Tax Charge | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/women-issue-facts-for-voters.html | Women Issue 'Facts for Voters' | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/double-bill-for-savoyards.html | Double Bill for Savoyards | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/u-s-to-aid-korea-schools-team-of-educators-will-guide-modernizing.html | U. S. TO AID KOREA SCHOOLS; Team of Educators Will Guide Modernizing of System | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/james-wells-wood-jr.html | JAMES WELLS WOOD JR. | True | Special to T NLV Yo Tzs. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/debt-settlement-urged-trade-group-asks-sawyer-to-speed-brazil.html | DEBT SETTLEMENT URGED; Trade Group Asks Sawyer to Speed Brazil Payments | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/bombers-rout-trucks-halt-tigers-by-123-and-retain-2-12game-edge.html | Bombers Rout Trucks, Halt Tigers By 12-3 and Retain 2 1/2-Game Edge; Yanks Get 5 Runs in Fourth -- Mantle, Bauer Drive Homers in Eleven-Hit Assault | True | By John Drebingerspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/paul-c-krause.html | PAUL C. KRAUSE | True | Special to Fm N-w YORX TISS. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/greece-dooms-2-officers-of-air-force-as-saboteurs.html | Greece Dooms 2 Officers Of Air Force as Saboteurs | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/new-activity-seen-for-mutual-funds-s-e-c-chairman-suggests-limited.html | NEW ACTIVITY SEEN FOR MUTUAL FUNDS; S. E. C. Chairman Suggests Limited Role in Providing Capital for Business Ventures NEW ACTIVITY SEEN FOR MUTUAL FUNDS | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/asia-veterans-map-ways-to-beat-reds-conference-in-manila-hears.html | ASIA VETERANS MAP WAYS TO BEAT REDS; Conference in Manila Hears Magsaysay Tell of Success Achieved by Philippines | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/levinsohn-bros-open-53-boys-wear-lines.html | LEVINSOHN BROS. OPEN '53 BOYS WEAR LINES | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/utility-revenues-climbing-in-state-commission-reports-increases-of.html | UTILITY REVENUES CLIMBING IN STATE; Commission Reports Increases of $600,000,000 in 1947-51 From Higher Rates, Growth | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/u-s-plant-and-equipment-outlays-to-exceed-51-record-high-by-4.html | U. S. Plant and Equipment Outlays To Exceed '51 Record High by 4%; Government Survey Shows Industry Plans to Spend $14,300,000,000 in Second Half to Total $27,500,000,000 for 1952 U. S. PLANT OUTLAY SEEN AT NEW HIGH | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/pollet-of-pirates-stops-brooks-41-metkovich-hits-2-homers-off-wade.html | POLLET OF PIRATES STOPS BROOKS, 4-1; Metkovich Hits 2 Homers, Off Wade and Black -- Dickson Halts Dodgers in 9th | True | By Roscoe McGowen | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/carlos-chavez-wins-in-ring.html | Carlos Chavez Wins in Ring | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/the-mau-mau.html | THE MAU MAU | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/truman-opens-d-a-v-drive.html | Truman Opens D. A. V. Drive | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/young-ranger-line-set.html | Young Ranger Line Set | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mrs-ralph-van-name.html | MRS. RALPH VAN NAME | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/45-join-army-air-force-210-of-429-pass-preinduction-tests-and-160.html | 45 JOIN ARMY, AIR FORCE; 210 of 429 Pass Pre-Induction Tests and 160 Are Rejected | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/canadian-plant-for-jessop-steel.html | Canadian Plant for Jessop Steel | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/truman-charges-use-of-the-big-lie-for-political-gain-says-calling.html | TRUMAN CHARGES USE OF THE 'BIG LIE' FOR POLITICAL GAIN; Says Calling One of Greatest U. S. Generals a Traitor Is One Example of This METHOD TRACED TO SOVIET It Is 'Un-American' as Stalin or Hitler, President Tells Citizenship Day Audience TRUMAN CHARGES USE OF THE 'BIG LIE' | True | By Lewis Woodsspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ridgway-demands-nato-fill-pledges-allied-commander-declares-he.html | RIDGWAY DEMANDS NATO FILL PLEDGES; Allied Commander Declares He Lacks Minimum Strength Needed to Defend Europe | True | By Drew Middletonspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/grunewald-attacks-grand-jury-sessions.html | GRUNEWALD ATTACKS GRAND JURY SESSIONS | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/text-of-truman-address-declaring-communism-badly-beaten-in-us.html | Text of Truman Address Declaring Communism 'Badly Beaten' in U.S. | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/cooper-bessemer-meeting-company-is-authorized-to-offer-common-for.html | COOPER BESSEMER MEETING; Company Is Authorized to Offer Common for Prior Preference | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/bronx-housing-site-defended-by-moses-in-reply-to-windels-he-cites.html | BRONX HOUSING SITE DEFENDED BY MOSES; In Reply to Windels He Cites Size of Hunts Point, Presence of Other Developments | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/babcock-wilcox-expands.html | Babcock & Wilcox Expands | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/a-dodge-borrows-million-mrs-hoffman-gets-loan-against-5000000.html | A DODGE BORROWS MILLION; Mrs. Hoffman Gets Loan Against $5,000,000 Inheritance | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/freshmen-orientation-exercises-to-begin-today-at-two-centers-of-n-y.html | FRESHMEN ORIENTATION; Exercises to Begin Today at Two Centers of N. Y. U. | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/blast-on-boat-rocks-miami.html | Blast on Boat Rocks Miami | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/1245000-bond-issue-placed.html | $1,245,000 Bond Issue Placed | True | | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/world-track-mark-set-miss-ball-runs-880-yards-in-2145-at-london.html | WORLD TRACK MARK SET; Miss Ball Runs 880 Yards in 2:14.5 at London Meet | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/1200000000-bills-offered.html | $1,200,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/loss-of-near-east-held-new-threat-a-f-ls-foreign-aide-tells.html | LOSS OF NEAR EAST HELD NEW THREAT; A. F. L.'s Foreign Aide Tells Convention U. S. Must Alter Moslem Policy | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/article-4-no-title.html | Article 4 -- No Title | | By Brooks Atkinson | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/paraguayan-ministers-named.html | Paraguayan Ministers Named | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/de-gasperi-accuses-tito.html | De Gasperi Accuses Tito | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/netherlands-envoy-arrives.html | Netherlands Envoy Arrives | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ferdinand-m-schery.html | FERDINAND M. SCHERY | True | Special to THE N-W No1 TIMES, | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/medals-are-awarded-for-railroad-safety.html | MEDALS ARE AWARDED FOR RAILROAD SAFETY | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/loans-to-business-rise-218000000-all-districts-show-increase-demand.html | LOANS TO BUSINESS RISE $218,000,000; All Districts Show Increase -- Demand Deposits Also Up Sharply in the Week | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/monopoly-charged-in-indictment-of-16-federal-grand-jury-accuses-7.html | MONOPOLY CHARGED IN INDICTMENT OF 16; Federal Grand Jury Accuses 7 Companies, Nine Persons in Rendering Industry | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/eisenhower-puts-in-17hour-work-day-starts-at-headquarters-here-at.html | EISENHOWER PUTS IN 17-HOUR WORK DAY; Starts at Headquarters Here at 7:25 A. M. and Ends After Midnight in Iowa | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/two-event-at-159-in-womens-golf-mrs-torgerson-miss-swift-tied-after.html | TWO EVENT AT 159 IN WOMEN'S GOLF; Mrs. Torgerson, Miss Swift Tied After 36 Holes in L. I. Championship Play | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mrs-david-b-magee-has-child.html | Mrs. David B. Magee Has Child | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/carnegie-has-exhibit-of-paris-costumes.html | CARNEGIE HAS EXHIBIT OF PARIS COSTUMES | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/company-amends-trust-agreement-employe-profitsharing-unit-may.html | COMPANY AMENDS TRUST AGREEMENT; Employe Profit-Sharing Unit May Invest in Securities of General Bronze | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/stocks-of-utility-placed-on-market-16400000-of-preferred-and-common.html | STOCKS OF UTILITY PLACED ON MARKET; $16,400,000 of Preferred and Common of Columbus and Southern Ohio Offered | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NW YO TIS. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/threat-of-hard-coal-strike-ends-miner-welfare-cost-up-20c-a-ton.html | Threat of Hard Coal Strike Ends; Miner Welfare Cost Up 20c a Ton; THREAT OF A TIE-UP IN HARD COAL ENDS | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/veteran-politician-farley-congratulates-republican.html | Veteran Politician Farley Congratulates Republican | True | By the United Press. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ablesweprinsky.html | Ables---Weprinsky | True | Special to T NEW YoP TZES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/navy-uses-robot-missiles-against-targets-in-korea-tv-enables.html | Navy Uses Robot Missiles Against Targets in Korea; TV Enables Controllers of Drone Planes to Guide Them to Mark -- World War II Hellcats Are Expended in Tests GUIDED MISSILES HIT FOE IN KOREA | True | By the United Press. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/machine-show-opens-london-exhibit-attracts-700-companies-from-10.html | MACHINE SHOW OPENS; London Exhibit Attracts 700 Companies From 10 Countries | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/combat-men-ignore-pay-50000-in-city-area-entitled-to-45-extra-a.html | COMBAT MEN IGNORE PAY; 50,000 in City Area Entitled to $45 Extra a Month | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/j-d-matiez.html | J. D. MATIEZ | True | Special to Tlt Ngw YORI TII, IF.S. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/eisenhower-cites-the-miracle-of-jewish-survival-and-praises-the.html | Eisenhower Cites the Miracle of Jewish Survival and Praises the Growth of Israel | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/power-output-rises-for-the-week-ended-on-sept-13-7654324000-kwh.html | POWER OUTPUT RISES; For the Week Ended on Sept. 13 7,654,324,000 kwh. Produced | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/named-to-fiberglas-post-for-retail-textile-sales.html | Named to Fiberglas Post For Retail Textile Sales | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/cashmore-picks-manager-m-j-schneider-of-bronx-county-committee-to.html | CASHMORE PICKS MANAGER; M. J. Schneider of Bronx County Committee to Run Campaign | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/democrats-to-seek-subscription-of-5-drive-for-campaign-funds.html | DEMOCRATS TO SEEK SUBSCRIPTION OF $5; Drive for Campaign Funds Beginning on Oct. 8 Is Announced by Ruml | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/commodity-index-up-prices-rise-to-2905-on-tuesday-from-2902-on.html | COMMODITY INDEX UP; Prices Rise to 290.5 on Tuesday From 290.2 on Monday | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ampon-and-fisher-beat-top-net-pair-turn-back-seixas-and-rose-by-79.html | AMPON AND FISHER BEAT TOP NET PAIR; Turn Back Seixas and Rose by 7-9, 6-2, 1-6, 7-5, 10-8 -- Sedgman and Savitt Win | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/fashions-shown-at-dance.html | Fashions Shown at Dance | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/packers-down-steelers-win-football-exhibition-2310-after-1010-tie.html | PACKERS DOWN STEELERS; Win Football Exhibition, 23-10, After 10-10 Tie at Half | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/16-hits-by-browns-down-red-sox-104-nieman-clouts-15th-home-run-with.html | 16 HITS BY BROWNS DOWN RED SOX, 10-4; Nieman Clouts 15th Home Run With 2 On -- Schmees Tried as Hurler by Boston | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/green-asks-vote-unity-at-dinner-here-he-bids-labor-defeat-the-taft.html | GREEN ASKS VOTE UNITY; At Dinner Here He Bids Labor Defeat the Taft Law | True | | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/merchants-who-fill-public-trash-baskets-are-target-of-city-drive.html | Merchants Who Fill Public Trash Baskets Are Target of City Drive Starting Monday | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mrs-magnhild-schou.html | MRS. MAGNHILD SCHOU | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/sparkman-ridicules-eisenhower-egg-tax.html | SPARKMAN RIDICULES EISENHOWER 'EGG TAX' | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/design-contest-extended-hess-brothers-makes-deadline-oct-3-in-its.html | DESIGN CONTEST EXTENDED; Hess Brothers Makes Deadline Oct. 3 in Its Competition | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/states-rights-issue-federal-legislation-advocated-protect-position.html | States' Rights Issue; Federal Legislation Advocated Protect Position of Negroes | True | GEORGE SMITH | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/marine-chief-touring-korea.html | Marine Chief Touring Korea | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/trygve-lie-back-from-europe.html | Trygve Lie Back From Europe | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/l-i-estate-bought-for-top-red-in-u-n-former-home-of-exgovernor.html | L. I. ESTATE BOUGHT FOR TOP RED IN U. N.; Former Home of Ex-Govemor Miller in Upper Brookville Contains 38 Rooms L. I. ESTATE BOUGHT FOR TOP RED IN U. N. | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/senators-bow-61-for-lemons-20th-indians-hurler-yields-seven-hits.html | SENATORS BOW, 6-1, FOR LEMON'S 20TH; Indians' Hurler Yields Seven Hits -- Tribe Tallies 3 Runs in 6th -- Avila Gets Homer | True | By Louis Effratspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/william-greeley.html | WILLIAM GREELEY | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/approve-aluminum-split-stockholders-vote-2-to-1-division-to-be.html | APPROVE ALUMINUM SPLIT; Stockholders Vote 2 to 1 Division to Be Effective Today | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/eisenhower-to-the-a-f-l.html | EISENHOWER TO THE A. F. L. | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/2-steps-proposed-at-cotton-parley-market-expansion-avoidance-of.html | 2 STEPS PROPOSED AT COTTON PARLEY; Market Expansion, Avoidance of Wasteful Competition Held Keys to Textile Recovery IN SECRET SESSION TODAY U. S., Britain, Japan and India Delegates Confer in London on Problems of Industry | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/gets-two-defense-posts-c-p-marchese-adds-to-his-duties-in-nassau.html | GETS TWO DEFENSE POSTS; C. P. Marchese Adds to His Duties in Nassau County | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/greenland-air-crash-strands-12-on-ice-cap.html | GREENLAND AIR CRASH STRANDS 12 ON ICE CAP | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/greenwich-extends-rent-rule.html | Greenwich Extends Rent Rule | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/phils-buy-2-pitchers-fielder.html | Phils Buy 2 Pitchers, Fielder | True | | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/general-strike-called-union-leaders-in-montevideo-act-in-transport.html | GENERAL STRIKE CALLED; Union Leaders in Montevideo Act in Transport Walkout | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/anode-division-of-b-f-goodrich-announces-new-color-printing-for.html | Anode Division of B. F. Goodrich Announces New Color Printing for Rubber or Plastics | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/court-accepts-timers-electronic-speed-checks-to-be-evidence-in.html | COURT ACCEPTS TIMERS; Electronic Speed Checks to Be Evidence in Jersey | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/john-atherton-52-artist-and-writer.html | JOHN ATHERTON, 52, ARTIST AND WRITER | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/deinbacher-displays-furs.html | Dein-Bacher Displays Furs | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/spokesman-testifies-f-b-i-data-prove-video-doesnt-spur-crime.html | Spokesman Testifies F. B. I. Data Prove Video Doesn't Spur Crime | True | By C. P. Trussellspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/joseph-f-baluta.html | JOSEPH F, BALUTA | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/rice-barton-gets-order-company-to-make-machinery-for-alaskan-pulp.html | RICE BARTON GETS ORDER; Company to Make Machinery for Alaskan Pulp Mill | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/phi-beta-kappa-chapter-set-up.html | Phi Beta Kappa Chapter Set Up | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/life-insurance-sales-rose-9-for-august.html | LIFE INSURANCE SALES ROSE 9% FOR AUGUST | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/injury-in-football-fatal-to-schoolboy.html | INJURY IN FOOTBALL FATAL TO SCHOOLBOY | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/jose-e-jordi.html | JOSE E. JORDI | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/u-s-bars-parley-bid-to-british.html | U. S. Bars Parley Bid to British | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/pravda-sees-a-trick-in-japanese-election.html | PRAVDA SEES A TRICK IN JAPANESE ELECTION | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/eddie-chavez-gets-decision.html | Eddie Chavez Gets Decision | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/5-on-u-s-destroyer-lost-7-others-hurt-in-korea-blast-ship-may-have.html | 5 ON U. S. DESTROYER LOST; 7 Others Hurt in Korea Blast -- Ship May Have Hit Mine | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/yellow-fever-curb-ordered.html | Yellow Fever Curb Ordered | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/new-rector-at-al-azhar.html | New Rector at Al Azhar | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/city-charter-vote-opposed-by-mayor-extensive-revision-as-urged-by.html | CITY CHARTER VOTE OPPOSED BY MAYOR; Extensive Revision, as Urged by Halley, Held Unneeded -- Smoke Jobs Weighed | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/f-b-i-seizes-18-more-reds-as-conspirers-against-u-s-trio-arrested-b.html | F. B. I. Seizes 18 More Reds As Conspirers Against U. S.; Trio Arrested by F. B. I. in St. Louis 18 MORE RED CHIEFS ARRESTED BY F. B. I. | True | By Jay Walzspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/deaths-held-murder-and-suicide.html | Deaths Held Murder and Suicide | True | | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/eisenhower-favors-ridding-taft-act-of-union-busting-rejects-labor.html | EISENHOWER FAVORS RIDDING TAFT ACT OF 'UNION BUSTING'; REJECTS LABOR COMPULSION; A.F.L. MEN HEAR HIM Though General Wins Little Applause, Hopes of Supporters Rise HE RECALLS RAIL STRIKE Says He Threatened to Quit Army if Draft Were Invoked in '46 as Truman Urged A. F. L. CONVENTION HEARS EISENHOWER | True | By A. H. Raskin | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/engineer-jailed-as-slayer.html | Engineer Jailed as Slayer | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/auto-workers-ask-g-m-pact-changes-call-5year-accord-inadequate-seek.html | AUTO WORKERS ASK G. M. PACT CHANGES; Call 5-Year Accord Inadequate, Seek Rise in Improvement Factor and Pensions | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/railroad-would-extend-line.html | Railroad Would Extend Line | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/church-aides-to-go-to-washington.html | Church Aides to Go to Washington | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/eden-in-belgrade-to-discuss-issues-british-minister-and-tito-will.html | EDEN IN BELGRADE TO DISCUSS ISSUES; British Minister and Tito Will Survey Yugoslavia's Role and Dispute on Trieste | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/plane-with-18-pilgrims-missing.html | Plane With 18 Pilgrims Missing | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/lindgroves-154-sets-pace-in-jersey-event.html | LINDGROVE'S 154 SETS PACE IN JERSEY EVENT | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/joint-burmese-rebel-drive-seen.html | Joint Burmese Rebel Drive Seen | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/nonindian-label-brings-rising-cloud-to-earth.html | Non-Indian Label Brings 'Rising Cloud' to Earth | True | By the United Press. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/selling-pressure-depresses-cotton-futures-decline-after-early-short.html | SELLING PRESSURE DEPRESSES COTTON; Futures Decline After Early Short Covering, With Slow Export Demand Reported | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/schurz-migration-marked.html | Schurz Migration Marked | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/u-s-losses-in-korea-are-up-736-to-117973.html | U. S. LOSSES IN KOREA ARE UP 736 TO 117,973 | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/missions-in-suburbs-urged-on-methodists.html | MISSIONS IN SUBURBS URGED ON METHODISTS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/son-to-mrs-jack-b-greenbergl-i.html | Son to Mrs. Jack B. GreenbergI I | True | Special to Tm N-w YORE T. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/gasoline-stocks-increase-in-week-total-117296000-barrels-light-fuel.html | GASOLINE STOCKS INCREASE IN WEEK; Total 117,296,000 Barrels -- Light Fuel Oil Supplies Up, Heavy Declines Slightly | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ms-ei_a-s-ulma-wedl-she-is-bride-in-parents-home-inj-new-haven-of.html | M.s. .Ei.. A S, ULMA, WEDL; She Is Bride in Parents' Home inJ -New Haven of Michael GompertzI i | True | SIoecdal to Nw Nox T I | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/football-giants-to-oppose-rams-in-polo-grounds-contest-tonight.html | Football Giants to Oppose Rams In Polo Grounds Contest Tonight | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/associated-chain-reports-sales-up-department-store-group-also-had.html | ASSOCIATED CHAIN REPORTS SALES UP; Department Store Group Also Had Increased Net for Three, Six Months EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/salvadorean-coffee-for-sweden.html | Salvadorean Coffee for Sweden | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/miss-bertha-l-lawrence.html | MISS BERTHA L. LAWRENCE! | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/lssstafo__-faoee-she-is-engnged-to-wilson-k-ray.html | Lss-sTAFo.__F,A.OEE [; She Is Engaged to Wilson K. Ray | True | Special to The New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/news-paper-held-unfair-data-n-l-r-b-aide-says.html | NEWS PAPER HELD UNFAIR; Data N. L. R. B. Aide Says | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/peiping-said-to-seize-the-french-legation.html | PEIPING SAID TO SEIZE THE FRENCH LEGATION | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/communications-officials-view-worlds-fastest-telegraph.html | Communications Officials View World's Fastest Telegraph | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/miami-interested-in-new-designers-marjae-inc-making-fashions-of.html | MIAMI INTERESTED IN NEW DESIGNERS; Marjae, Inc., Making Fashions of Unusual and Beautiful Cotton Prints, Some Satiny | True | By Bettijane Mosimanspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/miss-emma-f-comes.html | MISS EMMA F. COMES | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/james-m-kirshner-of-the-times-66-redit-manager-of-paper-from-1924.html | JAMES M, KIRSHNER OF THE TIMES, 66; redit Manager of Paper From 1924 to .1949 Dies- -Was a Yachtsman and Artist | True | special o m: N'W NoP. . | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/shipping-news-and-notes-cement-carrier-leaves-today-for-great-lakes.html | Shipping News and Notes; Cement Carrier Leaves Today for Great Lakes -- Building of Superliner Described | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/soviet-deserter-in-u-s-army.html | Soviet Deserter in U. S. Army | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/byrd-oil-names-3-directors.html | Byrd Oil Names 3 Directors | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/sam-simon-gutnick.html | SAM SIMON GUTNICK | True | Spectgl to THE NEW YOK TIMF, S. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/french-cabinet-aims-at-more-price-cuts.html | FRENCH CABINET AIMS AT MORE PRICE CUTS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/eugene-rossi.html | EUGENE ROSSI | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/davey-remains-unbeaten-by-punching-out-unanimous-verdict-over.html | Davey Remains Unbeaten by Punching Out Unanimous Verdict Over Graziano; ELUSIVE SOUTHPAW WINS CHICAGO BOUT Davey Cleverly Averts Best Punches of Graziano and Gains 36th Triumph CUT OVER EYE IN THIRD But Welterweight Contender Lands With Lefts to Wear Down New York Rival | True | | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/school-red-trial-not-to-be-delayed-request-of-8-teachers-for-a.html | SCHOOL RED TRIAL NOT TO BE DELAYED; Request of 8 Teachers for a Postponement Beyond Oct. 1 Refused as Unwarranted | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/fight-on-sinnott-heads-for-courts-foes-of-brooklyn-leader-win.html | FIGHT ON SINNOTT HEADS FOR COURTS; Foes of Brooklyn Leader Win Election Board Contest, but Heffeman May Not Quit | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/2-sewer-inquiries-broaden-in-queens-sheils-to-query-at-least-16.html | 2 SEWER INQUIRIES BROADEN IN QUEENS; Sheils to Query at Least 16 Contractors -- Lundy to Get $68,790 for Study | True | By Peter Kihss | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/text-of-senator-tafts-talk-opening-g-o-p-campaign-in-ohio.html | Text of Senator Taft's Talk Opening G. O. P. Campaign in Ohio | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/viartha-raymonds-troth-ninsor-alumna-is-affianced-to-theodore-e.html | VIARTHA RAYMOND'S TROTH; Ninsor Alumna Is Affianced to Theodore E. Brut!ing Jr. | True | Spectat to mzw Yoc zs. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/carter-gets-return-title-bout.html | Carter Gets Return Title Bout | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/tug-lack-of-stove-delays-rescue.html | Tug Lack of Stove Delays Rescue | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/good-old-wall-street.html | GOOD OLD WALL STREET | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/ralph-g-mann.html | RALPH G. MANN | True | Special to TEE NEW NOP-TxM:ss. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/stevenson-says-u-s-can-best-pay-tribute-by-waging-war-on.html | Stevenson Says U. S. Can Best Pay Tribute by Waging War on Discrimination | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/truman-to-speak-in-minnesota.html | Truman to Speak in Minnesota | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/allan-parvin-to-wed-miss-renee-s-broder.html | ALLAN PARVIN TO WED MISS RENEE S. BRODER | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/linden-n-j.html | Linden, N. J. | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/phils-down-reds-74-homers-by-lopata-jones-aid-drews-after-shaky.html | PHILS DOWN REDS, 7-4; Homers by Lopata, Jones Aid Drews After Shaky Start | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/john-a-neafsey.html | JOHN A. NEAFSEY' | True | Secla! to THE NEN NOP.K TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/frederick-f-fuess.html | FREDERICK F. FUESS | True | Special to Tz NSW YOP, Tnrs. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/first-use-in-actual-war.html | First Use in Actual War | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/admits-slaying-girl-sign-painter-pleads-guilty-to-2ddegree-murder.html | ADMITS SLAYING GIRL; Sign Painter Pleads Guilty to 2d-Degree Murder Charge | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/allegro-restaged-at-lambertville.html | Allegro' Restaged at Lambertville | True | B. A. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/student-activities-aide-named-by-city-college.html | Student Activities Aide Named by City College | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mailing-costs-on-parcels-abroad.html | Mailing Costs on Parcels Abroad | True | | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/dance-on-oct-23-to-aid-boys-club-annual-benefit-for-76yearold.html | DANCE ON OCT. 23 TO AID BOYS CLUB; Annual Benefit for 76-Year-Old Organization Will Be Held at Waldorf's Starlight Roof | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/48-german-prisoners-return.html | 48 German Prisoners Return | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/turks-get-korea-citation.html | Turks Get Korea Citation | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/progressive-campaign-to-open.html | Progressive Campaign to Open | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/two-elizabeth-schools-open.html | Two Elizabeth Schools Open | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/austt-stgona-7t1-playwright-diesi-author-of-seventh-heaven-three.html | AUSTt ST,gONa, 7t',1 PLAYWRIGHT, DIESI /; Author of "Seventh Heaven,"] / 'Three Wise Fools' Also Had ] Produced Works in London / | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/stiffer-draft-rules-proposed.html | Stiffer Draft Rules Proposed | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/susan-mack-married-here-to-john-saril.html | SUSAN MACK MARRIED HERE TO JOHN SARIL | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/u-s-sect-to-fight-rome-ban-in-court-church-says-italy-violates-own.html | U. S. SECT TO FIGHT ROME BAN IN COURT; Church Says Italy Violates Own Constitution -- Texas Group to Seek Washington Aid | True | By Arnaldo Cortesispecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/strike-halts-work-on-state-hospitals.html | STRIKE HALTS WORK ON STATE HOSPITALS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/british-official-to-talk-maj-macdonaldbuchanan-to-be-guest-at.html | BRITISH OFFICIAL TO TALK; Maj. MacDonald-Buchanan to Be Guest at Racing Dinner | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/2-terms-suspended-lifer-wins-freedom.html | 2 TERMS SUSPENDED, LIFER WINS FREEDOM | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/thomas-catchpool-british-quaker-69.html | THOMAS CATCHPOOL, BRITISH QUAKER, 69 | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/earl-sheely.html | EARL SHEELY | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/north-korean.html | North Korean | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/pressed-steel-car-plans-new-expansion.html | PRESSED STEEL CAR PLANS NEW EXPANSION | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/captain-shaw-gets-city-post.html | Captain Shaw Gets City Post | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/hearn-beats-rush-with-5hitter-20-giants-wallop-seven-blows-off-cubs.html | HEARN BEATS RUSH WITH 5-HITTER, 2-0; Giants Wallop Seven Blows Off Cubs to Lift Chances of Catching Dodgers WILSON SMASHES HOMER Connects in the Third After Williams Scores in First on Thomson's Grounder | True | By James P. Dawson | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/materials-supply-put-up-to-industry-paley-urges-it-take-initiative.html | MATERIALS SUPPLY PUT UP TO INDUSTRY; Paley Urges It Take Initiative From Government in Attack on 'Creeping' Shortages TWO-DAY MEETING HERE Industrial Conference Board Given Three-Point Program for Continuing Sources | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/gross-prize-taken-by-mrs-untermeyer.html | GROSS PRIZE TAKEN BY MRS. UNTERMEYER | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/lord-taylor-open-house.html | Lord & Taylor Open House | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/furniture-and-bedding-officials-ask-some-railroads-for-rate-cuts.html | Furniture and Bedding Officials Ask Some Railroads for Rate Cuts | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/the-screen-in-review-big-jim-mclain-film-study-of-congressional.html | THE SCREEN IN REVIEW; ' Big Jim McLain,' Film Study of Congressional Work Against Communism, at Paramount | True | By Bosley Crowther | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/the-text-of-general-eisenhowers-speech-at-a-f-l-convention.html | The Text of General Eisenhower's Speech at A. F. L. Convention | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/playwriting-course-at-n-y-u.html | Playwriting Course at N. Y. U. | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/attitude-of-koreans-stressed.html | Attitude of Koreans Stressed | True | YOU CHAN YANG | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/argentine-rail-line-opens.html | Argentine Rail Line Opens | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/navy-man-on-leave-auto-victim.html | Navy Man on Leave Auto Victim | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/interzone-dates-set.html | Interzone Dates Set | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/levines-comedy-to-be-discussed.html | Levine's Comedy to Be Discussed | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/eisenhower-to-make-wide-tour-of-west-starts-sept-30-on-trek-to.html | EISENHOWER TO MAKE WIDE TOUR OF WEST; Starts Sept. 30 on Trek to Coast, Back Through Texas -- In East Final 10 Days | True | By James Restonspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/dutch-in-indonesia-fearful-on-guinea-hagues-plan-to-keep-area-irks.html | DUTCH IN INDONESIA FEARFUL ON GUINEA; Hague's Plan to Keep Area Irks Jakarta and May Imperil Future of the Colonials | True | By Tillman Durdinspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/lighterage-fees-cut-by-railroads-eastern-carriers-vote-slash-in.html | LIGHTERAGE FEES CUT BY RAILROADS; Eastern Carriers Vote Slash in Charges on Machinery and Other Heavy Freight | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/trade-practice-parley-costume-jewelry-industry-to-consider-rules-by.html | TRADE PRACTICE PARLEY; Costume Jewelry Industry to Consider Rules by F. T. C. | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/democrats-issue-how-to-win-book-224-pages-of-ammunition-given-party.html | DEMOCRATS ISSUE 'HOW TO WIN' BOOK; 224 Pages of Ammunition Given Party Aides to Help 'Unmask' G.O.P. 'Campaign of Evasion' | True | By Harold B. Hintonspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/jewish-hospital-aide-appointed.html | Jewish Hospital Aide Appointed | True | | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/cairo-cuts-u-n-aides-budget.html | Cairo Cuts U. N. Aides' Budget | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/11-prisoners-injured-on-koje.html | 11 Prisoners Injured on Koje | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/davisbloomer.html | Davis--Bloomer | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/colonial-plans-new-service.html | Colonial Plans New Service | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/dart-thrower-kills-adder.html | Dart Thrower Kills Adder | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/export-to-open-chicago-unit.html | Export to Open Chicago Unit | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/u-s-nine-takes-series-fort-myer-defeats-japanese-by-91-to-capture.html | U. S. NINE TAKES SERIES; Fort Myer Defeats Japanese by 9-1 to Capture Title | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mrs-r-h-laverie.html | MRS. R. H. LAVERIE | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/william-r-reese.html | WILLIAM R. REESE | True | Special to TH N[v Yo TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/robbins-72-leads-seniors-tourney-defending-champion-in-front-by-6.html | ROBBINS' 72 LEADS SENIORS' TOURNEY; Defending Champion in Front by 6 Shots in Westchester Golf -- Peek Is Runner-Up | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/290-wake-evacuees-arrive-at-honolulu.html | 290 WAKE EVACUEES ARRIVE AT HONOLULU | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/55-policemen-named-jack-gross-says-they-were-involved-with-brother.html | 55 POLICEMEN NAMED; Jack Gross Says They Were Involved With Brother | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/in-the-nation-they-wont-settle-for-less-than-the-magic-word.html | In The Nation; They Won't Settle for Less Than the Magic Word | True | By Arthur Krock | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/food-price-index-off-biggest-decline-in-three-years-is-reported-for.html | FOOD PRICE INDEX OFF; Biggest Decline in Three Years Is Reported for Week | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/fire-losses-up-56.html | Fire Losses Up 5.6% | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/treasury-bills-market-at-best-level-since-june.html | Treasury Bills Market At Best Level Since June | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/frank-p-lavin.html | FRANK P. LAVIN | True | Special to THz NEW YORK TzES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/2-radiotv-unions-agree-on-merger-federation-of-radio-artists.html | 2 RADIO-TV UNIONS AGREE ON MERGER; Federation of Radio Artists, Television Authority Linked -4-A Board Gives Approval | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/commonweal-magazine-backs-stevenson-in-its-first-endorsement-in-six.html | Commonweal Magazine Backs Stevenson In Its First Endorsement in Six Elections | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/spellman-to-officiate-cardinal-to-break-ground-for-new-loyola.html | SPELLMAN TO OFFICIATE; Cardinal to Break Ground for New Loyola Seminary | True | | 1980-08-15 | RE0000065081 | B00000375933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/stevenson-advised-to-strike-at-taft-fulbright-says-ohioans-role-is.html | STEVENSON ADVISED TO STRIKE AT TAFT; Fulbright Says Ohioan's Role Is Now Big Issue -- Governor Visits Connecticut Today TAFT IS BIG ISSUE, STEVENSON HEARS | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/quakers-propose-truce-britons-offer-to-churchill-peace-plan-for.html | QUAKERS PROPOSE TRUCE; Britons Offer to Churchill Peace Plan for Korea | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/knickerbockers-sign-clifton.html | Knickerbockers Sign Clifton | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/paul-brown-misses-practice.html | Paul Brown Misses Practice | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/new-locomotives-gain-class-1-roads-installed-210-in-august-208.html | NEW LOCOMOTIVES GAIN; Class 1 Roads Installed 210 in August, 208 Being Diesels | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/brig-gen-a-c-lewin.html | BRIG. GEN. A. C. LEWIN | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/mrs-mason-reaches-semifinals-on-links.html | MRS. MASON REACHES SEMI-FINALS ON LINKS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/moods-in-footwear-colorful-fall-and-winter-styles-exhibited-by.html | MOODS IN FOOTWEAR; Colorful Fall and Winter Styles Exhibited by Delman | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/b-b-c-to-give-sex-programs.html | B. B. C. to Give Sex Programs | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/harnischfeger-plans-offering.html | Harnischfeger Plans Offering | True | | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/sabotage-inquiry-begun-fbi-and-army-act-in-severing-of-phone-trunk.html | SABOTAGE INQUIRY BEGUN; F.B.I. and Army Act in Severing of Phone Trunk to Ft. Slocum | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-18 | 1952-09-18 | https://www.nytimes.com/1952/09/18/archives/2-young-players-in-key-film-roles-patricia-crowley-18-will-have.html | 2 YOUNG PLAYERS IN KEY FILM ROLES; Patricia Crowley, 18, Will Have Ingenue Lead in Comedy -- Boy, 9, Named by Metro | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-15 | RE0000065081 | B00000375933 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/big-rise-in-aircraft-jobs-triple-gain-in-the-prekorean-force.html | BIG RISE IN AIRCRAFT JOBS; Triple Gain in the Pre-Korean Force Expected by 1954 | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/fertig-and-bianchi-win-on-petitions.html | FERTIG AND BIANCHI WIN ON PETITIONS | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mcarthy-says-talks-await-generals-bid.html | M'CARTHY SAYS TALKS AWAIT GENERAL'S BID | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-envoys-to-confer-kennan-to-meet-ambassadors-to-4-west-european.html | U. S. ENVOYS TO CONFER; Kennan to Meet Ambassadors to 4 West European Nations | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/nixon-affirms-getting-fund-of-16000-from-backers-fund-for-expenses.html | Nixon Affirms Getting Fund Of $16,000 From Backers; FUND FOR EXPENSES AFFIRMED BY NIXON | True | By Gladwin Hillspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/double-pays-only-780.html | Double Pays Only $7.80 | True | | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/city-unit-tables-vandalism-fines-board-of-estimate-fails-to-pass.html | CITY UNIT TABLES 'VANDALISM FINES'; Board of Estimate Fails to Pass Bill to Punish Parents for Acts of Children MEASURE FAILS BY 8 TO 8 Isaacs Leads Fight Against $25 Levy -- Joseph Then Has Action Put Off to Oct. 9 | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/truman-will-open-state-tour-oct-9.html | TRUMAN WILL OPEN STATE TOUR OCT. 9 | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/german-reds-devote-full-fanfare-to-conference-with-bonn-today-play.html | German Reds Devote Full Fanfare To Conference With Bonn Today; Play Up as 'Historic Negotiations' Meeting at Which Bundestag Chief Will Merely Receive East Zone's Unity Bid | True | By Jack Raymondspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sawyer-endorses-end-of-profits-tax-backs-statutory-expiration-on.html | SAWYER ENDORSES END OF PROFITS TAX; Backs Statutory Expiration on June 30 Next -- Secretary Optimistic on Business | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/new-debentures-at-premium.html | New Debentures at Premium | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/drug-plant-visit-awes-austrians-inspection-group-starts-taking-look.html | DRUG PLANT VISIT AWES AUSTRIANS; Inspection Group Starts Taking Look at U. S. Methods of Producing Antibiotics DRUG PLANT VISIT AWES AUSTRIANS | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/ecuador-renames-consul-here.html | Ecuador Renames Consul Here | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/eleventh-ship-launched-in-cargo-program-of-35.html | Eleventh Ship Launched in Cargo Program of 35 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mis-pbylli-6py-mied-in-rosl-ha8-attendants-at-wedding-to-alexander.html | MIS PBYLLI 6PY MIED IN ROSL Ha8; Attendants at Wedding ..to Alexander Schwartz Jr., a Student at Virginia | True | Tcta] to Nxw No. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/text-of-byrnes-statement-on-eisenhower.html | Text of Byrnes Statement on Eisenhower | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sailors-deportation-to-spain-overruled.html | SAILOR'S DEPORTATION TO SPAIN OVERRULED | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-oil-executive-hints-aid-to-iran-cities-service-chief-indicates.html | U. S. OIL EXECUTIVE HINTS AID TO IRAN; Cities Service Chief Indicates He May Help Run Industry and Also Buy Petroleum NO COMMITMENT IS MADE New Teheran Envoy Appeals to Acheson to Take Steps to End Dispute With London | True | By Albion Rossspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/albert-s-walsh.html | ALBERT S. WALSH | True | bpeclal to ~ NEW YO~K "Z"X~YJ. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/upstate-tax-chief-named.html | Upstate Tax Chief Named | True | | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/vice-figure-convicted-joan-harris-guilty-of-operating-house-of.html | VICE FIGURE CONVICTED; Joan Harris Guilty of Operating House of Prostitution | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/miss-bolqlqell-wed-ilqlatiteii8-t31t1illclt-wears-blush-satin-at.html | MISS BOlqlqELL WED IlqlATltEIlT8 t31t1IllClt; Wears Blush Satin at Marriage ,to Rev. James G. Emerson Jr. in 5th Ave. Presbyterian | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/bar-group-votes-foreign-pact-curb-parley-bids-congress-amend.html | BAR GROUP VOTES FOREIGN PACT CURB; Parley Bids Congress Amend Constitution to Restrict Executive Agreements | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mcbride-outpoints-walker.html | McBride Outpoints Walker | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/golf-trophy-awarded-wertheim-co-team-wins-annual-hayden-tournament.html | GOLF TROPHY AWARDED; Wertheim & Co. Team Wins Annual Hayden Tournament | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/text-of-gov-stevensons-address-in-hartford-on-atomic-energy.html | Text of Gov. Stevenson's Address in Hartford on Atomic Energy | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/bram-freeland-76-newspaper-man-here.html | BRAM FREELAND, 76, NEWSPAPER MAN HERE | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/heffernan-loses-vote-board-post-bid-to-withdraw-retirement-defeated.html | HEFFERNAN LOSES VOTE BOARD POST; Bid to Withdraw Retirement Defeated in Victory for Sutherland's Faction | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mrs-hockenjos-victor-mrs-park-also-reaches-final-in-new-jersey.html | MRS. HOCKENJOS VICTOR; Mrs. Park Also Reaches Final in New Jersey Title Golf | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/foremen-hear-plea-for-federal-savings.html | FOREMEN HEAR PLEA FOR FEDERAL SAVINGS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/soviets-52d-veto-blocks-admission-of-japan-into-u-n-malik-adamant.html | SOVIET'S 52D VETO BLOCKS ADMISSION OF JAPAN INTO U. N.; Malik, Adamant on Conditions He Set, Is Lone Dissenter in 10-1 Vote for Tokyo AUSTIN FOR RULE CHANGE Revives Marshall Proposal That Great Powers Give Up Right to Ban New Members SOVIET'S 52D VETO BARS JAPAN IN U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/red-china-ousts-bishop-american-prelate-received-last-rites-of.html | RED CHINA OUSTS BISHOP; American Prelate Received Last Rites of Church in June | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/miss-anita-margulis-becomes-affianced.html | MISS ANITA MARGULIS BECOMES AFFIANCED | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/indonesia-to-drop-pact-us-agrees-on-annulment-of-mutual-security.html | INDONESIA TO DROP PACT; U. S. Agrees on Annulment of Mutual Security Accord | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/goodyear-selected-to-run-atomic-plant.html | GOODYEAR SELECTED TO RUN ATOMIC PLANT | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/penn-has-talent-for-impressive-football-team-size-speed-found-on.html | Penn Has Talent for Impressive Football Team; SIZE, SPEED FOUND ON QUAKER SQUAD Observers Expect Top Rating in East for Penn's Eleven -20 Letter Men Back NOTRE DAME FIRST RIVAL Offense Revamped by Munger -- Binkowski at Quarterback -- Hynoski Looms Star | True | By Joseph M. SheehanSpecial to the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/pennsylvania-turnpike-extension-financed-by-65000000-bonds-drexel.html | Pennsylvania Turnpike Extension Financed by $65,000,000 Bonds; Drexel, Van Ingen, Blyth and First Boston Syndicate Buys Two New Issues to Add 32 Miles to State's Expressway $65,000,000 BONDS FOR EXPRESSWAY | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/will-act-to-avert-strike-us-mediators-to-meet-monday-with-textile.html | WILL ACT TO AVERT STRIKE; U. S. Mediators to Meet Monday With Textile Disputants | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/united-nations.html | United Nations | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/lindgrove-takes-new-jersey-title-his-154-and-a-161-by-beatty-stand.html | LINDGROVE TAKES NEW JERSEY TITLE; His 154 and a 161 by Beatty Stand Up in Seniors' Golf -- Shreve Shoots 163 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/airline-sale-proposed-control-of-lake-central-system-sought-by.html | AIRLINE SALE PROPOSED; Control of Lake Central System Sought by Wisconsin Central | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/james-mdonnell-air-forge-aide-84-civilian-aeronautical-engineer.html | JAMES M'DONNELL, AIR FORGE AIDE, 84; Civilian Aeronautical Engineer With Materiel Command Is Dead--A Retired Colonel | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/new-queens-library-started.html | New Queens Library Started | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/caudle-says-important-cases-were-taken-away-by-clark-clark-took.html | Caudle Says Important Cases Were Taken Away by Clark; CLARK TOOK CASES, CAUDLE TESTIFIES | True | By Luther A. HustonSpecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/new-soviet-envoy-to-us-plans-to-witness-beizbol.html | New Soviet Envoy to U. S. Plans to Witness 'Beizbol' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/in-the-nation-the-straws-are-blowing-every-whichaway.html | In The Nation; The Straws Are Blowing Every Whichaway | True | By Arthur Krock | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/imrs-theodore-m-isaacsi.html | IMRS. THEODORE M. ISAACSI | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/nixon-retorts-to-mitchell.html | Nixon Retorts to Mitchell | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/descendant-of-founder-a-swift-vice-president.html | Descendant of Founder A Swift Vice President | True | | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/oedipus-sets-course-record-daily-double-pays-1469-at-belmont-mrs.html | Oedipus Sets Course Record; Daily Double Pays $1,469 at Belmont; MRS. PHIPPS RACER TRIUMPHS IN CHASE Oedipus Wins Broad Hollow in 3:39 1/5 for a New Mark, Withstands Foul Claim JAM IS 2D, THE CREEK 3D Panting-Tio Tito Combination at Belmont Forms Top Pay-Off of Local Season | True | By Joseph C. Nichols | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/historic-site-sold-in-orange-county-27squaremile-harriman-area.html | HISTORIC SITE SOLD IN ORANGE COUNTY; 27-Square-Mile Harriman Area Bought for Development by City Investment Concern LAKES AMID THICK TIMBER Early Mine and Forge There Supplied Iron Chain Across Hudson at West Point | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/course-on-mentally-retarded.html | Course On Mentally Retarded | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/passport-denied-coast-pastor.html | Passport Denied Coast Pastor | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/wood-field-and-stream-a-reader-contributes-some-picturesque-hunting.html | Wood, Field and Stream; A Reader Contributes Some Picturesque Hunting and Fishing Terms of His Own | True | By Raymond R. Camp | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/barratner.html | Barr--Ratner | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/872-give-blood-in-day-masons-will-start-campaign-to-collect-2000.html | 872 GIVE BLOOD IN DAY; Masons Will Start Campaign to Collect 2,000 Pints This Fall | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/very-rev-p-ahearn-brooklyn-pastor-47.html | VERY REV. P. AHEARN, BROOKLYN PASTOR, 47 | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/hague-is-questioned-by-pier-crime-panel.html | HAGUE IS QUESTIONED BY PIER CRIME PANEL | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/son-of-oscar-of-waldorf-dies.html | Son of Oscar of Waldorf Dies | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/cutting-rejoins-playhouse.html | Cutting Rejoins Playhouse | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-rubber-holders-increase.html | U. S. Rubber Holders Increase | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/short-trumans-press-aide-dies-at-age-of-48-after-a-brief-illness.html | Short, Truman's Press Aide, Dies At Age of 48 After a Brief Illness; Short, Truman's Press Aide, Dies At Age of 48 After a Brief Illness | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/state-to-act-in-thruway-tie-up.html | State to Act in Thruway Tie Up | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/jesuit-fund-gets-260795559.html | Jesuit Fund Gets $2,607,95559 | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/some-meat-lower-on-weekend-list-large-eggs-and-fresh-water-fish.html | SOME MEAT LOWER ON WEEK-END LIST; Large Eggs and Fresh Water Fish Advance -- Vegetables and Fruits Hold Even | True | | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/reserve-bank-credit-gains-377000000-money-in-circulation-is-off.html | Reserve Bank Credit Gains $377,000,000; Money in Circulation Is Off $72,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/budd-gets-big-rail-car-order.html | Budd Gets Big Rail Car Order | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/john-w-hannon.html | JOHN W. HANNON | True | Special to | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/demoted-reds-fail-to-recant-in-paris-silence-of-marty-and-tillon-on.html | DEMOTED REDS FAIL TO RECANT IN PARIS; Silence of Marty and Tillon on 'Errors' Raises Possibility Party May Ban Ex-Leaders | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/long-runs-mark-n-y-u-scrimmage-burney-femicola-reel-off-big-gains.html | LONG RUNS MARK N. Y. U. SCRIMMAGE; Burney, Femicola Reel Off Big Gains From T Formation in First Contact Drill | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/father-duffys-church-is-100.html | Father Duffy's Church Is 100 | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/parliament-summoned.html | Parliament Summoned | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/lewyt-sees-sales-gains-half-of-vacuum-cleaners-in-use-over-10-years.html | LEWYT SEES SALES GAINS; Half of Vacuum Cleaners in Use Over 10 Years Old, He Says | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/patricia-terheun-former-wave-bride-of-gerald-m-anspach-a-veteran-of.html | Patricia TerHeun, Former WAVE, Bride Of Gerald M. Anspach, a Veteran of Army | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/city-urged-to-halt-theatres-decline-convention-body-would-allow.html | CITY URGED TO HALT THEATRES' DECLINE; Convention Body Would Allow Smoking and Drinking, Change Construction Regulations | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/4-join-brooks-25-year-club.html | 4 Join Brooks 25 Year Club | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-creates-huge-air-base-in-far-north-of-greenland-strategic.html | U. S. Creates Huge Air Base In Far North of Greenland; Strategic Center at Thule for Jet Fighters and Bombers Held Jointly With Danes -- Across the Polar Ice From Soviet THULE NOW A BASE FOR U. S. DEFENSE | True | By Austin Stevensspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/policy-for-korea-reviewed-administrations-record-of-efforts-to-aid.html | Policy for Korea Reviewed; Administration's Record of Efforts to Aid Republic Is Cited | True | ADRIAN S. FISHER | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sir-gerard-wijeyekoon.html | SIR GERARD WIJEYEKOON | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/rosy-future-seen-for-latin-exports-increasing-dependence-of-us-on.html | ROSY FUTURE SEEN FOR LATIN EXPORTS; Increasing Dependence of U.S. on Materials From Abroad Held 'Golden Opportunity' TRADE WITH CANADA CITED Chase Bank Quarterly Review Sees South American Output in Need of Outside Capital | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/finland-completing-payment-to-soviet.html | FINLAND COMPLETING PAYMENT TO SOVIET | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/curran-gets-small-defense-loan.html | Curran Gets Small Defense Loan | True | | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/pirates-recall-del-greco.html | Pirates Recall Del Greco | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/envoy-appeals-to-acheson.html | Envoy Appeals to Acheson | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/l-i-engine-delays-trains-oyster-baymanhattan-riders-are-15-to-50.html | L. I. ENGINE DELAYS TRAINS; Oyster Bay-Manhattan Riders Are 15 to 50 Minutes Late | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/india-reports-gains-by-major-industries.html | INDIA REPORTS GAINS BY MAJOR INDUSTRIES | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/arts-group-appoints-2-marquand-and-dr-little-named-national.html | ARTS GROUP APPOINTS 2; Marquand and Dr. Little Named National Foundation Advisers | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/protestants-in-italy.html | PROTESTANTS IN ITALY | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/britons-bar-wage-rise-engineering-employers-offer-to-arbitrate.html | BRITONS BAR WAGE RISE; Engineering Employers Offer to Arbitrate Union Demand | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/storm-halts-pace-after-first-heat-little-brown-jug-to-continue.html | STORM HALTS PACE AFTER FIRST HEAT; Little Brown Jug to Continue Today -- Wilmington Star Takes Opening Dash | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/rhine-defense-key-nato-games-show-attack-on-west-europe-would-be.html | RHINE DEFENSE KEY, NATO GAMES SHOW; Attack on West Europe Would Be Met by a Fighting Retreat Followed by Counter-Blow | True | By Drew Middletonspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/leis-l-racetti-atigedjuaist-iformer-justice-of-new-york-i-st2n-sbfhfo.html | LE~IS L. rA~CETT,.I aTIgEDJUaISТ,; lFormer JusticeofˈN~ew York I St2;n SBf::hfO C;~ Yo D;:s | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/taxpayer-property-among-bronx-deals.html | TAXPAYER PROPERTY AMONG BRONX DEALS | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/bankers-acceptances-up.html | Bankers Acceptances Up | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/actors-unit-to-use-anta-house.html | Actors Unit to Use ANTA House | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/only-crew-on-lost-indian-plane.html | Only Crew on Lost Indian Plane | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/republican-leadership.html | REPUBLICAN LEADERSHIP | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/general-superintendent-for-abraham-straus.html | General Superintendent For Abraham & Straus | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/chess-draw-puts-stahlberg-ahead-swedish-player-splits-point-with.html | CHESS DRAW PUTS STAHLBERG AHEAD; Swedish Player Splits Point With Unzicker of Germany in World Tournament | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/text-of-eisenhowers-address-at-omaha-on-his-agriculture-policy.html | Text of Eisenhower's Address at Omaha on His Agriculture Policy | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/taft-leading-party-to-defeat-morse-tells-cheering-a-f-l-taft.html | Taft Leading Party to Defeat, Morse Tells Cheering A. F. L.; Taft Leading Party Toward Defeat, Morse Says in Address to A. F. L. | True | By A. H. Raskin | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/margaret-bindloss-wed-bride-of-william-blunt-white-in-chapel-at.html | MARGARET BINDLOSS WED; Bride of William Blunt White in Chapel at Mystic, Conn. | True | special to TI Ifsw YOEK TIMF. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/robbins-captures-seniors-title-fifth-time-in-row-in-westchester.html | Robbins Captures Seniors' Title Fifth Time in Row in Westchester | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/north-korean.html | North Korean | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/kennan-sees-view-on-soviet-correct-moscow-stay-bolsters-belief-of-u.html | KENNAN SEES VIEW ON SOVIET CORRECT; Moscow Stay Bolsters Belief of U. S. Envoy in Efficacy of Containment Policy | True | By Harrison E. Salisbury special To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/years-gains-cited-by-conservatives-report-asserts-swift-action-by.html | YEAR'S GAINS CITED BY CONSERVATIVES; Report Asserts 'Swift Action' by Churchill Regime Saved Britain From 'Disaster' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sports-of-the-times-comparisons-are-odious.html | Sports of The Times; Comparisons Are Odious | True | By Arthur Daley | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/tells-how-fund-was-spent.html | Tells How Fund Was Spent | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mcarthy-charges-backed-by-dirksen.html | M'CARTHY CHARGES BACKED BY DIRKSEN | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/tito-and-eden-set-peace-as-key-aim-yugoslav-leader-and-british.html | TITO AND EDEN SET PEACE AS KEY AIM; Yugoslav Leader and British Foreign Secretary Pledge Efforts for World Amity | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/part-of-knohl-farm-sold-american-cyanamid-purchases-acreage-in.html | PART OF KNOHL FARM SOLD; American Cyanamid Purchases Acreage in Pearl River | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mrs-william-graham.html | MRS. WILLIAM GRAHAM | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/laprade-ranger-center-is-voluntarily-retired.html | Laprade, Ranger Center, Is Voluntarily Retired | True | By the United Press. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/plan-aims-to-curb-jet-airliners-din-cullman-says-noise-problem-must.html | PLAN AIMS TO CURB JET AIRLINERS DIN; Cullman Says Noise Problem Must Be Solved and Calls on Industry for Cooperation | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sedgman-captures-close-net-battle-triumphs-after-larsen-takes-first.html | SEDGMAN CAPTURES CLOSE NET BATTLE; Triumphs After Larsen Takes First 2 Sets -- Seixas and Flam Gain on Coast | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/uniform-city-traffic-signs-asked.html | Uniform City Traffic Signs Asked | True | MARTIN FREUND | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/jane-engel-exhibits-separates-for-fall.html | JANE ENGEL EXHIBITS SEPARATES FOR FALL | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/anderson-clayton-clears-14536248-net-for-fiscal-year-off-sharply.html | ANDERSON, CLAYTON CLEARS $14,536,248; Net for Fiscal Year Off Sharply From $25,492,969 Year Ago -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/state-to-cover-expense-dewey-agrees-to-accept-costs-of-corruption.html | STATE TO COVER EXPENSE; Dewey Agrees to Accept Costs of Corruption Inquiries | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/owner-dies-horse-wins-race.html | Owner Dies, Horse Wins Race | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/more-oil-well-items-to-be-sought-abroad.html | MORE OIL WELL ITEMS TO BE SOUGHT ABROAD | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-army-inducts-2-who-deserted-reds.html | U. S. ARMY INDUCTS 2 WHO DESERTED REDS | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/united-rubber-workers-elect.html | United Rubber Workers Elect | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sophie-mclanahan-to-be-bride-sept-27.html | SOPHIE M'CLANAHAN TO BE BRIDE SEPT. 27 | True | Speal to TH Now yORK MZS. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/doctors-acquires-park-slope-homes-purchase-brooklyn-dwellings-for.html | DOCTORS ACQUIRES PARK SLOPE HOMES; Purchase Brooklyn Dwellings for Occupancy -- Bay Ridge Houses Change Hands | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/vermont-academy-counts-on-big-line-eleven-is-expected-to-better.html | VERMONT ACADEMY COUNTS ON BIG LINE; Eleven Is Expected to Better 1951 Mark of .500 -- Three Holdovers in Backfield | True | By Michael Straussspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/fraies-aldadie-fopr-met-star-21-years-before-retiring-in-1929-sang.html | FRAI--ES ALDADIES;; FOP--R 'MET' STAR[ 21 Years Before Retiring in 1929 Sang 40 Roles A GATTI-CASAZZA PROTEGE Came to U. 9. With Milanese Impresario in 1908--Stricken by Brain Hemorrhage | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/named-to-welfare-post-dr-blenkner-in-research-unit-of-service.html | NAMED TO WELFARE POST; Dr. Blenkner in Research Unit of Service Society | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/alice-frey-of-vassar-s-fiancee.html | Alice Frey of Vassar !s Fiancee | True | Sl3eclal to N'w Yo 'Z'zMz. s. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/de-gaulle-and-aides-confer-on-policies.html | DE GAULLE AND AIDES CONFER ON POLICIES | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/popes-condition-improves.html | Pope's Condition Improves | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/new-haven-block-sold.html | New Haven Block Sold | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/brazil-honors-9-u-s-officers.html | Brazil Honors 9 U. S. Officers | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/curbs-on-liberties-seen-pennsylvania-judge-cites-cases-to.html | CURBS ON LIBERTIES SEEN; Pennsylvania Judge Cites Cases to Citizenship Conference | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/robert-preston-to-be-honored.html | Robert Preston to Be Honored | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/to-simplify-ticket-sales-new-york-central-to-install-two-automatic.html | TO SIMPLIFY TICKET SALES; New York Central to Install Two Automatic Devices Here Today | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/christoffel-held-guilty-appeals-court-affirms-second-conviction-for.html | CHRISTOFFEL HELD GUILTY; Appeals Court Affirms Second Conviction for Perjury | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/afghanistan-warned-by-soviet-on-u-s-aid.html | AFGHANISTAN WARNED BY SOVIET ON U. S. AID | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/walter-e-zander.html | WALTER E. ZANDER | True | Special to ~ NEW YO--C | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mayor-declares-war-upon-halley-to-halt-distortion-he-tells-aides.html | MAYOR DECLARES WAR UPON HALLEY; To Halt 'Distortion' He Tells Aides Not to Answer Phone Calls From Council Head WAR UPON HALLEY OPENED BY MAYOR | True | By Paul Crowell | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/senators-12500-a-year-swelled-by-many-extras.html | Senators' $12,500 a Year Swelled by Many Extras | True | By the United Press. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/betsy-j-lynge-married-becomes-bride-in-fairfield-of-sigourney-f.html | BETSY J. LYNGE MARRIED; Becomes Bride in Fairfield of Sigourney F. Nininger Jr, | True | special to Tliz Ngw J'ov TiMrs. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/willing-sp3er-an-exdiplomat-member-of-newport-summer-colony-dies-at.html | WILLING SP–3ER,; AN EX-DIPLOMAT Member of Newport Summer Colony Dies at Home There . mPlanned Trip to Paris | True | Special to | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/indonesia-mapping-cleanup-of-rebels-threeyear-program-outlined-to.html | INDONESIA MAPPING CLEAN-UP OF REBELS; Three-Year Program Outlined to Curb Moslem and Other Bands in West Java | | By Tillman Durdinspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/c-c-molleivhauer-brooklyiv-leaderii.html | C. C. MOLLEIVHAUER, BROOKLYIV LEADER,'II | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/hughes-seen-selling-r-k-o-films-control.html | HUGHES SEEN SELLING R. K. O. FILMS CONTROL | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sales-on-staten-island.html | Sales on Staten Island | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/stevenson-going-south-governor-battle-of-virginia-will-be-host.html | STEVENSON GOING SOUTH; Governor Battle of Virginia Will Be Host Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/professors-urged-to-guard-freedom-but-concept-dean-says-does-not.html | PROFESSORS URGED TO GUARD FREEDOM; But Concept, Dean Says, Does Not Mean Giving Liberty to Those Who Would Kill It | True | By William L Laurencespecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/shoe-store-chain-sold-c-r-baker-corp-california-acquired-by-a-s.html | SHOE STORE CHAIN SOLD; C. R. Baker Corp., California, Acquired by A. S. Beck | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/42000-longshoremen-vote-today-on-proposal-of-wage-arbitration-most.html | 42,000 Longshoremen Vote Today On Proposal of Wage Arbitration; Most Union Leaders Confident Pier Talks Will Be Continued — Dissidents Threaten Strike if Men Agree to Back Issue | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/british-circulation-off-drop-of-5189000-in-the-week-leaves.html | BRITISH CIRCULATION OFF; Drop of 5,189,000 in the Week Leaves 1,446,805,000 Total | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/debenture-exchange-reported.html | Debenture Exchange Reported | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/commodity-index-up-prices-rise-to-2907-wednesday-from-2904-on.html | COMMODITY INDEX UP; Prices Rise to 290.7 Wednesday, From 290.4 on Tuesday | True | | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-aid-plan-irks-u-n-refugee-chief-4300000-for-help-to-those.html | U. S. AID PLAN IRKS U. N. REFUGEE CHIEF; $4,300,000 for Help to Those Fleeing Iron Curtain Held to 'Raise False Hopes' | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/president-resigns-office-in-lebanon-economic-troubles-charges-of.html | PRESIDENT RESIGNS OFFICE IN LEBANON; Economic Troubles, Charges of corruption Force Out el-Khoury After 9 Years | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/theatre-tv-to-get-bout-in-30-cities-marciano-walcott-fight-will-be.html | THEATRE TV TO GET BOUT IN 30 CITIES; Marciano-Walcott Fight Will Be on Screen in 49 Movie Houses, 8 of Them Here | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/eisenhower-calls-for-honest-deal-in-farm-belt-talks-says-it-is-time.html | EISENHOWER CALLS FOR 'HONEST DEAL' IN FARM BELT TALKS; Says It Is Time to Cast Away Fear, 'Incompetent Fumblers, Mossbacks, Cronies, Crooks' VISITS IOWA AND NEBRASKA 80,000 in Des Moines See General -- His Managers Are Pleased by Political Reports EISENHOWER CALLS FOR 'HONEST DEAL' | True | By James Restonspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/ad-industry-honored-for-savings-bond-aid.html | AD INDUSTRY HONORED FOR SAVINGS BOND AID | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mrs-gertrud-nettl.html | MRS. GERTRUD NETTL | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/israel-cabinet-loses-coalition-majority.html | ISRAEL CABINET LOSES COALITION MAJORITY | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/third-draft-tests-set-hershey-fixes-two-dates-for-college-student.html | THIRD DRAFT TESTS SET; Hershey Fixes Two Dates for College Student Qualification | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/2-philadelphia-banks-to-merge.html | 2 Philadelphia Banks to Merge | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/arthur-t-smith.html | ARTHUR T. SMITH | True | Special to Tim NEW NOP--- Tnar. s. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/far-rockaway-theatre-leased.html | Far Rockaway Theatre Leased | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/youthfulness-stressed-lack-of-trimming-marks-styles-shown-by-bonwit.html | YOUTHFULNESS STRESSED; Lack of Trimming Marks Styles Shown by Bonwit Teller | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/football-giants-defeat-los-angeles-rams-in-charity-game-at-polo.html | Football Giants Defeat Los Angeles Rams in Charity Game at Polo Grounds; NEW YORKERS ROLL TO 30-17 TRIUMPH Giants Tally in Every Period Against Champion Rams as 28,670 Fans Watch CONERLY, GIFFORD EXCEL Los Angeles Misses Scoring Chances in the First Pro Game of Season Here | True | By William J. Briordy | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/railroad-group-formed-association-to-bring-together-public.html | RAILROAD GROUP FORMED; Association to Bring Together Public Relations Officers | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/court-to-weigh-segregation.html | Court to Weigh Segregation | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/chicago-chinese-lose-mayor.html | Chicago Chinese Lose 'Mayor' | True | Special to | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sirutis-named-by-ccny-picked-to-succeed-holman-as-supervisor-of.html | SIRUTIS NAMED BY C.C.N.Y.; Picked to Succeed Holman as Supervisor of Coaches | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/reasons-behind-u-s-stand.html | Reasons Behind U. S. Stand | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/korea-robot-raids-interim-measure-navy-spokesman-says-more.html | KOREA ROBOT RAIDS 'INTERIM MEASURE'; Navy Spokesman Says More Effective Guided Missiles Are Being Developed EQUIPMENT IS EXPLAINED Use of a TV Sender in Nose of 'Drone' Plane Was Only New Operational Feature | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/folk-art-exhibit-opens-here-today-religious-carvings-paintings-from.html | FOLK ART EXHIBIT OPENS HERE TODAY; Religious Carvings, Paintings From Early New Mexico Go on View at Metropolitan | True | By Aline B. Louchheim | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/jessie-may-herring.html | JESSIE MAY HERRING | True | Special to TaE I~ZW YO~'C ~r~. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/net-income-rises-for-detroit-edison-profit-for-12-months-ended-aug.html | NET INCOME RISES FOR DETROIT EDISON; Profit for 12 Months Ended Aug 31 Was $16,025,505, Up From $15,576,052 | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/veterans-in-manila.html | VETERANS IN MANILA | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/maugham-has-operation.html | Maugham Has Operation | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/business-building-bought-in-queens.html | BUSINESS BUILDING BOUGHT IN QUEENS | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/safety-program-for-autos-starts-motor-vehicle-bureau-clerks-to-give.html | SAFETY PROGRAM FOR AUTOS STARTS; Motor Vehicle Bureau Clerks to Give Out Leaflets to Each Applicant for License | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/l-i-title-retained-by-mrs-torgerson-cherry-valley-golfer-victor-on.html | L. I. TITLE RETAINED BY MRS. TORGERSON; Cherry Valley Golfer Victor on 235 Total at Glen Head -- Miss Swift Cards 237 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/shortage-of-teachers-doubted.html | Shortage of Teachers Doubted | True | E. P. WILLIAMS | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/gas-water-heater-shipments-up.html | Gas Water Heater Shipments Up | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/us-saves-47500-yearly-on-new-moscow-embassy.html | U.S. Saves $47,500 Yearly On New Moscow Embassy | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/decline-is-slight-in-short-interest-month-to-sept-15-on-exchange.html | DECLINE IS SLIGHT IN SHORT INTEREST; Month to Sept. 15 on Exchange Shows 1,715,635 Shares, Drop From 1,728,913 | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/truman-sets-pulaski-day.html | Truman Sets Pulaski Day | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/dutch-pondering-nato-plane-offer-aircraft-makers-here-aroused-at-m.html | DUTCH PONDERING NATO PLANE OFFER; Aircraft Makers Here Aroused at M. S. A. Policy on Placing of Orders in Europe DUTCH PONDERING NATO PLANE OFFER | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/ohrbachs-shows-imports-and-copies-desses-griffe-and-de-rauch.html | OHRBACH'S SHOWS IMPORTS AND COPIES; Desses, Griffe and de Rauch Included Among 30 From French, Italian Collection | True | D. O'N. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/korea-foe-attacks-at-4-points-in-line-chinese-overrun-one-position.html | KOREA FOE ATTACKS AT 4 POINTS IN LINE; Chinese Overrun One Position -- Hand-to-Hand Fighting Rages at Another | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/threat-to-raiders-by-reardon-allegd.html | THREAT TO RAIDERS BY REARDON ALLEGED | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/50-years-with-heyden-corp.html | 50 Years With Heyden Corp. | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/events-of-interest-in-shipping-world-maritime-board-rules-that.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Board Rules That Subsidy Is in Order for Mississippi Shipping Co. | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/thrifty-held-victimized-savings-loan-group-head-says-socialism.html | THRIFTY HELD VICTIMIZED; Savings & Loan Group Head Says Socialism Hurts Savers | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/reporting-on-spain.html | Reporting on Spain | True | JESUS DE GALINDEZ | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/restraint-is-seen-in-adrian-designs-more-muted-colorings-evident-in.html | RESTRAINT IS SEEN IN ADRIAN DESIGNS; More Muted Colorings Evident in Fall and Winter Collection Shown by Gunther Jaeckel | True | By Virginia Pope | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/miss-bruning-victor-shoots-a-79-to-win-oneday-event-on-yonkers.html | MISS BRUNING VICTOR; Shoots a 79 to Win One-Day Event on Yonkers Links | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/8-die-in-german-rail-crash.html | 8 Die in German Rail Crash | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mrs-talcott-bates-has-son.html | Mrs. Talcott Bates Has Son | True | Special to Tm NEW Yo TLES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/analyzing-wisconsin-vote-november-democrat-vote-is-believed-capable.html | Analyzing Wisconsin Vote; November Democrat Vote Is Believed Capable of Defeating McCarthy | True | WILLIAM PROXMIRE | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/hospitals-called-victims-of-old-age-federal-aide-tells-convention.html | HOSPITALS CALLED VICTIMS OF OLD AGE; Federal Aide Tells Convention of Leaders in Field That Many Have Become 'Outmoded' | True | By Lucy Freemanspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/tucker-to-coach-in-mexico.html | Tucker to Coach in Mexico | True | | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/46900000-jobs-set-record-for-august.html | 46,900,000 JOBS SET RECORD FOR AUGUST | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/riegelman-heads-cornell-group.html | Riegelman Heads Cornell Group | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/grain-embargo-lifted-lakehead-loadings-to-resume-as-strike-is.html | GRAIN EMBARGO LIFTED; Lakehead Loadings to Resume as Strike Is Averted | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/monopoly-charge-aimed-at-ronson-crosscomplaint-is-filed-by-hilton.html | MONOPOLY CHARGE AIMED AT RONSON; Cross-Complaint Is Filed by Hilton Lite to Suit Charging Unfair Competition MONOPOLY CHARGE AIMED AT RONSON | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/lanza-film-wins-honor-because-youre-mine-selected-for-royal-movie.html | LANZA FILM WINS HONOR; ' Because You're Mine' Selected for Royal Movie Show | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/wheat-estimate-rises-canada-prairie-provinces-crop-put-at-654000000.html | WHEAT ESTIMATE RISES; Canada Prairie Provinces' Crop Put at 654,000,000 Bushels | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/point-four-gains-seen-director-in-panama-says-g-o-p-victory-would.html | POINT FOUR GAINS SEEN; Director in Panama Says G. O. P. Victory Would Not Change It | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/for-transit-advice.html | FOR TRANSIT ADVICE | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/ralph-d-keeney-jr.html | RALPH D. KEENEY JR. | True | SpeCial to THE NEW YOP. K T-r.s. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-store-sales-fell-1-last-week-volume-declined-below-the-like.html | U. S. STORE SALES FELL 1% LAST WEEK; Volume Declined Below the Like Period of 1951, the Reserve Board Reports | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/30-policewomen-join-crime-fight-every-resource-used-on-rapists-30.html | 30 Policewomen Join Crime Fight; 'Every Resource' Used on Rapists; 30 POLICEWOMEN JOIN CRIME FIGHT | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/court-bars-eviction-of-park-ave-tenants.html | COURT BARS EVICTION OF PARK AVE. TENANTS | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/paperboard-output-up-5-above-a-year-ago-orders-up-202-backlog-off.html | PAPERBOARD OUTPUT UP; 5% Above a Year Ago -- Orders Up 20.2%, Backlog Off 9.3% | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/italian-court-sees-us-senator.html | Italian Court Sees U.S. Senator | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/farthest-north-by-ship-achieved-point-508-miles-from-the-pole-is.html | FARTHEST NORTH BY SHIP ACHIEVED; Point 508 Miles From the Pole Is Reached by Coast Guard Ice Breaker Eastwind | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/jews-over-world-look-to-new-year-messages-of-faith-and-duty-precede.html | JEWS OVER WORLD LOOK TO NEW YEAR; Messages of Faith and Duty Precede Rosh ha-Shanah, Starting This Evening | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sustained-attack-possible.html | Sustained Attack Possible | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/radio-and-television-republican-committee-here-uses-video-program.html | RADIO AND TELEVISION; Republican Committee Here Uses Video Program to Point Up the Campaign Issues | True | By Jack Gould | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/candidate-quits-liquor-board.html | Candidate Quits Liquor Board | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/secondplace-giants-are-first-to-accept-series-ticket-orders-only.html | Second-Place Giants Are First To Accept Series Ticket Orders; Only Reserved Seats Will Be Available in Early Mail Sale -- Yankees Send Raschi Against Athletics Here Tonight | True | By James P. Dawson | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/50c-extra-25c-wrigley-dividend.html | 50c Extra, 25c Wrigley Dividend | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/actor-fights-tax-ruling-seeking-24302-for-47.html | Actor Fights Tax Ruling Seeking $24,302 for '47 | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/asks-nixon-be-told-to-quit.html | Asks Nixon Be Told to Quit | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/robert-l-sherman.html | ROBERT L. SHERMAN | True | SDeCl | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-might-hailed-by-japanese-envoy-araki-says-free-enterprise.html | U. S. MIGHT HAILED BY JAPANESE ENVOY; Araki Says Free Enterprise Policy Is Key to High Living Standards U. S. MIGHT HAILED BY JAPANESE ENVOY | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/1800-craft-available.html | 1,800 Craft Available | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/u-s-will-sell-221-buffaloes.html | U. S. Will Sell 221 Buffaloes | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/negro-music-poetry-offered-at-concert.html | NEGRO MUSIC, POETRY OFFERED AT CONCERT | True | J. B. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/shoe-show-space-sought-applications-arrive-earlier-than-for-any.html | SHOE SHOW SPACE SOUGHT; Applications Arrive Earlier Than for Any Previous Event | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/malik-reverses-gromyko-on-us-pacifc-war-role.html | Malik Reverses Gromyko On U.S. Pacifc War Role | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/democrats-chart-drive-in-midwest-farm-belt-strategy-mapped-at-iowa.html | DEMOCRATS CHART DRIVE IN MIDWEST; Farm Belt Strategy Mapped at Iowa Parley -- Mitchell Bars Fight With McCarthy | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/the-screen-in-review-snow-of-kilimanjaro-based-on-hemingways-story.html | THE SCREEN IN REVIEW; ' Snow of Kilimanjaro,' Based on Hemingway's Story, Is New Feature at Rivoli | True | By Bosley Crowther | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/tammany-chiefs-endorse-desapio-majority-of-executive-group-cited-by.html | TAMMANY CHIEFS ENDORSE DESAPIO; Majority of Executive Group Cited by Mahon as Signing Declaration of Fealty | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/standards-medal-awarded.html | Standards Medal Awarded | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/pakistan-hails-u-s-loan-15000000-to-buy-150000-tons-of-wheat-will.html | PAKISTAN HAILS U. S. LOAN; $15,000,000, to Buy 150,000 Tons of Wheat, Will Ease Hardship | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/outdoor-art-show-0pens-at-least-its-on-officially-though-rain-keeps.html | OUTDOOR ART SHOW 0PENS; At Least It's on Officially, Though Rain Keeps Most Artists Away | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/cotton-prices-off-in-active-trading-decline-of-9-to-27-points-noted.html | COTTON PRICES OFF IN ACTIVE TRADING; Decline of 9 to 27 Points Noted at Close as Market Eases After Stronger Opening | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/pickford-rejects-kramer-film-role-actress-changes-mind-about-making.html | PICKFORD REJECTS KRAMER FILM ROLE; Actress Changes Mind About Making Comeback Because Technicolor Is Unavailable | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/drought-loans-total-1612000.html | Drought Loans Total $1,612,000 | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/n-y-u-cairo-exchange-made.html | N. Y. U. Cairo Exchange Made | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/dies-in-fall-from-scaffold.html | Dies in Fall From Scaffold | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/send-series-applications.html | Send Series Applications | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/textile-parleys-begin-american-viscose-gets-new-pact-proposals-of-t.html | TEXTILE PARLEYS BEGIN; American Viscose Gets New Pact Proposals of T. W. U. A. | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/son-born-to-mrs-john-p-humes.html | Son Born to Mrs. John P, Humes | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/us-pipe-foundry-head-on-l-n-railroad-board.html | U.S. Pipe & Foundry Head on L. & N. Railroad Board | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/weather-curtails-mainbrace-phase-observers-worried-at-effect-of-air.html | WEATHER CURTAILS MAINBRACE PHASE; Observers Worried at Effect of Air Strike Cancellation on Norwegians' Morale | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/city-opera-begins-its-annual-season-serafin-conducts-performance-of.html | CITY OPERA BEGINS ITS ANNUAL SEASON; Serafin Conducts Performance of 'Tosca' as Anne McKnight Takes the Leading Role | True | By Olin Downes | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/nixon-starts-run-of-whistle-stops-his-first-major-campaign-trip.html | NIXON STARTS RUN OF WHISTLE STOPS; His First Major Campaign Trip Covers His State's Central Valley -- Top Crowd 1,500 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/liquidation-is-ordered.html | Liquidation Is Ordered | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/acheson-gets-appeal-in-italys-chapel-ban.html | ACHESON GETS APPEAL IN ITALY'S CHAPEL BAN | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/williams-leads-by-stroke-with-68-in-first-round-of-celebrities-open.html | Williams Leads by Stroke With 68 in First Round of Celebrities Open Golf; 4-UNDER-PAR SCORE MARKS FINE RALLY Williams Recovers From Shaky Start, Paces $15,000 Links Tourney at Washington OLIVER IS SECOND AT 69 Boros and Jim Turnesa Post 70s -- Nelson in 71 Group -- Snead Returns a 72 | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/s-k-smith-named-a-p-i-head.html | S. K. Smith Named A. P. I. Head | True | | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/redemption-is-voted-by-seaboard-air-line.html | REDEMPTION IS VOTED BY SEABOARD AIR LINE | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/midwest-favoring-g-o-p-poll-shows-key-area-held-half-certain-half.html | MIDWEST FAVORING G. O. P., POLL SHOWS; Key Area Held Half Certain, Half Doubtful, but Inclined to Go Republican Now | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/antius-drift-seen-in-latin-america-a-f-l-warned-by-its-expert-in.html | ANTI-U.S. DRIFT SEEN IN LATIN AMERICA; A. F. L. Warned by Its Expert in That Field of United Drive by Reds and Neo-Fascists | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/ostapagnani.html | OstaPagnani | True | Special to THE NW YoP r. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/scottish-rite-meeting-supreme-council-for-northern-masonic.html | SCOTTISH RITE MEETING; Supreme Council for Northern Masonic Jurisdiction Here | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mrs-frederick-g-cron.html | MRS. FR'EDERICK G. CRON | True | Special to Tm | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/swiss-approve-maritime-code.html | Swiss Approve Maritime Code | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/policeman-is-held-for-shooting-man-magistrate-orders-his-arrest.html | POLICEMAN IS HELD FOR SHOOTING MAN; Magistrate Orders His Arrest After Exonerating Victim at Hearing in Hospital | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/work-of-veterans-administration.html | Work of Veterans Administration | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/ohio-utility-stock-offer-closed.html | Ohio Utility Stock Offer Closed | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/fiftysecond-veto.html | FIFTY-SECOND VETO | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/briton-regains-medal-he-sold.html | Briton Regains Medal He Sold | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/german-in-denial-war-is-bonns-aim.html | GERMAN IN DENIAL WAR IS BONN'S AIM | True | He and Others Seek to Ease Fears of Britons on Role in 'Little Europe' AuthorityBy Robert C. Dotyspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/food-news-some-tips-for-parlor-cooks-dish-hot-off-griddle-is-just.html | Food News: Some Tips for Parlor Cooks; Dish Hot Off Griddle Is Just as Much Fun to Produce Indoors | True | By Jane Nickerson | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/municipal-bondwomen-elect.html | Municipal Bondwomen Elect | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/honored-for-heroism-in-korea.html | Honored for Heroism in Korea | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/books-authors.html | Books -- Authors | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/generals-aides-learn-of-fund.html | General's Aides Learn of Fund | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/stevenson-rates-ethics-in-politics-ahead-of-victory-asserts.html | STEVENSON RATES ETHICS IN POLITICS AHEAD OF VICTORY; Asserts Eisenhower Subdues Own Convictions to Support Some G. O. P. Candidates HE TOURS CONNECTICUT Hails Benton and Ribicoff -- Continues Gibes at Rival for Accord With Taft STEVENSON SCORES ACTIONS OF RIVAL | | By W. H. Lawrencespecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/santiago-transit-strike-ends.html | Santiago Transit Strike Ends | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/oil-men-to-hear-ftc-chairman.html | Oil Men to Hear F.T.C. Chairman | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/miss-romack-gains-on-links.html | Miss Romack Gains on Links | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/chile-frees-30-foes-of-regime.html | Chile Frees 30 Foes of Regime | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/cousins-wins-auto-race.html | Cousins Wins Auto Race | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/named-to-two-offices-by-boston-varnish-co.html | Named to Two Offices By Boston Varnish Co. | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/high-jobs-open-to-women-assurances-sent-by-candidates-to-university.html | HIGH JOBS OPEN TO WOMEN; Assurances Sent by Candidates to University Association | | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/prof-arthur-mannix-of-fordham-is-dead.html | PROF. ARTHUR MANNIX OF FORDHAM IS DEAD | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/bonds-and-shares-on-london-market-trading-is-quiet-with-small.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quiet With Small Declines in Prices Shown in Almost All Sections | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/may-have-hit-near-siberia.html | May Have Hit Near Siberia | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/keen-originals-open-winter-style-series.html | KEEN ORIGINALS OPEN WINTER STYLE SERIES | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/million-allotted-for-school-repair-contracts-cover-57-buildings-450.html | MILLION ALLOTTED FOR SCHOOL REPAIR; Contracts Cover 57 Buildings -- 450 Picket Meeting Over Red Membership Trials | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/truman-disputes-general-on-strike-says-he-knows-of-no-order-given.html | TRUMAN DISPUTES GENERAL ON STRIKE; Says He Knows of No Order Given to Eisenhower to Command Rail Workers TRUMAN DISPUTES GENERAL ON STRIKE | | By Paul P. Kennedyspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/to-take-marine-cadet-salute.html | To Take Marine Cadet Salute | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/yeshiva-school-expands-buys-far-rockaway-houses-for-use-as-added.html | YESHIVA SCHOOL EXPANDS; Buys Far Rockaway Houses for Use as Added Classrooms | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/stock-prices-yield-in-mixed-trading-rallying-tendency-of-2-prior.html | STOCK PRICES YIELD IN MIXED TRADING; Rallying Tendency of 2 Prior Sessions Peters Out as Support Dries Up AVERAGES SHOW .07 DROP Activity Is Centered in 1,043 Issues With 396 Lower and 342 Ending Higher | True | | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/cottonseed-oil-up-in-zigzag-trading-coffee-and-wool-also-advance.html | COTTONSEED OIL UP IN ZIGZAG TRADING; Coffee and Wool Also Advance -- Potatoes Off, Sugar, Cocoa and Soybean Oil Mixed | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/exminister-arrested-in-cuba.html | Ex-Minister Arrested in Cuba | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/fiveroom-display-of-walnut-furniture-almost-entirely-handmade-opens.html | Five-Room Display of Walnut Furniture, Almost Entirely Hand-Made, Opens Today | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/paving-laid-in-1836-found-in-south-st-engineers-friendly-argument.html | PAVING LAID IN 1836 FOUND IN SOUTH ST.; Engineers' Friendly Argument Is Settled by Discovery 4 Feet Below Surface | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/september-longs-in-grain-liquidate-pressure-on-all-pits-in-chicago.html | SEPTEMBER LONGS IN GRAIN LIQUIDATE; Pressure on All Pits in Chicago Features Day's Trading -- Exports Steady Wheat | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/churchmen-deny-politics-in-stand-episcopal-deputies-turn-down.html | CHURCHMEN DENY 'POLITICS IN STAND; Episcopal Deputies Turn Down Resolution on Character Smears, but Explain Why | True | By George Dugan special to the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/antique-furniture-placed-on-display-exhibit-at-abraham-straus.html | ANTIQUE FURNITURE PLACED ON DISPLAY; Exhibit at Abraham & Straus Points Up Museum Influence on Contemporary Designs | True | By Cynthia Kellogg | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/engineers-clash-with-impellitteri-advisory-group-resents-being.html | ENGINEERS CLASH WITH IMPELLITTERI; Advisory Group Resents Being Consulted Only on 2 Minor Smoke Control Posts THOSE ON PANEL LISTED Same Ones Originally Backed Christy and Maxwell -- Would Favor Them Now as Chiefs | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/cashmore-pleads-for-suffolk-votes-democratic-candidate-for-the.html | CASHMORE PLEADS FOR SUFFOLK VOTES; Democratic Candidate for the Senate Ridicules Republican Demand for a Change | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/truman-sticks-to-rule-no-handouts-of-confetti.html | Truman Sticks to Rule; No Handouts of Confetti | True | By the United Press. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/rayburn-in-campaign-job-speaker-heads-drive-to-carry-texas-for.html | RAYBURN IN CAMPAIGN JOB; Speaker Heads Drive to Carry Texas for National Ticket | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/g-o-p-hopes-rising-in-2-border-states-but-presidential-race-picture.html | G. O. P. HOPES RISING IN 2 BORDER STATES; But Presidential Race Picture in Oklahoma and Missouri Is Far From Clear | True | By William S. White special To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/defense-drill-plans-westchester-fire-equipment-to-join-city-forces.html | DEFENSE DRILL PLANS; Westchester Fire Equipment to Join City Forces Sept. 30 | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/dutch-bus-operator-to-work-on-city-line.html | DUTCH BUS OPERATOR TO WORK ON CITY LINE | True | | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/more-pipelines-sought-defense-production-wants-7200-miles-built.html | MORE PIPELINES SOUGHT; Defense Production Wants 7,200 Miles Built Next Year | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/moscow-fete-marks-end-of-chinese-talks.html | MOSCOW FETE MARKS END OF CHINESE TALKS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/rome-press-pessimistic.html | Rome Press Pessimistic | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/hopes-of-a-yankee-collapse-keep-indians-from-conceding-pennant.html | Hopes of a Yankee Collapse Keep Indians From Conceding Pennant; Lopez Looks to Athletics and Red Sox to Check Bombers While Cleveland Tries to Take Eight Remaining Games | True | By Louis Effratspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/postal-clerk-seized-accused-of-stealing-1000-from-mail-to-charities.html | POSTAL CLERK SEIZED; Accused of Stealing $1,000 From Mail to Charities | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/development-of-nonmilitary-steps-is-discussed-by-the-nato-council.html | Development of Nonmilitary Steps Is Discussed by the NATO Council; Members Seek to Press Unity in Economic and Political Fields Under Treaty | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/formosa-gets-marine-academy.html | Formosa Gets Marine Academy | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/arctic-fog-balks-rescue-thule-force-awaits-its-lifting-to-get-12.html | ARCTIC FOG BALKS RESCUE; Thule Force Awaits Its Lifting to Get 12 Men Off Ice Cap | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/apartments-sold-on-the-heights-operators-buy-two-buildings-with-103.html | APARTMENTS SOLD ON THE HEIGHTS; Operators Buy Two Buildings With 103 Suites on Wadsworth Terrace Block | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/boys-held-in-bank-thefts-nassau-police-accuse-three-12-13-and-16-in.html | BOYS HELD IN BANK THEFTS; Nassau Police Accuse Three, 12, 13 and 16, in Elmont Case | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/tax-appeal-dismissed-canadian-court-rules-against-metal-company-on.html | TAX APPEAL DISMISSED; Canadian Court Rules Against Metal Company on Deductions | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/britain-names-pool-aides-experts-to-advise-delegates-to-coalsteel.html | BRITAIN NAMES POOL AIDES; Experts to Advise Delegates to Coal-Steel Community | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/statistics-at-odds-and-senators-too-benton-and-bennett-clash-at.html | STATISTICS AT ODDS, AND SENATORS, TOO; Benton and Bennett Clash at Industry Dinner on Average Citizen's Buying Power | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/seagulls-to-end-its-run-tomorrow-seasons-1st-new-play-closing-after.html | SEAGULLS' TO END ITS RUN TOMORROW; Season's 1st New Play Closing After 12th Performance -It's in 3d Year in London | True | By Sam Zolotow | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sales-in-westchester-new-owners-take-dwellings-in-yonkers-and-new.html | SALES IN WESTCHESTER; New Owners Take Dwellings in Yonkers and New Rochelle | True | | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/truman-commends-slave-labor-book-calls-public-attention-to-state.html | TRUMAN COMMENDS SLAVE LABOR BOOK; Calls Public Attention to State Department Publication on Practices in Soviet Union | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/investors-trust-split-approved-by-trustees.html | Investors Trust Split Approved by Trustees | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/the-record-on-korea.html | THE RECORD ON KOREA | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/son-to-mrs-peter-king-mccagg.html | Son to Mrs. Peter King McCagg | True | Special to Tm NL'W No zs. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/two-killed-as-bus-hits-truck.html | Two Killed as Bus Hits Truck | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/general-bronze-offers-rights.html | General Bronze Offers Rights | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/green-and-lewis-send-wires-on-labor-unity.html | Green and Lewis Send Wires on Labor Unity | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/mexican-court-battle-lifts-curtain-on-oil-deal-for-presidents.html | Mexican Court Battle Lifts Curtain On Oil Deal for President's Friend; Suit of Oldest Distributor Seeks to Upset Monopoly of Jorge Pasquel, Millionaire Who Took U. S. Baseball Stars South | True | By Sydney Grusonspecial To the New York Times. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/fred-rake.html | FRED RAKE | True | I HARR | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/carloadings-show-181-rise-in-week-881218-total-also-36-more-than.html | CARLOADINGS SHOW 18.1% RISE IN WEEK; 881,218 Total Also 3.6% More Than Year Ago and 1.7% Above That in '50 Period | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/colombian-general-retired.html | Colombian General Retired | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/dash-wearability-combined-by-balmain.html | DASH, WEARABILITY COMBINED BY BALMAIN | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/division-advertising-head-named-by-ball-brothers.html | Division Advertising Head Named by Ball Brothers | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/byrnes-will-vote-for-eisenhower-says-stevenson-has-switched-views.html | BYRNES WILL VOTE FOR EISENHOWER; Says Stevenson Has Switched Views on Taft Law, F.E.P.C. and Filibuster to Truman's BYRNES WILL VOTE FOR EISENHOWER | True | By the United Press. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/weill-to-help-marciano.html | Weill to Help Marciano | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/2000-in-diamonds-stolen.html | $2,000 in Diamonds Stolen | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/bank-clearings-dip-weeks-volume-is-31-below-51-level-at-18150236000.html | BANK CLEARINGS DIP; Week's Volume Is 3.1% Below '51 Level, at $18,150,236,000 | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/1000000-for-hospital-tarrytownossining-unit-seeks-addition-to-its.html | $1,000,000 FOR HOSPITAL; Tarrytown-Ossining Unit Seeks Addition to Its $3,200,000 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/son-to-film-actress-greta-gynt.html | Son to Film Actress Greta Gynt | True | | 1980-08-15 | RE0000065082 | B00000377735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/constitution-exercises-200-attend-ceremonies-here-at-united-states.html | CONSTITUTION EXERCISES; 200 Attend Ceremonies Here at United States Courthouse | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/sees-change-with-stevenson.html | Sees Change With Stevenson | True | FRANK MCGRATH | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-19 | 1952-09-19 | https://www.nytimes.com/1952/09/19/archives/loans-to-business-highest-in-months-118000000-rise-for-week-by.html | LOANS TO BUSINESS HIGHEST IN MONTHS; $118,000,000 Rise for Week by Reserve Member Banks Biggest Since Mid-June MAJOR BORROWERS LISTED Include Metal Lines, Finance, Tobacco, Food, Cotton, Utility and Other Interests | True | | 1980-08-15 | RE0000065082 | B00000377735 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/milan-hails-toscanini-maestro-acclaimed-at-opening-program-at-la.html | MILAN HAILS TOSCANINI; Maestro Acclaimed at Opening Program at La Scala Opera | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/pact-to-avert-strike-in-soft-coal-close.html | PACT TO AVERT STRIKE IN SOFT COAL 'CLOSE' | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/chaplin-is-facing-barriers-to-reentry-from-abroad-mcgranery-orders.html | Chaplin Is Facing Barriers To Re-entry From Abroad; McGranery Orders Inquiry Based on Accusations Actor Is Subversive CHAPLIN IS FACING IMMIGRATION CURB | True | By Anthony Levierospecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/cards-topple-cubs-on-stankys-hit-53-st-louis-manager-gets-pinch.html | CARDS TOPPLE CUBS ON STANKY'S HIT, 5-3; St. Louis Manager Gets Pinch Single With Bases Loaded in 9th -- Yuhas Victor | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bram-freeland.html | BRAM FREELAND | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/lundeenwllittemore.html | Lundeen--Wllittemore | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/wood-field-and-stream-reports-on-salmon-and-deer-indicate-maine-is.html | Wood, Field and Stream; Reports on Salmon and Deer Indicate Maine Is Happy Fishing, Hunting Ground | True | By Raymond R. Camp | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/douglas-to-take-stump-senators-tour-for-stevenson-will-open-in.html | DOUGLAS TO TAKE STUMP; Senator's Tour for Stevenson Will Open in Connecticut | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/canadas-exports-off-for-2d-month-august-total-hit-by-reduction-in-s.html | CANADA'S EXPORTS OFF FOR 2D MONTH; August Total Hit by Reduction in Shipments to U. S. -- Imports Also Are Down | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mainbrace-fleet-set-for-final-test-warships-refuel-for-climatic.html | MAINBRACE FLEET SET FOR FINAL TEST; Warships Refuel for Climactic Phase of Games Next Week -- Mines a Major Problem | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/jersey-store-center-gets-1500000-loan.html | JERSEY STORE CENTER GETS $1,500,000 LOAN | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/henry-j-hassler.html | HENRY J. HASSLER | True | Special to ThE NEW YOI,K TmS. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/twister-hits-jersey-70-mph-wind-in-somers-point-causes-extensive.html | TWISTER HITS JERSEY; 70 M.P.H. Wind in Somers Point Causes Extensive Damage | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/decapolis-takes-sprint-by-a-nose-shows-way-to-ballinclea-at.html | DECAPOLIS TAKES SPRINT BY A NOSE; Shows Way to Ballinclea at Atlantic City -- Greek Ship Handicap Choice Today | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/doehler-award-to-david-laine.html | Doehler Award to David Laine | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/textile-workers-to-get-rise.html | Textile Workers to Get Rise | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/newark-garage-leased-auto-dealer-to-use-building-for-expanded.html | NEWARK GARAGE LEASED; Auto Dealer to Use Building for Expanded Services | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/holiday-for-sinners-opens-at-the-palace.html | ' Holiday for Sinners' Opens at the Palace | True | O. A. G. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/gangster-says-unions-paid-to-fight-capone.html | GANGSTER SAYS UNIONS PAID TO FIGHT CAPONE | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/union-g-e-still-at-odds-mediators-recess-without-date-after-3hour.html | UNION, G. E. STILL AT ODDS; Mediators Recess Without Date After 3-Hour Session Fails | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/superforts-raid-by-daylight-to-pound-3-korea-targets-b29s-attack-in.html | Superforts Raid by Daylight To Pound 3 Korea Targets; B-29's Attack in Hamhung-Hungnam Area -- Reds Win Control of Hill on West Front -- Truce Talks Recessed for Eight Week The Boxer Tosses a Guided Missile at the Enemy in Korea SUPERFORTS POUND KOREA BY DAYLIGHT | True | By Lindesay Parrottspecial to the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/kotov-takes-lead-in-chess-tourney-russian-defeats-vaitonis-of.html | KOTOV TAKES LEAD IN CHESS TOURNEY; Russian Defeats Vaitonis of Canada in Twenty Moves in World Zonal Contest | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/truman-speech-date-changed.html | Truman Speech Date Changed | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/-amateur-bank-robbers-of-bronx-were-pros-who-fled-lewisburg-3.html | ' Amateur' Bank Robbers of Bronx Were 'Pros' Who Fled Lewisburg 3 PRISON FUGITIVES ROBBED BANK HERE | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-s-horses-return-monday.html | U. S. Horses Return Monday | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/tafts-seek-harmony-of-ohio-republicans.html | TAFTS SEEK HARMONY OF OHIO REPUBLICANS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/metro-sues-lanza-asks-an-injunction-seeks-695000-damages-for.html | METRO SUES LANZA, ASKS AN INJUNCTION; Seeks $695,000 Damages for Singer's Failure to Report for 'The Student Prince' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/jersey-parkway-issue-opposed.html | Jersey Parkway Issue Opposed | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/navy-surrenders-pollution-control-army-engineers-assume-job-of.html | NAVY SURRENDERS POLLUTION CONTROL; Army Engineers Assume Job of Policing Waters of Port but See No changes | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/greek-church-to-cede-lands.html | Greek Church to Cede Lands | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/dibelius-invited-to-moscow.html | Dibelius Invited to Moscow | True | | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/brooks-score-42-for-4game-edge-dodgers-down-braves-with-2-runs-just.html | BROOKS SCORE, 4-2, FOR 4-GAME EDGE; Dodgers Down Braves With 2 Runs Just Before Rain Ends Play at End of Eighth | True | By Roscoe McGowenspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/text-of-stevensons-address-in-springfield-mass.html | Text of Stevenson's Address in Springfield, Mass. | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bids-sought-for-trousers.html | Bids Sought for Trousers | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/1222-contribute-blood-personnel-at-mitchel-field-aid-drive-by.html | 1,222 CONTRIBUTE BLOOD; Personnel at Mitchel Field Aid Drive by Giving 446 Pints | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/60-to-go-from-india-for-red-peace-talk.html | 60 TO GO FROM INDIA FOR RED 'PEACE' TALK | | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/sparring-mate-leaps-from-ring-to-escape-champions-attack-at.html | Sparring Mate Leaps From Ring to Escape Champion's Attack at Atlantic City -- Marciano, at Peak, Has Day of Rest | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/sparkman-derides-rivals-old-leaders.html | SPARKMAN DERIDES RIVALS 'OLD' LEADERS | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/truman-to-speak-today-takes-train-to-connecticut-for-talk-at-coast.html | TRUMAN TO SPEAK TODAY; Takes Train to Connecticut for Talk at Coast Guard School | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mrs-combes-golf-victor-takes-low-net-prize-in-1day-tourney-at.html | MRS. COMBES GOLF VICTOR; Takes Low Net Prize in 1-Day Tourney at Willow Brook | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bishops-prescribe-mans-world-role-pastoral-closing-episcopal.html | BISHOPS PRESCRIBE MAN'S WORLD ROLE; Pastoral Closing Episcopal Sessions Stresses Rights of Underprivileged People | True | By George Duganspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/raleigh-of-rangers-reports.html | Raleigh of Rangers Reports | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/daniel-h-coakley-88-once-lawyer-editori.html | DANIEL H. COAKLEY, 88, ONCE LAWYER, EDITORI | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/truce-train-gets-new-officer.html | Truce Train Gets New Officer | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/eleanor-k-etoch-is-bride-in-douglaston-of-bennettbarton-former-navy.html | Eleanor K. Etoch Is Bride in Douglaston Of Bennett'Barton, Former Navy Ensign! | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/young-aussies-top-sedgmansavitt-rosewallhoad-win-on-coast-miss.html | YOUNG AUSSIES TOP SEDGMAN-SAVITT; Rosewall-Hoad Win on Coast -- Miss Connolly Rallies to Beat Miss Fry | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/kennan-describes-isolation-in-soviet-says-kremlin-keeps-western.html | KENNAN DESCRIBES ISOLATION IN SOVIET; Says Kremlin Keeps Western Diplomats From the Russians in an 'Icy-Cold' Atmosphere | True | By Jack Raymondspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/utility-seeks-bids-for-stock.html | Utility Seeks Bids For Stock | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/iron-ore-consumption-off.html | Iron Ore Consumption Off | True | | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/john-m-harrison.html | JOHN M, HARRISON | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/one-minute-to-zero-a-korean-war-picture-with-robert-mitchum-at.html | ' One Minute to Zero,' a Korean War Picture with Robert Mitchum, at Criterion | True | By Bosley Crowther | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mexican-calls-man-main-force-in-output-special-to-the-new-york.html | MEXICAN CALLS MAN MAIN FORCE IN OUTPUT; Special to THE NEW YORK TIMES. | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/showroom-to-rise-on-highbridge-site-buyers-of-w-168th-st-block-will.html | SHOWROOM TO RISE ON HIGHBRIDGE SITE; Buyers of W. 168th St. Block Will Erect a Station Under Lease to Chevrolet Unit | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/news-of-food-plastic-for-kitchen-doors-and-drawers-is-washable-and.html | News of Food; Plastic for Kitchen Doors and Drawers Is Washable and Resists Heat and Heat | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mexicans-demand-shareprofit-law-powerful-labor-federation-gives.html | MEXICANS DEMAND SHARE-PROFIT LAW; Powerful Labor Federation Gives Notice of Campaign for Wider Benefits | True | By Sydney Grusonspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/girl-wins-45000-in-city-suit.html | Girl Wins $45,000 in City Suit | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/william-j-obrien.html | WILLIAM J. O'BRIEN | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/sheaffer-profits-raise-pay-20.html | Sheaffer Profits Raise Pay 20% | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/friedman-wins-with-a-73-defeats-ferrara-on-match-of-cards-at-forest.html | FRIEDMAN WINS WITH A 73; Defeats Ferrara on Match of Cards at Forest Hill | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/e-49th-st-realty-sold-uris-interests-get-building-as-a-light.html | E. 49TH ST. REALTY SOLD; Uris Interests Get Building as a Light Protector | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/nixon-backed-by-taft-on-fund-ohioan-sees-need-for-outlay-aid.html | Nixon Backed by Taft on Fund; Ohioan Sees Need for Outlay Aid | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/remorino-soviet-envoys-guest.html | Remorino Soviet Envoy's Guest | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/frank-raubicheck.html | FRANK RAUBICHECK | True | Special to Ts Nzw YO- Tnar. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/brooklyn-housing-is-sold-by-builder-ocean-parkway-property-has-59.html | BROOKLYN HOUSING IS SOLD BY BUILDER; Ocean Parkway Property Has 59 Apartments -- Taxpayer Bought on 86th Street | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/4hour-talk-averts-strike-on-state-jobs.html | 4-HOUR TALK AVERTS STRIKE ON STATE JOBS | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/muccio-calls-on-president.html | Muccio Calls on President | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mrs-baar-wins-on-links-shoots-8611-75-to-capture-net-honors-at.html | MRS. BAAR WINS ON LINKS; Shoots 86-11 -- 75 to Capture Net Honors at Willow Brook | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/taft-will-campaign-in-the-chicago-area.html | TAFT WILL CAMPAIGN IN THE CHICAGO AREA | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/pirates-renew-working-pact.html | Pirates Renew Working Pact | True | | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/railroad-rate-note-on-seatrain-upheld.html | RAILROAD RATE NOTE ON SEATRAIN UPHELD | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/air-aide-defends-output-schedule-under-secretary-calls-rates-of.html | AIR AIDE DEFENDS OUTPUT SCHEDULE; Under Secretary Calls Rates of Current Delivery Well Above Those of 1950 | True | By Harold B. Hintonspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/hovsep-c-nahigian.html | HOVSEP C. NAHIGIAN | True | SPecial to N YOP. K TIMr. S. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/elected-to-directorate-of-telenews-productions.html | Elected to Directorate Of Telenews Productions | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/planes-not-ships-for-nonrich-seen-tourist-fares-are-held-likely-to.html | PLANES, NOT SHIPS, FOR NON-RICH SEEN; Tourist Fares Are Held Likely to Increase Air Travel Across the Atlantic | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/konstantin-pilat.html | KONSTANTIN PILAT | True | Speclal to TtE Nmv. Ymuc . | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/60000-gems-stolen-in-hotel.html | $60,000 Gems Stolen in Hotel | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/abroad-from-one-ultima-thule-to-the-next.html | Abroad; From One Ultima Thule to the Next | True | By Anne O'Hare McCormick | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/maijricb-roberts-stlouib-official-president-of-board-of-police4.html | MAIJRICB ROBERTS, :ST,LOUIB OFFICIAL; President of Board of Police4 Commissioners .Dies at '73 . . .. Onoe - Frisco Rail..Counsel | True | Specla! to Ts Nzw Nou T[r.s .. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/admiral-r-k-dickson.html | ADMIRAL R. K, DICKSON | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bond-bids-sought-by-building-agency-port-huron-mich-authority-will.html | BOND BIDS SOUGHT BY BUILDING AGENCY; Port Huron, Mich., Authority Will Undertake Financing Totaling $3,200,000 | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/urdaneta-defends-press-censorship-colombias-acting-president.html | URDANETA DEFENDS PRESS CENSORSHIP; Colombia's Acting President Contends Curbs Are Needed to End Political Strife | True | By Sam Pope Brewerspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/jeweler-robbed-of-1970.html | Jeweler Robbed of $1,970 | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/made-city-mission-treasurer.html | Made City Mission Treasurer | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/6-senate-payrolls-top-75000-in-52-nixon-one-of-group-to-get-sum-for.html | 6 SENATE PAYROLLS TOP $75,000 IN '52; Nixon One Of Group to Get Sum for His Salary, Expenses and for Office Help | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/galleries-open-with-group-shows-aca-salpeter-and-john-heller.html | GALLERIES OPEN WITH GROUP SHOWS; ACA, Salpeter and John Heller Present Works of Realism, Fantasy and Vivid Color | True | S. P. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rose-song-favored-in-trot.html | Rose Song Favored in Trot | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/roads-ask-shippers-to-aid-economies.html | ROADS ASK SHIPPERS TO AID ECONOMIES | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/frank-v-perrelli.html | FRANK V. PERRELLI | True | Special to T Nzw Yo' TI.zs. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/eisenhower-and-mccarthy-nominee-said-to-recognize-states.html | Eisenhower and McCarthy; Nominee Said to Recognize State's Responsibility for Choice | True | EUGENE W. BURR | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/buyers-get-title-in-east-side-deal-investors-acquire-apartments.html | BUYERS GET TITLE IN EAST SIDE DEAL; Investors Acquire Apartments From C. B. Benenson -- Other Sales in Manhattan | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/zucchero-in-laurel-test-but-invitation-to-race-royal-colt-gay-time.html | ZUCCHERO IN LAUREL TEST; But Invitation to Race Royal Colt Gay Time Is Rejected | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/stevenson-chides-general-for-his-cromwell-crusade-stevenson-chides.html | Stevenson Chides General For His 'Cromwell' Crusade; STEVENSON CHIDES RIVAL ON 'CRUSADE' | True | By W. H. Lawrencespecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/key-issue-out-in-strike-union-drops-demand-for-union-shop-at.html | KEY ISSUE OUT IN STRIKE; Union Drops Demand for Union Shop at Lockheed Plant | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/sales-promotion-officer-named-by-monroe-sander.html | Sales Promotion Officer Named by Monroe Sander | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bonds-and-shares-on-london-market-trading-remains-at-a-low-level.html | BONDS AND SHARES ON LONDON MARKET; Trading Remains at a Low Level With Prices Off Despite Rally Attempt | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/john-d-camp.html | JOHN D. CAMP | True | Special to Tm NEW NOP.K TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/frank-e-hartman.html | FRANK E. HARTMAN | True | Special to TH NEW YORK TnES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/northern-pacific-orders-cars.html | Northern Pacific Orders Cars | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/press-survey-puts-eisenhower-in-lead-but-participants-in-a-p-poll.html | PRESS SURVEY PUTS EISENHOWER IN LEAD; But Participants in A. P. Poll Stress That It Is Too Early to Predict November Winner | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/g-o-p-foreign-policy-eisenhower-position-approved-dealing-with.html | G. O. P. Foreign Policy; Eisenhower Position Approved, Dealing With Neo-Isolationists Opposed | True | GOODHUE LIVINGSTON Jr. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/flummery-mayor-retorts-to-halley-he-denies-council-presidents.html | FLUMMERY,' MAYOR RETORTS TO HALLEY; He Denies Council President's Charge He Kept Reports by Sheils 'Under Wraps' | True | By Paul Crowell | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/tigers-purchase-3-players.html | Tigers Purchase 3 Players | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bettors-lose-on-dead-heart.html | Bettors Lose on Dead Heart | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/acropolis-left-15250-slain-labor-leaders-estate-bequeathed-to.html | ACROPOLIS LEFT $15,250; Slain Labor Leader's Estate Bequeathed to Foster Parents | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/how-states-now-line-up-in-political-poll-by-a-p.html | How States Now Line Up In Political Poll By A. P. | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/two-hertz-officers-named.html | Two Hertz Officers Named | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/2-force-way-into-car-take-7800-payroll.html | 2 FORCE WAY INTO CAR, TAKE $7,800 PAYROLL | True | | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rocky-will-box-today.html | Rocky Will Box Today | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/armour-earnings-decline-sharply-nine-month-drop-to-2075981-from.html | ARMOUR EARNINGS DECLINE SHARPLY; Nine Month Drop to $2,075,981 From $13,200,927 in 1951 Blamed on Higher Costs 13-WEEK LOSS REPORTED Prices on Most of Products Except Pork Went Down -- Ceilings Are Blamed | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/new-headsnamed-by-scrippshoward-r-w-howard-w-w-hawkins-resign-c-e.html | NEW HEADS-NAMED BY SCRIPPS-HOWARD; R. W. Howard, W. W. Hawkins, Resign -- C. E. Scripps and J. R. Howard Elected | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/release-denied-bully-supreme-court-justice-keeps-boy-of-5-at.html | RELEASE DENIED 'BULLY'; Supreme Court Justice Keeps Boy of 5 at Bellevue | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/greeks-yugoslavs-hint-defensive-unity.html | GREEKS, YUGOSLAVS HINT DEFENSIVE UNITY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/tammany-chiefs-scored-stand-calls-desapio-support-a-confession-of.html | TAMMANY CHIEFS SCORED; Stand Calls DeSapio Support a Confession of Weakness | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-s-asks-for-volunteers-for-guided-missile-unit.html | U. S. Asks for Volunteers For Guided Missile Unit | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/cast-out-nixon-mitchell-insists-democratic-chairman-repeats.html | CAST OUT' NIXON, MITCHELL INSISTS; Democratic Chairman Repeats Challenge -- Calls on Senator to Make 'Full Disclosure' | True | By William M. Blairspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/queens-pilot-dead-in-crash.html | Queens Pilot Dead in Crash | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/morgan-and-lundy-in-sewer-dispute-they-differ-on-responsibility-of.html | MORGAN AND LUNDY IN SEWER DISPUTE; They Differ on Responsibility of the City or Borough for Malba Street Flooding DRAIN FOUND INCOMPLETE Queens President Calls Works Commissioner 'Untruthful' in Blaming the Borough | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/a-f-l-finds-unity-on-stemming-reds-delegates-hear-ways-to-block.html | A. F. L. FINDS UNITY ON STEMMING REDS; Delegates Hear Ways to Block Inroads -- Council Weighs Stand on Presidency | True | By A. H. Raskin | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/congress-members-applied-pressure-caudle-declares-he-names-doughton.html | CONGRESS MEMBERS APPLIED PRESSURE, CAUDLE DECLARES; He Names Doughton, Kilgore, Langer and Two Former Senators, Lucas and Pepper NO IMPROPRIETY IS HINTED But House Group Hears That Legislators Pressed Hard to Get Some Cases Killed CAUDLE DESCRIBES PRESSURE ON HIM | True | By Luther A. Hustonspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/samuel-v-phillips.html | SAMUEL V. PHILLIPS | True | Spgdal to THE NEW YO TnVIES, | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/canada-sees-end-of-steel-shortage-with-u-s-strike-over-and-dominion.html | CANADA SEES END OF STEEL SHORTAGE; With U. S. Strike Over and Dominion Output Rising Controls Are Eased | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rolfe-to-head-far-east-unit.html | Rolfe to Head Far East Unit | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/national-lead-forms-unit.html | National Lead Forms Unit | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/childto-the-robert-mcculloughsi-.html | Chi'ldto the Robert McCulloughsI = '. | True | -Special to T= Ngw YoPao TZIZs, | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/danbury-roads-issue-argued.html | Danbury Roads Issue Argued | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/newmncharash.html | NewmnCharash | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rain-fails-to-curb-stevensons-wit-nominee-makes-light-of-sudden-bay.html | RAIN FAILS TO CURB STEVENSON'S WIT; Nominee Makes Light of Sudden Bay State Downpour That Forces Meeting Indoors | True | By John H. Fentonspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/hartungs-error-in-first-enables-phils-simmons-to-nip-maglie-10.html | Hartung's Error in First Enables Phils' Simmons to Nip Maglie, 1-0; Giants' Outfielder Muffs Easy Fly and Ennis Follows With Run-Scoring Single | True | By James P. Dawsonspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/food-service-career-outlined-for-women.html | FOOD SERVICE CAREER OUTLINED FOR WOMEN | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/485984-general-motors-holders.html | 485,984 General Motors Holders | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/ray-francis-willard.html | RAY FRANCIS WILLARD | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/stepfather-kills-boy-night-worker-lost-his-temper-when-sleep-was.html | STEPFATHER KILLS BOY; Night Worker Lost His Temper When Sleep Was Interrupted | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rev-dr-b-m-denn1ston.html | REV. DR. B. M. DENN1STON | True | Special to Tm NEw Noz 'm. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/jack-gross-keeps-hand-in-at-track-very-lucky-in-betting-when-police.html | JACK GROSS KEEPS HAND IN AT TRACK; ' Very Lucky' in Betting When Police Trial Permits, He Says in Eighth Day on Stand | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/confederate-dies-at-104-william-loudermilk-served-with-gen-john.html | CONFEDERATE DIES AT 104; William Loudermilk Served With Gen, John Hood's Cavalry | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bunker-acts-on-churches-ambassador-in-rome-holds-talks-with.html | BUNKER ACTS ON CHURCHES; Ambassador in Rome Holds Talks With officials on Closings | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/indicted-in-5-auto-deaths-driver-is-accused-of-criminal-negligence.html | INDICTED IN 5 AUTO DEATHS; Driver Is Accused of Criminal Negligence in Westchester | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/belgian-interests-seek-to-open-market-in-ghent-for-trading-in.html | Belgian Interests Seek to Open Market In Ghent for Trading in Cotton Futures | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/german-reds-fail-in-initial-effort-in-bonn-for-unity-crowds-jeer-at.html | GERMAN REDS FAIL IN INITIAL EFFORT IN BONN FOR UNITY; Crowds Jeer at Eastern Group and Bundestag President Receives Proposals Icily BERLIN SEIZURES ARE CITED Five-Man Delegation Is Told There Is No Sense in Staying in West to Await Reply GERMAN REDS FAIL IN UNITY EFFORTS | | By Drew Middletonspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/berkray-licensed-to-use-byrd-cloth-company-plans-to-produce-about.html | BERKRAY LICENSED TO USE BYRD CLOTH; Company Plans to Produce About 2,000 Lined and Unlined Jackets Daily BERKRAY LICENSED TO USE BYRD CLOTH | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/on-the-food-front.html | ON THE FOOD FRONT | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/held-for-lewd-picture-trial.html | Held for Lewd Picture Trial | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/indiana-steel-president-heads-radiotv-group.html | Indiana Steel President Heads Radio-TV Group | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/british-cut-sales-tax-levy-reduced-on-variety-of-durable-goods.html | BRITISH CUT SALES TAX; Levy Reduced on Variety of Durable Goods | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/primary-prices-off-01-in-week-farm-products-including-oils-fats.html | PRIMARY PRICES OFF 0.1% IN WEEK; Farm Products, Including Oils, Fats, Livestock, Grains, Drop as Other Food Items Rise | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/vote-on-merger-set-by-byllesby-shareholders-to-meet-nov-6-to.html | VOTE ON MERGER SET BY BYLLESBY; Shareholders to Meet Nov. 6 to Consider Consolidation With Parent Concern | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/cochrane-resigns-as-shipping-chief-service-in-federal-maritime.html | COCHRANE RESIGNS AS SHIPPING CHIEF; Service in Federal Maritime Posts Lauded by Truman -- Returns to M. I. T. Oct. 1 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/state-bar-tests-passed-by-995-of-1940-taking-them.html | State Bar Tests Passed by 995 of 1,940 Taking Them | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/igs-mary-darsie-wed-in-plainfield-gowned-in-white-silk-satin-at-1-h.html | IgS MARY DARSIE WED IN PLAINFIELD{; Gowned in White Silk Satin at 1 Her Marriage to Lieut. John H. Alexander Jr., U.S.A. | | Special to THE NV YOrK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/senators-down-red-sox-win-by-53-with-4run-fifth-fornieles-stars-in.html | SENATORS DOWN RED SOX; Win by 5-3 With 4-Run Fifth -- Fornieles Stars in Relief | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rev-peter-a-schutz.html | REV. PETER A. SCHUTZ | True | Special to Taz Nzw Yoa Tns. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/fat-in-fire-on-the-fat-doctor-says-craving-for-rich-foods.html | FAT IN FIRE ON THE FAT; Doctor Says Craving for Rich Foods Aggravates Obesity | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/figures-on-soft-drink-consumption.html | Figures on Soft Drink Consumption | True | J. E. STEVENS | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/malik-uses-3-nos-to-bar-indochina-vetoes-u-n-memberships-for-laos.html | MALIK USES 3 NO'S TO BAR INDO-CHINA; Vetoes U. N. Memberships for Laos, Cambodia, Vietnam -- Red Regime Also Loses, 10-1 | True | By A. M. Rosenthalspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/spaniards-try-frenchman.html | Spaniards Try Frenchman | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/new-straw-hat-factory-ontario-manufacturer-to-locate-branch-in.html | NEW STRAW HAT FACTORY; Ontario Manufacturer to Locate Branch in Watertown, N. Y. | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/heffernan-declines-election-board-suit.html | HEFFERNAN DECLINES ELECTION BOARD SUIT | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/michael-strange-left-30875.html | Michael Strange Left $30,875 | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mossadegh-opposition-grows.html | Mossadegh Opposition Grows | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/greek-king-seeks-to-end-new-strife-bars-quitting-of-secretary-under.html | GREEK KING SEEKS TO END NEW STRIFE; Bars Quitting of Secretary, Under Papaps Party's Fire After Press Attack on U. S. | True | By A. C. Sedgwickspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/partner-changes-status.html | Partner Changes Status | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/j-b-o-rinbhti-of-in1-lt-waynehurg-pa-lawyer-77-was-object-of-first.html | J. B. (o) RINBHTI OF IN1) J)t); Waynehurg, Pa., Lawyer, 77, Was .Object of First Riot'. Cat!an Crimson Campus | True | . Sledal to . l{=w om= . | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/worlds-needs-cited-by-mrs-roosevelt.html | WORLD'S NEEDS CITED BY MRS. ROOSEVELT | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/egyptian-to-form-party-cairo-paper-says-exenvoy-to-moscow-plans.html | EGYPTIAN TO FORM PARTY; Cairo Paper Says Ex-Envoy to Moscow Plans Group | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rw-euage-rosch-s3-d50os-a-weekly.html | rw. EUagE ROScH S3, D'50oS A WEEKLY | True | ! : | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/nathan-tarlowe.html | NATHAN TARLOWE | True | Special to Tm Ngw YoP. Tnars. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/dockers-vote-for-arbitration.html | Dockers Vote for Arbitration | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/johnson-not-going-to-rome-trial.html | Johnson Not Going to Rome Trial | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/religious-works-recently-issued-books-of-faith-and-inspiration.html | RELIGIOUS WORKS RECENTLY ISSUED; Books of Faith and Inspiration Listed by Title and Author and Briefly Annotated | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/trial-of-policeman-in-shooting-case-set.html | TRIAL OF POLICEMAN IN SHOOTING CASE SET | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/auto-output-a-record-weeks-production-of-vehicles-to-be-highest-in.html | AUTO OUTPUT A RECORD; Week's Production of Vehicles to Be Highest in 15 Months | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/new-desks-provide-serviceable-storage-and-working-space.html | New Desks Provide Serviceable Storage and Working Space | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/shoemaker-set-down-10-days.html | Shoemaker Set Down 10 Days | True | | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/paper-demands-withdrawal.html | Paper Demands Withdrawal | True | By Paul P. Kennedyspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/labor-insult-charged-harrison-say-g-o-p-maligns-unions-and-leaders.html | LABOR 'INSULT' CHARGED; Harrison Say -- G. O. P. Maligns Unions and Leaders | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/3-in-family-killed-in-turnpike-crash.html | 3 IN FAMILY KILLED IN TURNPIKE CRASH | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/japan-regrets-action.html | Japan Regrets Action | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/police-to-travel-in-uniform-in-new-move-to-curb-crime-policemen-to.html | Police to Travel in Uniform In New Move to Curb Crime; POLICEMEN TO WEAR UNIFORM IN TRAVEL | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/vinbbht-palumbo-photo6rher-o0-he-covered-many-outstanding-news.html | VINBBHT PALUMBO, PHOTO6R.HER, O0; He COvered Many Outstanding/ News Events. During Ca?eer of 43 Years--Dies in Home i | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/dukes-gal-first-by-head.html | Duke's Gal First by Head | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/olive-oil-support-250-gallon.html | Olive Oil Support $2.50 Gallon | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/david-niles-in-critical-condition.html | David Niles in Critical Condition | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/200-at-deerfield-promise-big-season-an-impressive-chalk-talk-by.html | 200 AT DEERFIELD PROMISE BIG SEASON; An Impressive Chalk Talk by Coach Marr Marks Second Day of Football Work | True | By Michael Straussspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/truce-talks-recess-again-chief-allied-delegate-assails-reds-for-use.html | TRUCE TALKS RECESS AGAIN; Chief Allied Delegate Assails Reds for Use of 'Big Lie' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bedrooms-designed-for-small-quarters.html | BEDROOMS DESIGNED FOR SMALL QUARTERS | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/college-football-teams-shift-into-action-today-in-many-sections-of.html | College Football Teams Shift Into Action Today in Many Sections of Nation; ELIS IN FIRST TEST FOR COACH OLIVAR Yale Will Play Connecticut, Penn State Awaits Temple in Eastern Highlights VILLANOVA AT KENTUCKY T. C. U.-Kansas on Television -- Georgia Plays Vanderbilt, Texas Visits L. S. U. | True | By Lincoln A. Werden | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/west-chester-wins-216-teachers-top-penn-military-for-26-straight-at.html | WEST CHESTER WINS, 21-6; Teachers Top Penn Military for 26 Straight at Home | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/shantz-takes-24th-for-athletics-20-hurls-4hitter-to-end-yankee.html | SHANTZ TAKES 24TH FOR ATHLETICS, 2-0; Hurls 4-Hitter to End Yankee Streak at Six and Narrow Margin Over Indians 2-RUN TRIPLE WINS GAME Philley's Drive in Third Pins 6th Loss on Raschi Before 37,688 Stadium Fans | True | By John Drebinger | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/p-a-d-sees-40-rise-in-gas-sales-over-51.html | P. A. D. SEES 40% RISE IN GAS SALES OVER '51 | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/otto-k-kaspereit.html | OTTO K, KASPEREIT | True | Special to THE NEW YO TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/expansion-plans-surveyed.html | Expansion Plans Surveyed | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bar-group-favors-easing-felony-charge.html | BAR GROUP FAVORS EASING FELONY CHARGE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/hanging-up-on-mr-halley.html | HANGING UP ON MR. HALLEY | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/new-madison-ave-pastor-giving-first-sermon-here.html | New Madison Ave. Pastor Giving First Sermon Here | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/seminar-on-religion-planned.html | Seminar on Religion Planned | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/state-vote-rising-for-armed-forces-applications-made-for-60000-15.html | STATE VOTE RISING FOR ARMED FORCES; Applications Made for 60,000, 15 Times 1948 Total -- 1,000 a Day Now Coming In | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/traffic-jam-is-cleared-west-end-ave-clogged-by-cars-of-worshipers.html | TRAFFIC JAM IS CLEARED; West End Ave. Clogged by Cars of Worshipers, Week-Enders | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mrs-hockenjos-scores-wins-jersey-golf-title-fourth-time-by-beating.html | MRS. HOCKENJOS SCORES; Wins Jersey Golf Title Fourth Time by Beating Mrs. Park | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/course-on-new-patent-law.html | Course on New Patent Law | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/55-projects-aimed-at-uplift-of-india-village-development-program.html | 55 PROJECTS AIMED AT UPLIFT OF INDIA; Village Development Program Announced Here to Improve Living Status of 12,000,000 TO BE AIDED BY U. S. FUNDS Each Federal State Will Assist in Land Improvement, Road Building, Health Services | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/backed-as-honest-possibility-of-getting-him-to-quit-race-weighed.html | BACKED AS HONEST; Possibility of Getting Him to Quit Race Weighed but Is Not Pushed GENERAL ATTACKS RIVAL Asserts in Kansas City That 'Bosses' Blocked Kefauver to Boost Stevenson EISENHOWER BACKS NIXON ON TICKET | True | By James Restonspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/compromise-in-asia-hit-by-korean-envoy.html | COMPROMISE IN ASIA HIT BY KOREAN ENVOY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/vacuum-cleaner-gets-a-new-job-removing-dandruff-from-the-hair.html | Vacuum Cleaner Gets a New Job: Removing Dandruff From the Hair; Another of Week's Patents Covers Device Hold Up Umbrella (No Hands) -- And Smoking in Bed Can Be Safer Now VACUUM CLEANER CATCHES DANDRUFF | True | By Stacy V. Jonesspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/wheat-rye-oats-climb-near-close-expiring-september-delivery-shows.html | WHEAT, RYE, OATS CLIMB NEAR CLOSE; Expiring September Delivery Shows Sharp Price Swing in Chicago Grain Pits | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/wash-state-bows-to-so-california-trojan-eleven-victor-357-in-coast.html | WASH - STATE BOWS TO SO. CALIFORNIA; Trojan Eleven Victor, 35-7, in Coast Conference Opener -- Psaltis and Sears Star | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/shanks-village-gets-extension-to-july-54.html | SHANKS VILLAGE GETS EXTENSION TO JULY, '54 | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/red-sox-continue-agreement.html | Red Sox Continue Agreement | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/man-in-saratoga-case-gives-up.html | Man in Saratoga Case Gives Up | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/r-k-o-deal-awaits-word-from-hughes.html | R. K. O. DEAL AWAITS WORD FROM HUGHES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/court-issues-summonses-for-low-flying-in-queens.html | Court Issues Summonses For Low Flying in Queens | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/utility-sets-financing-southern-new-england-phone-to-offer-stock-to.html | UTILITY SETS FINANCING; Southern New England Phone to Offer Stock to Holders | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-s-aids-in-south-afghanistan.html | U. S. Aids in South Afghanistan | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/r-a-f-fliers-near-arctic-disaster-at-u-s-base-when-liaison-fails.html | R. A. F. Fliers Near Arctic Disaster At U. S. Base When Liaison Fails; Lack of Unified Air Procedure Almost Forces British Bomber to 'Ditch' in Sea With Greenland Field Near By | True | By Austin Stevensspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/childhelp-group-to-meet.html | Child-Help Group to Meet | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/triplets-born-in-connecticut.html | Triplets Born in Connecticut | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/israeli-border-aide-wounded.html | Israeli Border Aide Wounded | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/canada-union-head-quits-mosher-of-railway-brotherhood-succeeded-by.html | CANADA UNION HEAD QUITS; Mosher of Railway Brotherhood Succeeded by Chappell | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/stevenson-urges-fairness-to-nixon-says-condemnation-without-all.html | STEVENSON URGES FAIRNESS TO NIXON; Says 'Condemnation Without All Evidence' About $16,000 Fund 'Would Be Wrong' STEVENSON URGES FAIRNESS TO NIXON | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/the-florida-to-go-in-drydock.html | The Florida to Go in Drydock | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/reds-win-control-of-old-baldy.html | Reds Win Control of 'Old Baldy' | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/guatemala-airline-still-tied-up.html | Guatemala Airline Still Tied Up | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-s-gold-star-wives-meet-french-widows.html | U. S. GOLD STAR WIVES MEET FRENCH WIDOWS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/travel-for-liberty-bell-approved.html | Travel for Liberty Bell Approved | True | SAMUEL H. MAXWELL | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mcgregor-heads-association.html | McGregor Heads Association | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/cleveland-unleashes-early-drive-to-halt-tigers-newhouser-41-dobys.html | Cleveland Unleashes Early Drive To Halt Tigers' Newhouser, 4-1; Doby's 2-Run Homer in First, Triple by Avila in Second Help Indians Triumph | True | By Louis Effratspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/jersey-yachtsman-drowned.html | Jersey Yachtsman Drowned | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/judge-refuses-to-drop-reds-indictments-defense-denies-incapacity.html | Judge Refuses to Drop Reds' Indictments; Defense Denies Incapacity After 'Banquet' | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/soren-shirt-company-elects-vice-president.html | Soren Shirt Company Elects Vice President | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/matron-stakes-and-new-york-handicap-mark-belmont-park-program-today.html | Matron Stakes and New York Handicap Mark Belmont Park Program Today; SPRINT FIELD OF 11 IS HEADED BY HULA Matron Gross Will Be $53,920 if All Start -- Bryan G. in 1 1/8-Mile Handicap. 9-TO-10 GROVER B. FIRST Atkinson Aboard in 4-Length Victory at Belmont -- Semolina Returns $107.90 | True | By James Roach | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/polio-strikes-colby-fullback.html | Polio Strikes Colby Fullback | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/output-of-soft-coal-set-high-last-week.html | OUTPUT OF SOFT COAL SET HIGH LAST WEEK | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/woodside-quarters-for-carpet-concern.html | WOODSIDE QUARTERS FOR CARPET CONCERN | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/l-j-grumbach-dies-in-hospital-fall-leader-in-jewish-charities-a.html | L. J. GRUMBACH DIES IN HOSPITAL FALL; Leader in Jewish Charities, a Former Banker, Drops From Window -- His Age Was 78 | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/french-rule-defended-official-tells-u-n-morocco-has-adequate-health.html | FRENCH RULE DEFENDED; Official Tells U. N. Morocco Has Adequate Health Aides | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/barber-leads-celebrities-golf-by-two-strokes-pasadena-player-posts.html | Barber Leads Celebrities Golf by Two Strokes; PASADENA PLAYER POSTS 68 FOR 138 Ending Round in Rain, Barber Gains Edge in Washington -- Williams Next on 140 | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/norwegian-premier-here-official-was-greatly-impressed-by-people-in.html | NORWEGIAN PREMIER HERE; Official Was 'Greatly Impressed' by People in Midwest | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/held-in-narcotics-case-2-men-accused-of-supplying-4-inmates-at.html | HELD IN NARCOTICS CASE; 2 Men Accused of Supplying 4 Inmates at Rikers Island | True | | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/high-school-pupils-prod-tardy-voters-100-seniors-in-rutherford-get.html | HIGH SCHOOL PUPILS PROD TARDY VOTERS; 100 Seniors in Rutherford Get Out to Ring Doorbells and Urge Eligible to Register | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/new-premier-refuses-lebanon-presidency.html | NEW PREMIER REFUSES LEBANON PRESIDENCY | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/ski-plane-set-for-rescue.html | Ski Plane Set for Rescue | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/nancy-d-cart-engagedto-we.html | Nancy D. Cart Engaged'to We | True | Special to THE NEw YORK TIZS. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/pleven-hails-maneuvers.html | Pleven Hails Maneuvers | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/truman-held-wrong-on-rail-strike-facts.html | TRUMAN HELD WRONG ON RAIL STRIKE FACTS | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/murder-inquiry-extended-special-group-to-study-slaying-of-liaquat.html | MURDER INQUIRY EXTENDED; Special Group to Study Slaying of Liaquat Ali Khan | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/city-opera-offers-menotti-program-amahl-and-night-visitors-is.html | CITY OPERA OFFERS MENOTTI PROGRAM; ' Amahl and Night Visitors' Is Presented With Early Work, 'Old Maid and the Thief' | True | J. B. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/de-stefano-head-coach-of-st-johns-quintet.html | De Stefano Head Coach Of St. John's Quintet | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/osullivan-rubber-names-division-sales-manager.html | O'Sullivan Rubber Names Division Sales Manager | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/montevideo-news-printers-strike.html | Montevideo News Printers Strike | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/truck-rate-rises-put-off-i-c-c-suspends-effectiveness-of-new.html | TRUCK RATE RISES PUT OFF; I. C. C. Suspends Effectiveness of New East-Midwest Tariff | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-n-and-japan-push-pact-agreement-reported-reached-on-respect-for.html | U. N. AND JAPAN PUSH PACT; Agreement Reported Reached on Respect for Law | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/charles-w-fields.html | CHARLES W. FIELDS | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/n-y-u-club-names-weiner.html | N. Y. U. Club Names Weiner | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/e-warner-eldridge.html | E. WARNER ELDRIDGE | True | Special to TH NzW No Tnr.s. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/knowland-discounts-issue.html | Knowland Discounts Issue | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/cotton-spinning-gains-at-1281-of-capacity-in-august-against-1263-a.html | COTTON SPINNING GAINS; At 128.1% of Capacity in August Against 126.3 a Year Ago | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/to-make-soil-conditioner-monsanto-licenses-7-concerns-to-use-its.html | TO MAKE SOIL CONDITIONER; Monsanto Licenses 7 Concerns to Use Its Krilium Patents | True | | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/brooklyn-slums-found-to-smell-widespread-filth-and-squalor-shown-on.html | BROOKLYN SLUMS FOUND TO 'SMELL'; Widespread Filth and Squalor Shown on Start of Sampling Survey for Grand Jury GARBAGE PILES IN ALLEYS Prosecutor's Aides Begin the Inspections That Will Be Continued Daily by City | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/southeast-asia-veterans-map-organization-seek-common-stand-against.html | Southeast Asia Veterans Map Organization, Seek Common Stand Against Communism | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/dr-raymond-g-perkins.html | DR. RAYMOND G. PERKINS | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/insurance-parley-set-workshop-exhibits-will-feature-a-m-a-session.html | INSURANCE PARLEY SET; Workshop Exhibits Will Feature A. M. A. Session in Chicago | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/harold-m-salisbury.html | HAROLD M. SALISBURY | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/delay-protested-in-laying-pipeline-obstruction-in-westchester-is.html | DELAY' PROTESTED IN LAYING PIPELINE; Obstruction in Westchester Is Causing Loss of $500 an Hour, Utility Tells Court RESIDENTS IMPUGN MOTIVE Their Counsel Accuse Concern of Rushing to Finish the Job Ahead of Ruling on Rights | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rev-charles-campeau.html | REV. CHARLES CAMPEAU | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/son-born-to-mrs-l-r-durrell.html | Son Born to Mrs. L. R. Durrell | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/books-authors.html | Books -- Authors | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/stock-exchange-planned-wico-electric-proposal-would-give-holders.html | STOCK EXCHANGE PLANNED; Wico Electric Proposal Would Give Holders Five for One | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/senator-long-in-line-he-tells-louisiana-democrats-he-supports.html | SENATOR LONG IN LINE; He Tells Louisiana Democrats He Supports Stevenson | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/eleanor-johnson-to-wed-bronxville-girl-is-betrothed-to-joselh-paijl.html | ELEANOR 'JOHNSON :TO WED; Bronxville Girl Is' Betrothed to Joselh ' Pai3l McGinnis | True | Special to.Tr:'Nw YO TIMr..S, | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/robbery-suspect-held-for-jury.html | Robbery Suspect Held for Jury | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/railroad-safety-gains.html | RAILROAD SAFETY GAINS | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/yale-holds-edge-over-connecticut-hopes-to-continue-mastery-over.html | YALE HOLDS EDGE OVER CONNECTICUT; Hopes to Continue Mastery Over State Foe Today in Opener at the Bowl | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-s-buys-more-turkeys-additional-120000-pounds-slated-for-lunch.html | U. S. BUYS MORE TURKEYS; Additional 120,000 Pounds Slated for Lunch Program | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-s-aids-philippines-on-roads.html | U. S. Aids Philippines on Roads | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/short-was-victim-of-heart-atttik-autopsy-reveals-death-cause.html | SHORT WAS VICTIM OF HEART ATT/i(IK '; Autopsy Reveals Death Cause President Will Attend | True | Service for Aide,Today I | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/stocks-are-active-in-closing-period-final-hour-of-trading-raises.html | STOCKS ARE ACTIVE IN CLOSING PERIOD; Final Hour of Trading Raises Volume by 410,000 Shares to 1,150,000 for Day AVERAGE RISES 0.25 POINT 446 of 1,069 Issues Traded Move Higher, 312 Decline and 311 End Unchanged | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/actor-to-cooperate-fully.html | Actor to 'Cooperate Fully' | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/dan-topping-to-wed-model.html | Dan Topping to Wed Model | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/dress-lines-varied-by-florida-houses-miami-beach-press-week-gives.html | DRESS LINES VARIED BY FLORIDA HOUSES; Miami Beach Press Week Gives Versatile Picture of the 53 Council Members | True | By Bettijane Mosimanspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/afghanistan-bars-soviet-meddling-rejects-strong-protest-over-u-n.html | AFGHANISTAN BARS SOVIET MEDDLING; Rejects Strong Protest Over U. N. Help in Development of Northern Border Area | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/imrs-samuel-e-thomason.html | IMRS. SAMUEL E THOMASON | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/-adlai-hailed-as-steve-by-connecticut-workers.html | ' Adlai' Hailed as 'Steve' By Connecticut Workers | True | By the United Press. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/frankb-holsapple-.html | FRANK.B HOLSAPPLE ', | True | Special to -' Nw YoR s. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/state-oil-monopoly-advanced-in-brazil.html | STATE OIL MONOPOLY ADVANCED IN BRAZIL | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/peiping-to-get-british-cotton.html | Peiping to Get British Cotton | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/baby-care-classes-offered.html | Baby Care Classes Offered | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/centers-offering-family-classroom-numerous-subjects-available-which.html | CENTERS OFFERING FAMILY CLASSROOM; Numerous Subjects Available Which Parents Along With Children Can Study | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/meadow-rice-wins-final-2-heats-takes-little-brown-jug-39239.html | Meadow Rice Wins Final 2 Heats, Takes Little Brown Jug, $39,239; Reynolds' Pacing Colt Triumphs in Classic at Delaware, Ohio -- Wilmington Star Gets Second Prize, Adio Abe Third | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/jewish-new-year-being-celebrated-men-in-armed-forces-join-rosh.html | JEWISH NEW YEAR BEING CELEBRATED; Men in Armed Forces Join Rosh ha-Shanah Rites -- Israel's Synagogues Are Packed | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-n-will-unveil-mural-public-will-see-norwegian-gift-first-time.html | U. N. WILL UNVEIL MURAL; Public Will See Norwegian Gift First Time Monday | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/beer-consumption-may-hit-new-high-head-of-schaefer-brewing-co-sees.html | BEER CONSUMPTION MAY HIT NEW HIGH; Head of Schaefer Brewing Co. Sees Nation Exceeding 1947 87,000,000-Barrel Peak | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/plans-of-miss-morley-i-i-veronagirl-will-be-married-oni.html | PLANS OF MISS MORLEY I I; Verona-Girl Will Be Married onI | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/texas-seen-for-stevenson.html | Texas Seen for Stevenson | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/moderate-trade-advances-cotton-demand-proves-sufficient-to-absorb.html | MODERATE TRADE ADVANCES COTTON; Demand Proves Sufficient to Absorb Contracts and Produce Steady Close | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/landine-legelqd-re-becomes-engaged-lormerbryn-mawr-student-will.html | LANDINE LEGElqD. RE' BECOMES ENGAGED; I:ormer'Bryn Mawr Student Will Be'Wed to Peter-'Wood a Senior at Haverfofd | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/polio-here-on-decline-56-cases-reported-in-the-city-in-week-a.html | POLIO HERE ON DECLINE; 56 Cases Reported in the City in Week, a Decrease of Nine | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/jailing-of-allied-nationals-protested-anew-to-peiping.html | Jailing of Allied Nationals Protested Anew to Peiping | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/princeton-eleven-appears-strong-despite-loss-of-ten-51-regulars-big.html | Princeton Eleven Appears Strong Despite Loss of Ten '51 Regulars; Big Problem Is Replacing Entire Backfield and Bulk of Defensive Team -- Kazmaier Post to Jannotta -- McPhee Shifted | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/-porgy-troupes-jive-sends-berlin-hepcats-calloway-and-others-give.html | ' Porgy' Troupe's Jive Sends Berlin Hepcats; Calloway and Others Give With Hot Music | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/boston-archbishop-honored-in-oregon.html | BOSTON ARCHBISHOP HONORED IN OREGON | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/leland-w-benson.html | LELAND W. BENSON | True | Special to TH,'.NL'W YOaK Tx4r, s. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/scheidtfitzpatrick.html | Scheidt—Fitzpatrick | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/the-nixon-fund.html | THE NIXON FUND | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/henry-hilhunt-74i-connbclcft-la-wye.html | HENRY H.H.'HUNT, .74,I CONNBCrlCFT LA WYE | True | special to TH Nzw YOK Mzs. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/vice-presidential-nominee-says-crooks-attack-him-he-also-delays-his.html | Vice Presidential Nominee Says 'Crooks' Attack Him; He Also Delays His Train on Coast to Reply to Query on $16,000 Aid Nixon Declares He Is 'Smeared' By 'Communists' on $16,000 Fund | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/strike-on-central-averted-as-road-settles-58-issues-leaders-of.html | STRIKE ON CENTRAL AVERTED AS ROAD SETTLES 58 ISSUES; Leaders of Three Unions Agree to Accord Ending Disputes, Some Dating to 1950 NEW TALKS UNDER WAY 4th Brotherhood Also Involved -- Thousands Faced Idleness Under Walkout Cloud STRIKE ON CENTRAL AVERTED BY PACT | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/wool-tone-strong-in-active-trading-prices-of-other-commodities.html | WOOL TONE STRONG IN ACTIVE TRADING; Prices of Other Commodities Marked by Small Changes and Close Day Mixed | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bivins-knocks-out-wallace-in-ninth-cleveland-fighter-wins-after.html | BIVINS KNOCKS OUT WALLACE IN NINTH; Cleveland Fighter Wins After Trailing by Wide Margin on Points at St. Nicks | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/alabama-setting-a-record-of-12-fumbles-beats-mississippi-southern.html | Alabama, Setting a Record of 12 Fumbles, Beats Mississippi Southern by Only 20-6 | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/steam-locomotive-group-dissolves-gives-40000-to-stevens-institute.html | Steam Locomotive Group Dissolves; Gives $40,000 to Stevens Institute; Move Seen as Acknowledging Superiority of Diesels -- Hoboken College to Use Funds to Help Educate Sons of Railroaders | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/text-of-general-eisenhowers-speech-at-kansas-city-auditorium.html | Text of General Eisenhower's Speech at Kansas City Auditorium | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/lowsodium-diets-held-to-be-risky-cutting-salt-content-may-also.html | LOW-SODIUM DIETS HELD TO BE RISKY; Cutting Salt Content May Also Remove Other Nutrients, Chemists Are Told | True | By William L. Laurencespecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/california-checking-nixons-tax-return.html | CALIFORNIA CHECKING NIXON'S TAX RETURN | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/two-differ-on-stalin-words.html | Two Differ on Stalin Words | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/democrats-cite-code-on-gifts.html | Democrats Cite Code on Gifts | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/lumber-output-up-91-shipments-rose-304-in-week-while-orders.html | LUMBER OUTPUT UP 9.1%; Shipments Rose 30.4% in Week, While Orders Increased 4.0% | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/lund-recovered-from-injury.html | Lund Recovered From Injury | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/fine-fettle-hawthorne-victor.html | Fine Fettle Hawthorne Victor | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/commodity-prices-off-index-put-at-2905-on-thursday-against-2906-the.html | COMMODITY PRICES OFF; Index Put at 290.5 on Thursday Against 290.6 the Day Before | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mrs-henry-e-gourd.html | MRS. HENRY E. GOURD | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/hugo-bezdek-68-football-coach-former-head-of-pennstate-teams-and.html | HUGO BEZDEK, 68, FOOTBALL COACH; Former Head of Penn.State Teams and Manager of Pittsburgh Pirates Dies | True | | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/dollars-into-plant.html | DOLLARS INTO PLANT | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/hoboken-by-3-to-2-accepts-pier-deal-city-commission-adopts-plan-by.html | HOBOKEN, BY 3 TO 2, ACCEPTS PIER DEAL; City Commission Adopts Plan by Which Port Authority Will Build New Docks | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/church-to-offer-a-morality-play-2act-work-in-modern-setting-at-st.html | CHURCH TO OFFER A MORALITY PLAY; 2-Act Work in Modern Setting at St. Martin's Will Cover Race-Relations Problem | True | By Preston King Sheldon | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rev-charles-fillmore.html | REV. CHARLES FILLMORE | True | Special to N'W YoP.: 'Tzz4zs. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/miss-zachrisson-fiancee-to-be-bride-of-frederic-pease-jr-both-at.html | MISS ZACHRISSON FIANCEE; To Be Bride of Frederic Pease Jr. Both at Union Seminary | True | Special to TRu Nv YO'< TIIts. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/communications-aide-quits-for-law-practice.html | Communications Aide Quits for Law Practice | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/reds-subdue-pirates-43-triumph-on-abrams-single-in-ninth-inning-off.html | REDS SUBDUE PIRATES, 4-3; Triumph on Abrams' Single in Ninth Inning Off Dickson | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/bus-driver-flies-to-holland.html | Bus Driver Flies to Holland | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/silence-halts-trial-u-s-agent-refuses-to-testify-in-lattimore-trip.html | SILENCE HALTS TRIAL; U. S. Agent Refuses to Testify in Lattimore Trip Case | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-e-assails-failure-u-e-assails-failure-to-organize-south.html | U. E. ASSAILS FAILURE U. E. ASSAILS FAILURE TO ORGANIZE SOUTH | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/surmise-on-subsidies-issue.html | Surmise on Subsidies Issue | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/newsprint-output-dropped-in-august-continental-production-fell-to.html | NEWSPRINT OUTPUT DROPPED IN AUGUST; Continental Production Fell to 584,327 Tons From 586,137 in '51 Month | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/pakistan-gets-23-diesels.html | Pakistan Gets 23 Diesels | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rommel-film-stirs-riot-1000-reds-battle-vienna-police-in-movie.html | ROMMEL FILM STIRS RIOT; 1,000 Reds Battle Vienna Police in Movie Theatre | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/eden-said-to-gain-titos-confidence-briton-believed-convincing-him.html | EDEN SAID TO GAIN TITO'S CONFIDENCE; Briton Believed Convincing Him of Western Big 3 Impartiality on Question of Trieste | True | By M. S. Handlerspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/soviet-losers-in-olympics-berated-by-moscow-paper-for-lax-training.html | Soviet Losers in Olympics Berated By Moscow Paper for Lax Training MOSCOW BERATES OLYMPICS LOSERS | True | By Harry Schwartz | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/sarah-lawrence-convocation.html | Sarah Lawrence Convocation | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/barash-a-weinstein-partner.html | Barash a Weinstein Partner | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/john-h-fendrich.html | JOHN H. FENDRICH | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/42-austrians-held-in-fuel-theft.html | 42 Austrians Held in Fuel Theft | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/the-nato-maneuvers.html | THE NATO MANEUVERS | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/lehman-shocked-by-lodges-stand-attacks-senator-for-backing-mccarthy.html | LEHMAN 'SHOCKED' BY LODGE'S STAND; Attacks Senator for Backing McCarthy -- Calls on Ives to State His Position | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/tobey-will-be-married-today.html | Tobey Will Be Married Today | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/100-added-to-ease-teacher-shortage-mayors-order-is-good-start-says.html | 100 ADDED TO EASE TEACHER SHORTAGE; Mayor's Order Is Good Start, Says Jansen, Nothing Pupils Top Estimate by 15,000 100 ADDED TO EASE TEACHER SHORTAGE | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/daly-van-donck-in-final-irishman-and-belgian-win-in-british-match.html | DALY, VAN DONCK IN FINAL; Irishman and Belgian Win in British Match Play Golf | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/scans-veterans-housing-prosecutor-acts-on-complaints-in-middlesex.html | SCANS VETERANS HOUSING; Prosecutor Acts on Complaints in Middlesex County, N. J. | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/equitable-life-wins-52-stops-ohio-to-giin-final-of-baseball.html | EQUITABLE LIFE WINS, 5-2; Stops Ohio to Gain Final of Baseball Congress Play | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/down-the-stretch.html | DOWN THE STRETCH | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/petroleum-stocks-down.html | Petroleum Stocks Down | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/electricity-kills-5-in-spain.html | Electricity Kills 5 in Spain | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/little-league-baseball-praised.html | Little League Baseball Praised | True | EDWARD A. CONNELL | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mcradyrodgers-in-deal-control-of-pittsburgh-concern-sought-by-los.html | M'CRADY-RODGERS IN DEAL; Control of Pittsburgh Concern Sought by Los Angeles Group | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/article-4-no-title-assumes-permit-is-valid.html | Article 4 -- No Title; Assumes Permit Is Valid | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/nawoj-to-coach-rider-nine.html | Nawoj to Coach Rider Nine | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/miss-bertie-dawes-betrothed.html | Miss Bertie Dawes ,Betrothed | True | .special to Tas N Yo M. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/jones-trip-to-iran-private-u-s-says-but-serious-friction-with-the.html | JONES TRIP TO IRAN PRIVATE, U. S. SAYS; But Serious Friction With the British Looms If Oil Man's Venture Is Successful | True | By Walter H. Waggonerspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/united-nations.html | United Nations | True | | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/wife-is-shot-dead-mistaken-for-thug-policeman-hears-sounds-in-night.html | WIFE IS SHOT DEAD, MISTAKEN FOR THUG; Policeman Hears Sounds in Night and Fires -- Intruder Seen in House Earlier | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/edwin-s-wllsey.html | EDWIN S. WILSEY | True | Special to Nsw Yomc. Tz[zs. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/mrs-john-l-fearey-has-child.html | Mrs. John L. Fearey Has Child | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/retail-prices-set-new-record-high-for-the-third-consecutive-month.html | Retail Prices Set New Record High For the Third Consecutive Month; Increases in Government's Consumer Index Will Provide Pay Rises for Workers in Rail and Textile Industries | | By Joseph A. Loftusspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/integration-aid-pressed-u-s-offshore-buying-held-means-to-lighten.html | INTEGRATION AID PRESSED; U. S. Offshore Buying Held Means to Lighten West's Arms Task | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/asbestos-output-studied-united-asbestos-and-american-smelting-of.html | ASBESTOS OUTPUT STUDIED; United Asbestos and American Smelting of Canada in Pact | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-s-may-place-limit-on-sales-of-walnuts.html | U. S. MAY PLACE LIMIT ON SALES OF WALNUTS | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/cubs-buy-macon-pitcher.html | Cubs Buy Macon Pitcher | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/garolyn-e-stein-married-inohioi-attelded-by-six-at-weddingi-to.html | GAROLYN E. STEIN MARRIED IN.OHIOI; Attel [ded by Six at Weddingi ['to William L. MoCallum in I Niles Presbyterian Church 1 ! | | Special to THZ Is',v Noluc TL, ' | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/army-shifts-two-generals.html | Army Shifts Two Generals | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/see-the-jaguar-to-get-theatre-play-starring-arthur-kennedy-to-open.html | SEE THE JAGUAR' TO GET THEATRE; Play Starring Arthur Kennedy to Open at a Shubert House During Week of Dec. 1 | | By Louis Calta | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/quarantine-at-shelter-family-center-reopens-monday-as-polio-scare.html | QUARANTINE AT SHELTER; Family Center Reopens Monday as Polio Scare Ends | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/u-s-grain-loss-seen-theft-of-10-million.html | U. S. GRAIN LOSS SEEN 'THEFT' OF 10 MILLION | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/short-position-off-on-n-y-curb-market.html | SHORT POSITION OFF ON N. Y. CURB MARKET | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/held-for-impersonation-glazier-accused-of-posing-as-vice-aide-in.html | HELD FOR IMPERSONATION; Glazier Accused of Posing as Vice Aide in Fraud Attempt | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/grunewald-plea-studied-abruzzo-reserves-decision-on-expunging.html | GRUNEWALD PLEA STUDIED; Abruzzo Reserves Decision on Expunging Brooklyn Testimony | True | | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/rubber-union-for-stevenson.html | Rubber Union for Stevenson | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/consumption-rise-urged-for-cotton-future-is-brighter-than-past-u-s.html | CONSUMPTION RISE URGED FOR COTTON; ' Future Is Brighter Than Past,' U. S. Promotion Expert Tells International Conference FOR 10% INCREASE GOAL Lipscomb at Parley in London Says Gain Here Equals 60% of World Textiles Volume | True | By Clifton Danielspecial To the New York Times. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-20 | 1952-09-20 | https://www.nytimes.com/1952/09/20/archives/state-group-named-on-water-problems.html | STATE GROUP NAMED ON WATER PROBLEMS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065395 | B00000377736 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/report-on-okinawa-a-rampart-we-built-the-strategic-island-off-asias.html | Report on Okinawa: A Rampart We Built; The strategic island off Asia's coast has been transformed into a bastion of the free world. | True | By George Barrett | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-malone__y-s-bride-1-irussell-sage-alumna-wedinl-rl-roo-j.html | MiSS MALONE __.Y !S BRIDE '1; IRussell Sage Alumna Wedinl rl -r,.o;o J:,- | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/roberf-renfrew-i-miib-nk-mhrried-graduaes-wed-in-church-at.html | :ROBERf' RENFREW, I ' MIIB NK MhRRIED; Gradua/es Wed in Church at Iasbrouck Heights | True | Signal to THX NEW NORX TxMr, s. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/youth-17-held-in-bank-holdup.html | Youth, 17, Held in Bank Hold-Up | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/servicemen-admitted-free.html | Servicemen Admitted Free | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-wolf-plans-marriage-oct-t8-she-will-esceme-the-bride-of-walter.html | MISS WOLF PLANS MARRIAGE OCT t8; She Will Esceme the Bride of Walter Bo*,'er Jr. in Christ Episcopal Church', Millburn | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/too-much-wheat-faces-u-s-again-prospects-are-that-large-part-of.html | TOO MUCH WHEAT FACES U. S. AGAIN; Prospects Are That Large Part of Surplus Will Be Held by the Government | True | By J. H. Carmical | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/held-in-fatal-beating-of-stepson.html | Held in Fatal Beating of Stepson | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/interstate-gang-battle-prevented-as-jersey-police-trap-40-youths.html | Interstate Gang Battle Prevented As Jersey Police Trap 40 Youths; YOUTH GANG WAR IN JERSEY AVERTED | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mrs-john-l-morrisey-has-child.html | Mrs. John L. Morrisey Has Child | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mr-lows-world-citizen-the-speedup.html | MR. LOW'S WORLD CITIZEN -- THE SPEED-UP | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-boalis-wej-in-pelham-anor-huguenot-memorial-setting-for.html | MISS BOAL.IS WEJ) IN PELHAM ANOR; Huguenot Memorial Setting for Marriage to William .R.. Hogan, Advertising Man | True | Special to Tm Nsw Yo. TM,;S. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/issue-of-corruption-takes-on-a-new-aspect-democrats-under-heavy.html | ISSUE OF 'CORRUPTION' TAKES ON A NEW ASPECT; Democrats Under Heavy Attack Turn Their Fire on Senator Nixon | True | By Cabell Phillips | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-crandalls-troth-wells-college-graduate-will-be-bride-of-frank.html | , MISS CRANDALL's TROTH; Wells College Graduate Will Be{ Bride of Frank S. Kenyon | True | Special to N'w' YOR 'F,S. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/vakienerlynch.html | VakienerLynch | True | Special to Tm Nv YOP. E Tnz. | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/charlotte-dudley-s-fiancee.html | Charlotte Dudley !s Fiancee | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/pleasures-and-troubles-mrs-reynolds-and-five-earlier-novelettes-by.html | Pleasures And Troubles; MRS. REYNOLDS, And Five Earlier Novelettes. By Gertrude Stein. Foreword by Lloyd Frankenberg. 378 pp. New Haven: Yale University Press. $5. | True | By Isaac Rosenfeld | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/posies-in-january-annuals-are-sown-indoors-for-cut-flowers-later.html | POSIES IN JANUARY; Annuals Are Sown Indoors For Cut Flowers Later | True | By Betty F. Thomson | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/naguib-hails-new-u-s-center.html | Naguib Hails New U. S. Center | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/touring-players-after-seven-years-on-the-road-they-plan-to-present.html | TOURING PLAYERS; After Seven Years on the Road They Plan To Present Shows in New York | True | By Richard Nason | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/early-and-late-handel-scores-la-terra-e-liberata-alexanders-feast.html | EARLY AND LATE HANDEL SCORES; ' La Terra e Liberata,' 'Alexander's Feast' Recorded | True | By Ross Parmenter | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/pius-view-defined-on-psychoanalysis-vatican-organ-says-pontiff-did.html | PIUS' VIEW DEFINED ON PSYCHOANALYSIS; Vatican Organ Says Pontiff Did Not Condemn Whole Practice, Only 'Parsexual' Method | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/travelers-aid-drive-set-society-names-aides-for-fund-campaign.html | TRAVELERS AID DRIVE SET; Society Names Aides for Fund Campaign Starting Oct. 1 | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/lo-preston-bride-in-cit-she-s-wed-to-geoffrey-cook-of-canadian.html | L–O– PRESTON BRIDE IN C–IT–?; She !s Wed to Geoffrey Cook of Canadian Foreign Service in St. A!ban's Church | True | Special to the New York New York Times | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/council-for-negro-performers-discusses-european-tour-of-porgy-and.html | Council for Negro Performers Discusses European Tour of 'Porgy and Bess' | True | LESTER A. WALTON | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/latinamerican-unrest-as-two-cartoonists-see-it.html | LATIN-AMERICAN UNREST -- AS TWO CARTOONISTS SEE IT | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fullback-ill-with-polio-colby-calls-off-contest.html | Fullback Ill With Polio, Colby Calls Off Contest | True | By the United Press. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sir-anthony-wingfifld.html | SIR ANTHONY WINGFIF-LD | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jutlandia-gets-helicopter-deck.html | Jutlandia Gets Helicopter Deck | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/j-augustus-hildreth.html | J. AUGUSTUS HILDRETH | True | Special to @ N@-w Yo@ 'r@4r@,s. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/rollins-outpoints-mongia.html | Rollins Outpoints Mongia | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/barbara-cushing-becomes-rancbe-u-of-calfforniaalumna-will-be-wed-to.html | BARBARA CUSHING BECOMES r[ANCBE; U. of CalfforniaAlumna Will Be Wed to Andrew W. Imbrie of Music Faculty There | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/senator-tobey-married-in-new-hampshire.html | Senator Tobey Married in New Hampshire | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mrs-e-p-holden-3d-has-son1.html | Mrs. E. P. Holden 3d Has Son1 | True | Special to N YOP- | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/europe-lays-the-groundwork-for-a-new-unity-but-many-obstacles-must.html | EUROPE LAYS THE GROUNDWORK FOR A NEW UNITY; But Many Obstacles Must Be Cleared Before Goal Is Finally Achieved | True | By Robert C. Doty | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/liverpool-victor-in-english-soccer-downs-middlesbrough-by-41-as.html | LIVERPOOL VICTOR IN ENGLISH SOCCER; Downs Middlesbrough by 4-1 as Burnley -Sheffield Tie -- Blackpool Triumphs | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hele-5weeney-becomes-engaged-former-fairfield-u-student-will-be.html | HELE 5WEENEY BECOMES ENGAGED; Former Fairfield U Student Will Be Married to Lieut. William J. Doyle, U.S.A. | True | Special. to Ta Ngw YoJ '"zim. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/william-g-gregorys-have-son.html | William G. Gregorys Have Son | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/imrs-herbert-g-cohen-has-son.html | IMrs. Herbert G. Cohen Has Son | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sports-car-rams-crowd-kills-boy-12-spectators-at-annual-race-in.html | SPORTS CAR RAMS CROWD, KILLS BOY; 12 Spectators at Annual Race in Watkins Glen Are Injured After Speedsters Collide | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-ad-lib-quip-that-stings-one-gauge-of-political-campaigners-past.html | The Ad Lib -- Quip That Stings; One gauge of political campaigners, past and present, is the unrehearsed remark. | True | By Harry Hershfield | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/tito-and-eden-plan-final-trieste-talk-yugoslav-premier-and-aides-to.html | TITO AND EDEN PLAN FINAL TRIESTE TALK; Yugoslav Premier and Aides to Draft Conclusions on Issue to Present to Briton | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/play-to-help-charity-time-of-cuckoo-oct-27-listed-as-masters.html | PLAY TO HELP CHARITY; ' Time of Cuckoo,' Oct. 27, Listed as Masters Nursery Benefit | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/by-contemporaries-a-revolution-in-todays-print-making-group-shows.html | BY CONTEMPORARIES; A Revolution in Today's Print Making -- Group Shows of the Early Season | True | By Howard Devree | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/edison-foundation-institute-set.html | Edison Foundation Institute Set | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/elizabeth-fox-to-marry-pine-manor-graduate-engagedi.html | ELIZABETH FOX TO MARRY; Pine Manor Graduate EngagedI | True | Special to NEW YORK TIMES | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cubs-buy-two-pitchers.html | Cubs Buy Two Pitchers | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/elected-editor-in-chief-of-brooklyn-college-paper.html | Elected Editor in Chief Of Brooklyn College Paper | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-mary-murphy-wed-in-manhasset-st-marys-church-setting-for-her.html | MISS MARY MURPHY WED IN MANHASSET; St. Mary's Church Setting for Her Marriage to 'Walter Eliot Heingartner of Be!lerose | True | Special ix) T N Yore[ ['ds. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fine-howdoyoudo.html | FINE HOW-DO-YOU-DO' | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/christmas-mails-listed-postmaster-gives-deadlines-for-delivery-to.html | CHRISTMAS MAILS LISTED; Postmaster Gives Deadlines for Delivery to Armed Forces | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/course-for-library-volunteers.html | Course for Library Volunteers | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mineola-defeats-lawrence-8-to-6-oliver-stars-in-nassau-test.html | MINEOLA DEFEATS LAWRENCE, 8 TO 6; Oliver Stars in Nassau Test -- Hicksville and Mepham Elevens Also Triumph | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/flower-groups-achieve-bloom-all-summer.html | FLOWER GROUPS ACHIEVE BLOOM ALL SUMMER | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/imiss-scanneu-fiancee-of-s-r-donneuon-jr-jiss-comeli-ann-soannel.html | iMiss ScanneU Fiancee of S. R. DonneUon Jr.; JI[iss Comeli Ann Soannel. | True | Special to TI NL'W YOF. K TIF.. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/vacation-for-a-working-girl-advance-planning-pays-off-on-first.html | VACATION FOR A WORKING GIRL; Advance Planning Pays Off on First Holiday On Her Own | True | By Constance Lerner | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hawk-five-signs-workman.html | Hawk Five Signs Workman | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sermons-directed-at-mcarthyism-threats-to-freedom-decried-by.html | SERMONS DIRECTED AT 'M'CARTHYISM'; Threats to Freedom Decried by Several Rabbis at Their Rosh ha-Shanah Services | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/summer-cynics.html | Summer Cynics | True | SYLVIA SIEGLER | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/children-to-visit-air-base.html | Children to Visit Air Base | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/profits-prospect-is-not-promising-for-rest-of-year-in-manufacturing.html | Profits Prospect Is Not Promising For Rest of Year in Manufacturing Profits Prospect Is Not Promising For Rest of Year in Manufacturing | True | By Clare M. Reckert | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/kansas-tops-texas-christian-in-opener-as-reich-passes-for-two.html | Kansas Tops Texas Christian in Opener as Reich Passes for Two Touchdowns; JAYHAWKS' ELEVEN CHECKS FROGS, 13-0 | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/massachusetts-names-curran.html | Massachusetts Names Curran | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/thomas-pains-essays-start.html | Thomas Pains Essays Start | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/billy-got-the-attention.html | Billy Got the Attention | True | GEORGE S. MACMANUS | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/100-to-confer-on-asia-international-parley-to-begin-at-institute.html | 100 TO CONFER ON ASIA; International Parley to Begin at Institute Here | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/european-melting-pot.html | EUROPEAN MELTING POT' | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/they-left-their-marks-satans-paradise-from-lucien-maxwell-to-fred.html | They Left Their Marks; SATAN'S PARADISE: From Lucien Maxwell to Fred Lambert. By Agnes Morley Cleaveland. With decorations by Fred Lambert. 274 pp. Boston: Houghton Mifflin Company. $3. | True | By J. Frank Dobie | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ensign-anna-j-lorenz-is-wed.html | Ensign Anna J. Lorenz Is Wed | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mr-nixons-explanation.html | MR. NIXON'S EXPLANATION | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/autumn-begins-the-time-tomorrow-night-the-mood-as-hinted-here.html | Autumn Begins, The time: Tomorrow night; The mood: As hinted here. | True | Compiled by Frances Rodman | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/at-home-the-night-before-the-morning-after.html | At Home: The Night Before . . ; . . . The Morning After | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/2-groups-for-blind-continue-services-lighthouse-ophthalmological.html | 2 GROUPS FOR BLIND CONTINUE SERVICES; Lighthouse, Ophthalmological Foundation Offer Aid and Wide Research Program | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/u-s-foreign-trade-looms-big-in-plans-future-of-nations-economy.html | U. S. FOREIGN TRADE LOOMS BIG IN PLANS; Future of Nation's Economy Occupies Business and Government Leaders | True | By Brendan M. Jones | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/eisenhowernixon-group-names-campaign-officer.html | Eisenhower-Nixon Group Names Campaign Officer | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/about-fibers-that-come-naturally-the-royal-family-of-fabrics-wool.html | About Fibers That Come Naturally; The royal family of fabrics -- wool, cotton, silk and linen -- still rules in men's wear. | True | By Robey Lyle | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/elm-disease-fought-parley-called-in-rhode-island-on-saving-of-shade.html | ELM DISEASE FOUGHT; Parley Called in Rhode Island on Saving of Shade Trees | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/four-rape-charges-in-67-arrests-here-wallander-denies-reports-air.html | FOUR RAPE CHARGES IN 67 ARRESTS HERE; Wallander Denies Reports Air Raid Wardens Will Form Anti-Crime Patrols | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/spain-jails-french-aide-as-spy.html | Spain Jails French Aide as Spy | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fund-raised-for-nixon-has-boomerang-effect-first-result-of-the.html | FUND RAISED FOR NIXON HAS BOOMERANG EFFECT; First Result of the Disclosure Is to Weaken the Republican Case for Complete Change at Washington | True | By Arthur Krock | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/our-capitalists-soviet-view-and-the-reality-a-stereotype-beloved-of.html | Our Capitalists -- Soviet View and the Reality; A stereotype beloved of the Russians is upset by the statistics on American share ownership. | True | By Adolf A. Berle Jr. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/wliss-bali-ick-bamard-alumna-will-be-wed-next-month-to-francis-w.html | WIISS BAli ICK; Bamard Alumna Will Be Wed] Next Month to Francis W./ Hatch Jr. of Boston | True | Special to L'm= ligw Yoz | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/preview-of-the-new-season.html | Preview of the New Season | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/viiss-l-goselin-engaged-to-wed-tbetrothai-of-mount-holyoke-i-alumna.html | VIISS L. GOSELIN ENGAGED TO WED; tBetrothai' of Mount Holyoke I Alumna to Dr.' Paul Fiset I | True | Special to The New York Times. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/an-indictment-of-the-fourth-b-it-is-boredom-with-repetition-of.html | An Indictment of the Fourth B; It is Boredom with repetition of Beethoven, Bach and Brahms and it is stifling our modern music, this composer argues. | True | By Aaron Copland | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/outdoor-care-set-in-event-of-attack-general-huebner-says-fields-and.html | OUTDOOR CARE SET IN EVENT OF ATTACK; General Huebner Says Fields and Parks Will Be Used to Help Homeless in the State | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/tjersey-nuptials-formiss-sheahdi-st-marys-church-in-deal-the-scene.html | tJERSEY NUPTIALS FORMISS SHEAHDI; St. Mary's Church in Deal the Scene of Her Marriage to John Edwin Dewis | True | SDeela] to THZ NEW"olzEt Tnlst. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/two-views-of-the-european-unity-plans.html | TWO VIEWS OF THE EUROPEAN UNITY PLANS | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/korea-rail-blast-held-accident.html | Korea Rail Blast Held Accident | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/costonfisher.html | Coston--Fisher | True | Special to TE NZW YOP.- . | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/dog-on-diet-to-fly-10-lbs-of-dog-gone-mandy-is-no-longer-a-fat.html | DOG ON DIET TO FLY: 10 LBS. OF DOG GONE; Mandy Is No Longer a 'Fat Sausage' and Can Get in Her Case for Trip to Texas | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/it-happened-in-venice-young-man-on-a-dolphin-by-anthony-thorne-254.html | It Happened in Venice; YOUNG MAN ON A DOLPHIN. By Anthony Thorne. 254 pp. Philadelphia: J. B. Lippincott Company. S3. | True | DON M. MANKIEWICZ. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/melellanmehring.html | MeLellan--Mehring | True | Special to THI: NEW YOI TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/museum-open-till-oct-31.html | Museum Open Till Oct. 31 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/gretchen-r-lioh-i8-a-jgbn-b1t-ide-christ-ohuroh-in-short-hills.html | GRETCHEN R. LIOH I8 A JgBN B.1t. IDE; Christ Ohuroh in Short Hills Scene of Her Marriage 'to Harbour' Mitohell Jr. | True | Special to T Nzw Yov. x Tzars. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cubs-behind-hackers-threehitter-eliminate-cardinals-from-pennant.html | Cubs, Behind Hacker's Three-Hitter, Eliminate Cardinals From Pennant Race; CHICAGO'S PITCHER TAKES NO. 15 BY 4-1 | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/j-rigney-ward.html | J. RIGNEY WARD | True | SpecJal. to No: T'w_._ | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/north-korean.html | North Korean | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/east-germans-give-fair-data.html | East Germans Give Fair Data | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/recount-gives-sayre-nomination-to-house.html | RECOUNT GIVES SAYRE NOMINATION TO HOUSE | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/strike-called-in-lebanon-opposition-seeks-dissolution-of-chamber-of.html | STRIKE CALLED IN LEBANON; Opposition Seeks Dissolution of Chamber of Deputies | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/wedding-in-spring-for-miss-baldwin-wheaton-alumna-is-affianced-to.html | WEDDING IN SPRING FOR MISS BALDWIN; Wheaton Alumna Is Affianced to Weaver White Dunnan, a Washington Lawyer | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/one-mans-redemption-the-juniper-tree-by-faith-baldwin-303-pp-new.html | One Man's Redemption; THE JUNIPER TREE. By Faith Baldwin. 303. pp. New York: Rinehart & Co. S3. | True | ANN F. WOLFE. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/key-posts-for-air-reservists.html | Key Posts for Air Reservists | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/blood-donations-lag-fridays-457-pints-less-than-third-of-thursday.html | BLOOD DONATIONS LAG; Friday's 457 Pints Less Than Third of Thursday Total | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/palestine-unit-proposed-arab-league-studies-setting-up-a-special.html | PALESTINE UNIT PROPOSED; Arab League Studies Setting Up a Special Section | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-14-kt-look.html | The 14 kt. Look | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/what-makes-a-man-welldressed-prominent-men-and-women-discuss-and.html | What Makes a Man Well-Dressed?; Prominent men and women discuss -- and sometimes deplore -- the modern male and his wardrobe. | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/georgia-defeats-vanderbilt-197-as-clemens-gets-2-touchdowns.html | Georgia Defeats Vanderbilt, 19-7, As Clemens Gets 2 Touchdowns; Sophomore Plunges for Scores in Fourth Period -- Campagna Returns Punt 101 Yards | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/traveler-seeks-world-record.html | Traveler Seeks World Record | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/continental-touch-continental-touch.html | Continental Touch; Continental Touch | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/quantico-cheers-stevenson-salute-governor-drops-his-role-as.html | QUANTICO CHEERS STEVENSON SALUTE; Governor Drops His Role as Campaigner to Pin Marine Lieutenant's Bars on Son | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/reports-on-whistlestops.html | REPORTS ON WHISTLE-STOPS | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/lucerne-builds-festival-on-names.html | LUCERNE BUILDS FESTIVAL ON NAMES | True | By Henry Pleasants | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/us-urged-to-serve-notice-upon-soviet-economic-development-group-for.html | U.S. URGED TO SERVE NOTICE UPON SOVIET; Economic Development Group for Warning of Readiness to Fight to Defend Vital Areas | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/toyford-6length-victor-takes-golden-bridges-hounds-race-at-north.html | TOYFORD 6-LENGTH VICTOR; Takes Golden Bridges Hounds Race at North Salem | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/camera-notes-three-kinds-of-power-for-new-speedlight.html | CAMERA NOTES; Three Kinds of Power For New Speedlight | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/otto-szasz-de-ithematici-67-noted-cincinnati-u-professor-is-fatally.html | OTTO SZASZ DE; ITHEMATICI; 67; Noted Cincinnati U. Professor Is Fatally Stricken While on Vacation in Switzerland | True | Special to NEW NoP.g 3L'nrJ. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/2-in-eighth-decide-yankees-trip-athletics-when-rizzuto-bauer-and.html | 2 IN EIGHTH DECIDE; Yankees Trip Athletics When Rizzuto, Bauer and Berra Get Hits | True | By John Drebinger | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hiram-b-odell.html | HIRAM B. ODELL | True | Spec.al: T Nlv,' YORK . | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/to-launch-hoosier-mariner.html | To Launch Hoosier Mariner | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/searching-for-the-sun.html | Searching For the Sun | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/new-security-bureau-in-rumania.html | New Security Bureau in Rumania | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/big-press-program-well-under-way-pressure-up-to-35000-tons-to.html | BIG PRESS PROGRAM WELL UNDER WAY; Pressure Up to 35,000 Tons to Eliminate Aircraft Rivets Possible in Bliss Device | True | By John Stuart | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/crusade-is-slated-by-freedomgram-messages-from-the-u-s-to-iron.html | CRUSADE IS SLATED BY 'FREEDOMGRAM'; Messages From the U. S. to Iron Curtain Countries Will Go on Air Today | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/chiefly-in-error.html | Chiefly in Error | True | JOHN A. HEIST | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sallyw-stevens-embassyide-at-the-hague-a-wheator-alumna-engaged-to.html | SALLYW. STEVENS; EmbasSy.:ide at The Hague, a Wheator Alumna, Engaged to Harry G. JA. Bergmans | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/for-barrymore-zabaglione-papas-table-dhote-by-maria-sermolino-251.html | For Barrymore, Zabaglione; PAPA'S TABLE D'HOTE. By Maria Sermolino. 251 pp. Philadelphia: J. B. Lippincott Company. $3. | True | By Helen Papashvily | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hel-lqol-lark-to-be-bridenov-i5-exsenatorsdaughter-fiancee-o-dr.html | HEL lqOL (LARK ' TO BE BRIDENOV. i5; Ex-Senator'sDaughter Fiancee o DYr, Thoias E. Barber, an Orthopedio Surgeon | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mr-icn-bride-of-robh-a-m-painter-and-designer-married-to-alumnus-of.html | MR ICN- BRIDE OF ROBh A. m; Painter and Designer Married to Alumnus of U. of Alabama in Christ Church Chapel | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/robert-j-f-allen.html | ROBERT J. F. ALLEN | True | Sp,cla! f.o T91 Nmw YO] 'Is. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/weigelkolodziej.html | Weigel--Kolodziej | True | Spe-"la.1 to Ngw YoP..g | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/food-from-the-sea-an-increased-fish-catch-is-aim-of-recent.html | Food From the Sea; An Increased Fish Catch Is Aim Of Recent Proposals | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/callanbroderick.html | Callan--Broderick | True | Special to THa Nmv YoPz TIMZS. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/air-war-two-views.html | AIR WAR -- TWO VIEWS | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/r-sulia-anne-spencer-married-to-marine.html | r SULIA ANNE SPENCER MARRIED TO MARINE | True | Special to T Nw YORK TaS. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/economics-of-bulbs-the-selection-is-based-on-such-factors-as.html | ECONOMICS OF BULBS; The Selection Is Based on Such Factors As Quality, Size and Duration | True | By Olive E. Allen | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/graham-on-way-to-report.html | Graham on Way to Report | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ann-rowen-collins-a-fiancee.html | Ann Rowen Collins a Fiancee | True | Special to Ngw Yo Thugs. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sedgman-and-seixas-reach-tennis-final.html | SEDGMAN AND SEIXAS REACH TENNIS FINAL | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/frenchcolonial-issues-deadlocked.html | French-Colonial Issues Deadlocked | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mayors-wife-at-bazaar-visits-booths-set-up-to-collect-funds-for.html | MAYOR'S WIFE AT BAZAAR; Visits Booths Set Up to Collect Funds for Naples Boys Town | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/boston-sees-levine-in-retrospect-the-virtues-and-faults-of-a.html | BOSTON SEES LEVINE IN RETROSPECT; The Virtues and Faults Of a Notable Talent Clearly Appear | True | By Aline B. Louchheim | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/how-g-o-p-committee-would-fill-place-on-ticket.html | How G. O. P. Committee Would Fill Place on Ticket | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/italy-wants-accord.html | ITALY WANTS ACCORD | True | By Arnaldo Cortesi | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/colombia-held-in-grip-of-chronic-party-wars-struggle-unlike-that-in.html | COLOMBIA HELD IN GRIP OF CHRONIC PARTY WARS; Struggle, Unlike That in Other Latin Republics, Is Between Ins and Outs | True | By Sam Pope Brewer | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/papago-leader-honored-chief-segundo-wins-52-indian-achievement.html | PAPAGO LEADER HONORED; Chief Segundo Wins '52 Indian Achievement Award | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/harold-gordon.html | HAROLD GORDON | True | Spec[a.l to T NEW YORE Tv_M _.S. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/asians-to-study-rail-techniques.html | Asians to Study Rail Techniques | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/american-export-lines-promotes-old-employe.html | American Export Lines Promotes Old Employe | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/flymwaish.html | ]Flyma--Waish | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/anne-ashtons-ntjptials-she-is-wed-to-newbold-strong-in-paoli-pa.html | ANNE ASHTON'S NtJPTIALS; She Is Wed to Newbold Strong in Paoli (Pa.) Church | True | Special to ~~ No~ ~I-.~. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-reluctant-duchess-in-a-gilded-age-the-glitter-and-the-gold-by.html | A Reluctant Duchess in a Gilded Age; THE GLITTER AND THE GOLD. By Consuelo Vanderbilt Balsan. Illustrated. 336 pp. New York: Harper & Bros. $4. | True | By Wayne Andrews | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mrs-j-m-studebaker-jr.html | MRS. J. M. STUDEBAKER JR. | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/dont-never-take-no-the-small-miracle-by-paul-gallico-drawings-by.html | Don't Never Take No'; THE SMALL MIRACLE. By Paul Gallico. Drawings by Reisie Lonette. 58 pp. New York: Doubleday & Co. $1.50. | True | By Evelyn Eaton | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/course-in-election-canvassing.html | Course in Election Canvassing | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/that-style-pioneer-the-actor-he-has-changed-the-look-of-mens.html | That Style Pioneer, the Actor; He has changed the look of men's clothes -- sometimes for the better -- from Westport, Conn., to Hollywood, Calif. | True | By Richard Maney | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/bank-profits-here-promise-to-rise-condition-statements-for-third.html | BANK PROFITS HERE PROMISE TO RISE; Condition Statements for Third Quarter Are Expected to Show Improvement | True | By George A. Mooney | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/bolivian-exports-of-tin-in-recovery-international-groups-report.html | BOLIVIAN EXPORTS OF TIN IN RECOVERY; International Group's Report Shows Comeback in June From April Revolution | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/marriage-in-jersey-for-barb___araa-vage.html | MARRIAGE IN JERSEY FOR BARB___ARAA VAGE | True | Special to N Noxx Tn. { | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/middlebury-college-names-new-treasurer.html | Middlebury College Names New Treasurer | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cortland-state-victor.html | Cortland State Victor | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/records-g-b-s-laughton-and-associates-heard-in-shaw-drama.html | RECORDS: G. B. S.; Laughton and Associates Heard in Shaw Drama | True | By John Briggs | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/warmth-plus.html | Warmth Plus | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/news-and-notes-from-the-studio-tv-college-seminar-new-news-format.html | NEWS AND NOTES FROM THE STUDIO; TV College Seminar -- New News Format -- Other Items | True | By Sidney Lohman | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/britain-sees-dangers-in-federalizing-plans-division-of-western.html | BRITAIN SEES DANGERS IN FEDERALIZING PLANS; Division of Western Europe Between Federal and Non-Federal States Is Feared by Foreign Minister Eden | True | By Clifton Daniel | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/textile-union-bids-nixon-quit.html | Textile Union Bids Nixon Quit | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/navigation-course-set-hayden-planitarium-classes-to-open-monday-at.html | NAVIGATION COURSE SET; Hayden Planitarium Classes to Open Monday at 7:15 P. M. | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/troth-of-sarah-louise-morris.html | Troth' of Sarah Louise Morris | True | Special to Tm Nw Yo Tna. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hirsehhornltto.html | Hirsehhorn--ltto | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cornelia-severance-wed-bride-ofwilliam-s-mcvicar-in.html | .CORNELIA SEVERANCE WED; Bride of'William S. McVicar in | True | Special to The New York Times. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/women-to-hear-senate-rivals.html | Women to Hear Senate Rivals | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mss-ilen-monaan-i-arr-m-7e-broivxl.html | M,ss ILEN MONA,AN I ARR m 7.E BROIVXl | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/youngster-sounds-alarm-boy-9-climbs-pole-to-reach-box-after-fleeing.html | YOUNGSTER SOUNDS ALARM; Boy, 9, Climbs Pole to Reach Box After Fleeing Fire in Home | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/huttonhrris.html | Hutton--H.rris | True | Special to N YO.IC *S. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/9-killed-in-chilean-fete.html | 9 Killed in Chilean Fete | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/thryn-1-dewltti-bride-in-fmrfield-i-gowned-in-ivory-satin-for-her.html | THRYN 1, DEWITTI BRIDE IN FMRFIELD; i Gowned in Ivory Satin for Her! Wedding to Edward Staber in First Church of Christ | True | Slectal to 'w Yo Tuaxs. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/collins-lauds-maneuver-u-sfrench-games-efficiency-held-sign-aid-is.html | COLLINS LAUDS MANEUVER; U. S.- French Games' Efficiency Held Sign Aid Is Paying Off | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/popular-field-garner-plays-the-piano-several-singers.html | POPULAR FIELD; Garner Plays the Piano -- Several Singers | True | J. J. M. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/text-of-general-eisenhowers-address-to-g-o-p-clubwomen.html | Text of General Eisenhower's Address to G. O. P. Clubwomen | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/librarians-slate-events-for-week.html | LIBRARIANS SLATE EVENTS FOR WEEK | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/koestlers-arrow-in-the-blue-an-autobiography-by-arthur-koestler.html | Koestler's; ARROW IN THE BLUE. An Autobiography. By Arthur Koestler. Illustrated. 353 pp. New York: The Macmillan Company. $5. | True | By Stephen Spender | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/emperor-of-hindustan-blood-royal-by-robert-payne-312-p-new-york.html | Emperor of Hindustan; BLOOD ROYAL. By Robert Payne. 312 p. New York: Prentice Hall, $3.50. | True | HENRY CAVENDISH. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/senator-long-backs-stevenson.html | Senator Long Backs Stevenson | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/nar3elite-barry-marribd-ih-utica-attended-by-five-at-wedding-to.html | NAR(3ELITE BARRY 'MARRIBD IH UTICA; Attended by Five at Wedding to Brian W. Clarke Jr. in St, John's Catholic Church | True | Special to Nv YOn 'lwnq | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Thomas E. Mullaney | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/brandnew-roses-bevy-of-new-varieties-is-ready-for-delivery.html | BRAND-NEW ROSES; Bevy of New Varieties Is Ready for Delivery | True | By Paul Frese | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/soviet-plans-to-keep-freight-on-railways.html | SOVIET PLANS TO KEEP FREIGHT, ON RAILWAYS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mrs-v-k-wise-bride-of-edward-williams.html | MRS. V. K. WISE BRIDE 'OF EDWARD WILLIAMS | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/what-about-music.html | What About Music? | True | JEANNE BEHREND | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hat-ayer-65-dies-wrote-t500-songs-famed-for-if-you-were-the-only.html | HAT. AYER; 65, DIES; WROTE t,500' SONGS; Famed for 'If You Were the Only Girl in' the World' | True | and 'Oh You Beautiful Doll' | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/terrorists-balked-in-israeli-parley-extremists-efforts-security.html | TERRORISTS BALKED IN ISRAELI PARLEY; Extremists' Efforts, Security Counter-Steps Marked Talks for German Reparations | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/iran-queen-mother-hurt-in-ship-fall-fractures-leg-in-accident-on.html | IRAN QUEEN MOTHER HURT IN SHIP FALL; Fractures Leg in Accident on the Nieuw Amsterdam -- Was Traveling Incognito | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/east-berlin-tour-popular-with-g-i-u-s-army-offers-conducted-trip.html | EAST BERLIN TOUR POPULAR WITH G. I.; U. S. Army Offers Conducted Trip Through Red Sector Several Times a Week | True | By Walter Sullivan | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/morton-s-rutsky.html | MORTON S. RUTSKY | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-nation.html | THE NATION | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/coronation-cruise-set-ryndam-to-sail-from-new-york-for-london-on.html | CORONATION CRUISE SET; Ryndam to Sail From New York for London on May 20 | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/3-children-die-in-auto-fire.html | 3 Children Die in Auto Fire | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ioiss-r-t-beinei-boie-a-brid-graduate-student-at-boston-u-engaged-t.html | I!OISS R. T. BEINEI BOIE A BRID; Graduate Student at Boston U Engaged to Converse Hunter of- Union Theological | True | Spee!AI to :L YORE T2M2m. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-cartoonists-take-sides-in-the-presidential-campaign-four-views.html | THE CARTOONISTS TAKE SIDES IN THE PRESIDENTIAL CAMPAIGN -- FOUR VIEWS OF THE CANDIDATES | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-f-l-and-c-i-o-in-politics-go-together-separately-labor-groups.html | A. F. L. AND C. I. O. IN POLITICS GO TOGETHER -- SEPARATELY; Labor Groups Agree on Backing Stevenson But Each Will Campaign in Its Own Way | True | By A. H. Raskin | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/son-to-the-james-d-brady.html | Son to the James D. Brady$ | True | Special to THE NEW YOZI Trldz. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/lois-keough-married-to-alan-w-schneider.html | LOIS KEOUGH MARRIED TO ALAN W. SCHNEIDER | True | Special to THZ Ngw YORK TgS. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/farouks-exaide-arrested.html | Farouk's Ex-Aide Arrested | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sports-of-the-times-title-fight.html | Sports of The Times; Title Fight | True | By Arthur Daley | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-memory-lingers-happy-return-by-angela-thirkell-307-pp-new-york.html | The Memory Lingers; HAPPY RETURN. By Angela Thirkell. 307 pp. New York: Alfred A. Knopf. $3.50. | True | By Nancie Matthews | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-gypsy-painter-chiaroscuro-fragments-of-autobiography-by.html | The Gypsy Painter; CHIAROSCURO. Fragments of Autobiography. By Augustus John. Illustrated. 285 pp. New York: Pellegrini & Cudahy. $5. | True | By Geoffrey Grigson | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-otaola-fiancee-of-marine-engineer.html | MISS OTAOLA FIANCEE OF MARINE ENGINEER | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mankind-in-pictures-steichen-planning-exhibit-on-international.html | MANKIND IN PICTURES; Steichen Planning Exhibit On International Theme | True | By Jacob Deschin | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fall-call-to-color.html | Fall Call to Color | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/benefit-is-planned-for-kips-bay-club-dial-rn-for-murder-on-nov-20-at.html | BENEFIT IS PLANNED FOR KIPS BAY CLUB; ' Dial 'M' for Murder' on Nov. 20 at the Plymouth Will Be Part Boys' Group Fund Appeal | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jersey-p-u-c-bars-rise-in-phone-rate-agency-rejects-cos-request-for.html | JERSEY P. U. C. BARS RISE IN PHONE RATE; Agency Rejects Co.'s Request for Rehearing on Application Filed Two Years Ago | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/donegan-ten-eyck-manager.html | Donegan Ten Eyck Manager | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/new-loan-fund-at-n-y-u-2000-will-tide-over-those-at-foreign-student.html | NEW LOAN FUND AT N. Y. U.; $2,000 Will Tide Over Those at Foreign Student Center | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/penneys-thoughts-the-brain-which-will-guide-the-british-atom-tests.html | Penney's Thoughts; The brain which will guide the British atom tests in Australia is called tops in the field. | True | By Peter Barttelot | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-ruth-burhb-becomes-bride-of-arthur-c-sewall-jr-of-auburn-me-in.html | MISS RUTH BURHB; Becomes Bride of Arthur C. Sewall Jr. of Auburn, Me., in Forest Hills Church k | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/candidates-on-tour-the-appeal-eisenhower-is-closer-to-the-people-tv.html | CANDIDATES ON TOUR; THE APPEAL; Eisenhower Is Closer To the People; TV Stevenson's Forte | True | By James Reston | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/colombians-see-free-coffee-flow-u-s-customers-are-assured-internal.html | COLOMBIANS SEE FREE COFFEE FLOW; U. S. Customers Are Assured Internal Troubles Won't Affect Exports | True | By Burton Crane | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-letter-from-vienna-by-franz-theodor-czokor.html | A Letter From Vienna; By FRANZ THEODOR CZOKOR | True | VIENNA. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/carrier-pigeons-were-faster-a-life-in-reuters-by-sir-roderick-jones.html | Carrier Pigeons Were Faster; A LIFE IN REUTERS. By Sir Roderick Jones. 496 pp. New York: Doubleday & Co. $7. | True | By Ivor Brown | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mary-gent-to-be-bride-j-trinity-college-graduate-is-the-fiancee-of.html | MARY GENT TO BE BRIDE; J Trinity College Graduate Is the Fiancee of Raymond Blosser | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/burnersct.html | Burner---Sct | True | Scial to Tm Nv Yo.. Tnr,. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/stanford-defeats-santa-clara-with-powerful-ground-attack-led-by.html | Stanford Defeats Santa Clara With Powerful Ground Attack Led by Mathias; OLYMPIC ACE PACES 28-TO-13 CONQUEST | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/trends-in-bulbs-innovations-by-the-score-eventually-will-restyle.html | TRENDS IN BULBS; Innovations by the Score Eventually Will Restyle Traditional Spring Picture | True | By Mary R. Seckman | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/u-n-membership-vetoes.html | U. N. MEMBERSHIP VETOES | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-eugeivia-lymaiv-c-w-kbneely-marry.html | MISS. EUGEIVIA LYMAIV, C. W KBNEELY MARRY | True | Special to Tim l-aw Yo-u-- Tn-m | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/governor-cheered-virginia-speech-rejects-retreat-but-deplores-abuse.html | GOVERNOR CHEERED; Virginia Speech Rejects Retreat but Deplores 'Abuse' of Issue | True | By W. H. Lawrence | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hoover-son-on-list-many-prominent-men-helped-senator-meet-expense.html | HOOVER SON ON LIST; Many Prominent Men Helped Senator Meet Expense in Office | True | By Gladwin Hill | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/to-mark-petkoff-death-date.html | To Mark Petkoff Death Date | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/2-theatre-benefits-will-aid-settlement.html | 2 THEATRE BENEFITS WILL AID SETTLEMENT | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/bores.html | BORES | True | JENIFER R. ANGELL | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/vietminh-posts-stormed-french-union-troops-seek-to-relieve-pressure.html | VIETMINH POSTS STORMED; French Union Troops Seek to Relieve Pressure on Base | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/two-labor-programs.html | TWO LABOR PROGRAMS | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/high-awards-given-to-soviet-engineers.html | HIGH AWARDS GIVEN TO SOVIET ENGINEERS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-number-for-a-name-women-in-prison-by-joan-henry-192-pp-new-york.html | A Number For a Name; WOMEN IN PRISON. By Joan Henry. 192 pp. New York: Doubleday & Co. $2.50. | True | By Lucy Freeman | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-mary-mewen-engaged-to-marry.html | MISS MARY M'EWEN ENGAGED TO MARRY | True | Special to T {E NKW YOI{K TIMF.. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/aims-for-planners-outlined-at-m-i-t-pushbutton-factories-solar.html | AIMS FOR PLANNERS OUTLINED AT M. I. T.; ' Push-Button' Factories, Solar Energy and Helicopters Put on Blueprints of Future | True | By John H. Fenton | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/raymond-lgillispie.html | RAYMOND L..GILLISPIE | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/arabs-cancel-german-radio-deal.html | Arabs Cancel German Radio Deal | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/baylor-field-goal-trips-wake-forest-brocatos-kick-from-11yard-line.html | BAYLOR FIELD GOAL TRIPS WAKE FOREST; Brocato's Kick From 11-Yard Line Brings 17-14 Victory -- Hooper, Dupre Star | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/washington-tops-idaho-3914.html | Washington Tops Idaho, 39-14 | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/policy-on-liberation-republican-stand-held-offering-program-for.html | Policy on Liberation; Republican Stand Held Offering Program for World Peace | True | CYRIL A. ZEBOT. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mi55aiieillard-wed-togtblock-wears-silk-satin-gown-at-her-marriage.html | MI55'A--II-E--ILLARD, ' WED T.Og.~'T:BLOCK; Wears Silk Satin Gown at Her 'Marriage in Washington to Alumnus of Pr. inSeton | True | Special to Taz NEW YO~~zs. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/scandals-hamper-u-s-wiley-holds-gop-senator-says-relations-abroad-a.html | SCANDALS HAMPER U. S., WILEY HOLDS; G.O.P. Senator Says Relations Abroad Are Handicapped -- A. D. A. Surveys Itself | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/vietnams-stand-determination-to-fight-communist-infiltration-of.html | Vietnam's Stand; Determination to Fight Communist Infiltration of Nation | True | TRAN VAN TUNG. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mt-vernon-wedding-for-barbara-h-ald-aiv-u.html | MT. VERNON WEDDING FOR BARBARA H ALD AIV u | True | SOect to THz Nw YOu. T1M. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/yale-seniorfiancei-oe-lionie-lroti-edgar-o-crossman-2dcaptain-of.html | YALE SENIOR.FIANCEI OE LIONIE LROTI; Edgar O. Crossman 2d,Captain of Crew,' I'o Marry Former* Student at Art League | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/baron-michaels.html | Baron -- Michaels | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/u-s-erred-90000-on-actress-future-sum-is-the-approximate-loss-on-a.html | U. S. ERRED $90,000 ON ACTRESS' FUTURE; Sum Is the Approximate Loss on a Tax Compromise for Ethel Barrymore | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/good-design-goes-international.html | Good Design Goes International | True | By Betty Pepis | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/salesmanseye-view-of-the-customer-here-are-the-types-of-men-a.html | Salesman's-Eye View of the Customer; Here are the types of men a clothing salesman faces -- and fits -- in a day's work. | True | By Gilbert Millstein | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/along-camera-row-printofyear-winners-some-new-products.html | ALONG CAMERA ROW; Print-of-Year Winners -- Some New Products | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/memorial-to-mcormack-irish-singers-birthplace-plans-monument-and.html | MEMORIAL TO M'CORMACK; Irish Singer's Birthplace Plans Monument and Scholarships | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/citizenship.html | CITIZENSHIP | True | R. J. ALBRANT | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/daly-checks-van-donck-in-english-links-final.html | Daly Checks Van Donck In English Links Final | True | By the United Press. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mary-e-maguire-married.html | Mary E. Maguire Married | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/atomic-age-lessons.html | Atomic Age Lessons | True | By Dorothy Barclay | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ewing-accuses-general-social-security-head-charges-mccarthyism-to.html | EWING ACCUSES GENERAL; Social Security Head Charges 'McCarthyism' to Eisenhower | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/watch-on-night-migration-of-birds.html | Watch on Night Migration of Birds | True | R. K. P. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Alfred R. Zipser Jr. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/glossary-useful-terms-for-the-male-shopper.html | Glossary; Useful terms for the male shopper. | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cooper-union-group-names-head.html | Cooper Union Group Names Head | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/growing-need-for-more-school-facilities-is-highlighted-by-a-new.html | Growing Need for More School Facilities Is Highlighted by a New York Survey | True | By Benjamin Fine | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/latin-labor-reds-vocal-talk-at-mexico-session-shows-aim-to-absorb.html | LATIN LABOR REDS VOCAL; Talk at Mexico Session Shows Aim to Absorb Nationalists | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/president-visits-coast-guard-base-stresses-value-of-leadership-to.html | PRESIDENT VISITS COAST GUARD BASE; Stresses Value of Leadership to Cadets at New London During Informal Tour | True | By Anthony Leviero | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/iowa-state-triumphs.html | Iowa State Triumphs | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fielding-a-seymour.html | FIELDING A. SEYMOUR | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/small-pilgrim.html | Small Pilgrim | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ceylon-acts-in-financial-crisis.html | Ceylon Acts in Financial Crisis | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-mary-jane-day-e-j-heine-jr-to-wed.html | MISS MARY JANE DAY, E. J. HEINE JR. TO WED | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-enid-griswold-to-be-bride-oct-251.html | MISS ENID GRISWOLD TO BE BRIDE OCT. 251 | True | Special to The New York Times. | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/smithboyne.html | SmithBoyne | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/law-codes-traced-back-to-2500-b-c-translation-of-tablet-dug-up-in.html | LAW CODES TRACED BACK TO 2500 B. C.; Translation of Tablet Dug Up in Mesopotamia Adds 100 Years to Legal History | True | By William G. Weart | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/alumni-gifts-keep-colleges-going.html | Alumni Gifts Keep Colleges Going | True | B. F. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/casuals-turn-sophisticated.html | Casuals Turn Sophisticated | True | By Virginia Pope | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/automobiles-in-israel-americanmade-trucks-as-well-as-cars-soon-to.html | AUTOMOBILES: IN ISRAEL; American-Made Trucks as Well as Cars Soon to Be Assembled in Haifa Plant | True | By Bert Pierce | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/dr-e-a-graham-to-be-feted.html | Dr. E. A. Graham to Be Feted | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-dodgers.html | THE DODGERS | True | DAVID BLOOM | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/she-tears-apart-a-torch-song-evening-with-lillie.html | SHE TEARS APART A TORCH SONG; Evening With Lillie | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/strong-fleet-is-urged-capt-bishop-calls-for-merchant-marine-owned.html | STRONG FLEET IS URGED; Capt. Bishop Calls for Merchant Marine 'Owned, Manned' by U. S. | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/tanklifting-copter-near-test.html | Tank-Lifting 'Copter Near Test | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/teachers-to-be-trained-in-professional-semester.html | Teachers to Be Trained In Professional Semester | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ferman-hanover-is-first-in-pace-takes-lead-in-last-stride-to-return.html | FERMAN HANOVER IS FIRST IN PACE; Takes Lead in Last Stride to Return $4, With Walker in Sulky -- King Adam Next | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-dance-from-afar-some-first-impressions-of-the-balinese.html | THE DANCE: FROM AFAR; Some First Impressions Of the Balinese | True | By John Martin | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-new-beginning-autumn-is-the-season-to-start-afresh-for-a-finer.html | A NEW BEGINNING; Autumn Is the Season to Start Afresh For a Finer Display Next Year | True | By Dorothy H. Jenkins | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/college-building-an-atomic-reactor-north-carolina-state-to-have.html | COLLEGE BUILDING AN ATOMIC REACTOR; North Carolina State to Have Facility This Year -- 'Theatre' Planned for Observers | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/special-effects-one-perennial-strategically-located-may-often.html | SPECIAL EFFECTS; One Perennial Strategically Located May Often Outshine the Entire Border | True | By Ruth Marie Peters | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jobs-for-handicapped-sought.html | Jobs for Handicapped Sought | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/first-week-at-the-met-ballet-theatre-presents-guest-artists.html | FIRST WEEK AT THE MET; Ballet Theatre Presents Guest Artists | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ztraanbtsoucek-t-ists_atteantst-she-will-be-wed-to-stanton-f.html | ZtRaAnBT'SOUCEK' t ,ISTS_aiTTEANTSt; She Will Be Wed to Stanton F./ Weissenborn in Montclair I i Church on Oct. 18 ., I | True | Specia5 to i'LV Yo TIMES- | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/heinleinkrieger.html | HeinleinKrieger | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-world-of-music-audience-participation-broekman-will-start.html | THE WORLD OF MUSIC: AUDIENCE PARTICIPATION; Broekman Will Start Experimental Series Of Concerts at Cooper Union | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/events-of-interest-in-shipping-world-united-seamens-service-is-10.html | EVENTS OF INTEREST IN SHIPPING WORLD; United Seamen's Service Is 10 Years Old -- Marine Parley Gets Truman Greeting | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/gossip-of-the-rialto-shirley-booth-to-play-american-tourist-in.html | GOSSIP OF THE RIALTO; Shirley Booth to Play American Tourist In Twenty-fifth Part -- Items | True | By J. P. Shanley | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/denise-g-cleveland-betrothed.html | Denise G. Cleveland Betrothed | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/welfare-council-adds-2-divisions-one-deals-with-child-care-the.html | WELFARE COUNCIL ADDS 2 DIVISIONS; One Deals With Child Care, the Other With Families and Adults in New Set-Up | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mrs-stanley-d-leslie-has-son.html | Mrs. Stanley D. Leslie Has Son | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/r-a-f-is-host-to-public-huge-crowds-visit-bases-in-battle-of.html | R. A. F. IS HOST TO PUBLIC; Huge Crowds Visit Bases in Battle of Britain Event | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/aiken-backs-nixon-says-many-get-aid-but-senator-refuses-to-give-out.html | AIKEN BACKS NIXON, SAYS 'MANY GET AID'; But Senator Refuses to Give Out Names -- Kerr Derides Fund -- Truman Cites 'Parallel' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/iranians-struggle-on-own-oil-terms-counter-proposals-to-offer-from.html | IRANIANS STRUGGLE ON OWN OIL TERMS; Counter - Proposals to Offer From Truman and Churchill May Not Be Final Gesture | True | By Albion Ross | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/begins-to-look-like-a-doubledecker-campaign.html | ' BEGINS TO LOOK LIKE A DOUBLE-DECKER CAMPAIGN' | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/army-cuts-sentence-lieutenant-gilbert-now-faces-17-years-for-battle.html | ARMY CUTS SENTENCE; Lieutenant Gilbert Now Faces 17 Years for Battle Misconduct | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jersey-town-acts-to-avert-growth-mountain-lakes-buys-land-to.html | JERSEY TOWN ACTS TO AVERT GROWTH; Mountain Lakes Buys Land to Prevent the Construction of Small-Lot Houses | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/news-of-the-world-of-stamps-design-for-the-red-cross-item-due-nov.html | NEWS OF THE WORLD OF STAMPS; Design for the Red Cross Item Due Nov. 21 Is Revealed | True | By Kent B. Stiles | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/big-field-covered-in-4day-auction-french-american-oriental-and.html | BIG FIELD COVERED IN 4-DAY AUCTION; French, American, Oriental and English Items Put Up for Sale at Gallery | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/oloia-j-byma-i-en6a6ed-to-wed-stamford-girl-to-bcome-the-bride-of.html | OLOiA J. BYMA I EN6A6ED TO WED{; Stamford Girl to Bcome the Bride of Frederic Eker Jr., Alumnus of Harvard | True | Special to NEW NOK TIdiES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/dr-harry-d-kruse-gets-post.html | Dr. Harry D. Kruse Gets Post | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/output-climbing-for-tool-makers-machines-are-coming-off-line-at-the.html | OUTPUT CLIMBING FOR TOOL MAKERS; Machines Are Coming Off Line at the Fastest Rate Since the End of the War | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mhgoreuter.html | MHgo—Reuter | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/dnk-lyon-polk-attorney-40-dies-partner-in-firm-here-was-son-of-uncle.html | dNK LYON POLK, ATTORNEY, 40, DIES; Partner in Firm Here Was Son of Uncle, v Secretary of State in Wilson Administration ' | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/timber-jeff-white-young-lumberjack-by-lew-dietz-illustrated-by.html | Timber!; JEFF WHITE: YOUNG LUMBERJACK. By Lew Dietz. Illustrated by William Moyers. 214 pp. Boston: Little, Brown & Co. $2.75. For Ages 12 to 16. | True | MERRITT P. ALLEN. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sign-stirs-nearriot.html | Sign Stirs Near-Riot | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hospital-for-patchogue-support-of-500000-campaign-heartens-its.html | HOSPITAL FOR PATCHOGUE; Support of $500,000 Campaign Heartens Its Leader | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/impartial-mixture.html | IMPARTIAL MIXTURE | True | ALLAN ROSS MACDOUGALL | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/late-harvest-vegetables-for-fall-are-sown-in-coldframe.html | LATE HARVEST; Vegetables for Fall Are Sown in Coldframe | True | By William V. Cutler | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/truman-and-aides-at-rites-for-short-members-of-cabinetand-other.html | TRUMAN AND AIDES AT RITES FOR SHORT; Members of Cabinet'and Other Government Officials Attend I Service .in Arlington, Va. | True | Special to TaE Nsw YO.K TIM. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/i-i-t-nuptials-are-held-for-mary-huffard-graduate-of-stepfiens.html | i I t NUPTIALS ARE HELD FOR MARY HUFFARD; Graduate of Stepfiens ColleKe Married in Manhasset to George J. Schreiber 3d | True | Sl=ec! to Tm TZW ome 'Z"U,.S. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/chemists-at-their-annual-meeting-report-on-latest-advances-in-their.html | Chemists at Their Annual Meeting Report on Latest Advances in Their Profession | True | By Robert K. Plumb | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/dewey-adviser-telephones.html | Dewey Adviser Telephones | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/black-tie.html | Black' Tie | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/one-doctors-odyssey-between-two-worlds-the-memoirs-of-a-physician.html | One Doctor's Odyssey; BETWEEN TWO WORLDS: The Memoirs of a Physician. By Benjamin: L. Gordon. 354 pp. New York: Bookman Associates. $4. | True | By Ralph Colp Jr. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/appointed-fund-campaign-aide.html | Appointed Fund Campaign Aide | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/for-a-timely-christmas.html | FOR A TIMELY CHRISTMAS | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/excerpts-from-editorial-comment-on-nixon-special-expense-fund.html | Excerpts From Editorial Comment on Nixon Special Expense Fund | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/capture-spelled-escape-escape-or-die-authentic-stories-of-the-r-a-f.html | Capture Spelled Escape; ESCAPE OR DIE: Authentic Stories of the R. A. F. Escaping Society. By Paul Brickhill. 248 pp. New York: W. W. Norton & Co. $2.95. | True | By Quentin Reynolds | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fordham-displays-aerial-power-in-scrimmage-against-princeton-hopes.html | Fordham Displays Aerial Power In Scrimmage Against Princeton; Hopes Ride With Passes of Franz, Drake -- Danowski Sees Current Eleven Best of 7 He Has Coached at Rose Hill | True | By Joseph M. Sheehan | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/aita-j0s0__-maied-bride-of-crawford-a-ashmun-ati-ceremony-in.html | A.ITA J0..S0_..MA..IED; Bride of Crawford A. Ashmun atI Ceremony in Bridgeport I I | True | Special to Tmmz Nzw X2'o TIMuS. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/happy-birthday-dee-dees-birthday-by-yen-liang-30-pp-new-york-oxford.html | Happy Birthday!; DEE DEE'S BIRTHDAY. By Yen Liang. 30 pp. New York: Oxford University Press. $1.75. For Ages 3 to 6. JOHNNY HONG OF CHINATOWN. By Clyde Robert Bulla. Illustrated by Dong Kingman. 69 pp. New York: Thomas Y. Crowell Company. $2. For Ages 7 to 10. | True | E. L. B. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/2-stowaways-fail-to-end-citizenship-man-and-woman-critical-of-the-u.html | 2 STOWAWAYS FAIL TO END CITIZENSHIP; Man and Woman Critical of the U. S. Are Brought Back by an Italian Liner | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/nixon-not-quitting-his-tone-indicates-senator-defends-expense-fund.html | NIXON NOT QUITTING, HIS TONE INDICATES; Senator Defends Expense Fund as Legitimate -- He Campaigns in Oregon | True | By Lawrence E. Davies | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mcarthy-says-hiss-boosted-stevenson.html | M'CARTHY SAYS HISS BOOSTED STEVENSON | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/perennial-primer-expert-enlightens-a-novice-on-subject-by-answering.html | PERENNIAL PRIMER; Expert Enlightens a Novice on Subject By Answering 'Twenty Questions' | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/roberts-of-phils-tops-new-york-32-giants-flag-hopes-dimmed-by-shibe.html | ROBERTS OF PHILS TOPS NEW YORK, 3-2; Giants' Flag Hopes Dimmed by Shibe Park Setback -- Pitcher Registers 26th Victory | True | By James P. Dawson | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/elements-of-opera-fusion-of-music-and-play-revealed-by-tosca.html | ELEMENTS OF OPERA; Fusion of Music and Play Revealed by 'Tosca' | True | By Olin Downes | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/its-mayor-churchill-now.html | It's Mayor Churchill Now | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/new-issues.html | NEW ISSUES | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/nixon-challenged-on-home.html | Nixon Challenged on Home | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/kings-aide-who-quit-backed-by-venizelos.html | KING'S AIDE WHO QUIT BACKED BY VENIZELOS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/bull-fights.html | BULL FIGHTS | True | ROGER STEPHENS | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/schacht-to-aid-egypt-arrives-there-tomorrow-to-advise-on-economic.html | SCHACHT TO AID EGYPT; Arrives There Tomorrow to Advise on Economic Problems | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/is-charlot-a-menace.html | IS "CHARLOT" A MENACE? | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fire-razes-3-blocks-in-colombia.html | Fire Razes 3 Blocks in Colombia | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/it-takes-real-concentration.html | IT TAKES REAL CONCENTRATION' | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/britain-plans-big-jet-liner.html | Britain Plans Big Jet Liner | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/polo-shirt-encore.html | Polo Shirt Encore | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/frederick-l-curtis-rubber-executive-84.html | FREDERICK L. CURTIS, RUBBER EXECUTIVE, 84 | True | Specll to N'w Nogx Trrt.s. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fliers-down-syracuse-excollege-stars-help-bolling-eleven-triumph.html | FLIERS DOWN SYRACUSE; Ex-College Stars Help Bolling Eleven Triumph, 13-12 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/nebraska-wins-46-to-0-beats-south-dakota-as-30000-watch-reynolds.html | NEBRASKA WINS, 46 TO 0; Beats South Dakota as 30,000 Watch -- Reynolds, Novak Score | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fire-boat-proves-she-is-shipshape-the-fire-fighter-runs-through.html | FIRE BOAT PROVES SHE IS SHIPSHAPE; The Fire Fighter Runs Through Some Paces for Prospective Department Lieutenants | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/coming-of-age-the-blossoming-year-by-bruce-carpenter-184-pp-new.html | Coming of Age; THE BLOSSOMING YEAR. By Bruce Carpenter. 184 pp. New York: Lothrop, Lee & Shepard Company. $2.75. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-dark-and-violent-steinbeck-novel-into-a-story-of-social-horror.html | A DARK AND VIOLENT STEINBECK NOVEL; Into a Story of Social Horror, the Author Weaves a Fantasia of History and of Myth | True | By Mark Schorer | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ligoriocu.html | Ligorio--Cu | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/msgr-peter-mgovern.html | MSGR. PETER M'GOVERN | True | S'ectal to Ttiz I; Yo Tllr_s. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/whirlaway-sale-listed-boussac-french-breeder-buys-famed-racer-from.html | WHIRLAWAY SALE LISTED; Boussac, French Breeder, Buys Famed Racer From Calumet | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/enough.html | Enough | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/bollingphipps.html | BollingPhipps | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/airport-hotel.html | AIRPORT HOTEL | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-lois-m-birrell-to-wed-in-december.html | MISS LOIS M. BIRRELL TO WED IN DECEMBER | True | Special to Tm NzW YoK TZMS. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/new-milton-berle-the-comedian-tries-out-different-show-style.html | NEW MILTON BERLE; The Comedian Tries Out Different Show Style | True | By Jack Gould | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/david-winegarden.html | DAVID WINEGARDEN | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/son-to-the-morton-komreichs.html | Son to the Morton Komreichs | True | Special to THE NEW YOP.~ Tn6X.~ | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hollywood-survey-a-f-l-and-warners-in-political-row-mr-lanzas-case.html | HOLLYWOOD SURVEY; A. F. L. and Warners in Political Row -- Mr. Lanza's Case -- Addenda | True | By Thomas M. Pryor | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/to-mark-300-years-of-new-amsterdam.html | TO MARK 300 YEARS OF NEW AMSTERDAM | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mission-society-to-hold-benefit-performance-of-seven-year-itch-at.html | MISSION SOCIETY TO HOLD BENEFIT; Performance of 'Seven Year Itch' at Fulton Nov. 19 Will Aid Protestant Agency | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/joan-w-mnamara-5bt5-wedoin6-dm-east-orange-girl-chooses-five.html | JOAN W. M'NAMARA 5BT5 WEDOIN6 DM; East Orange Girl Chooses Five eqtttendants for Marriage on Oct. 18 to W. J. Egan Jr. | True | Spedl to Nzw yo-Wv | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/weinstein-sussman.html | Weinstein -- Sussman | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/democrats-chief-in-texas-resigns-national-committeeman-cites-state.html | DEMOCRATS CHIEF IN TEXAS RESIGNS; National Committeeman Cites State Convention's Stand for Eisenhower, Bars Stevenson | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/youth-17-killed-at-play-500pound-concrete-cornice-in-brooklyn-falls.html | YOUTH, 17, KILLED AT PLAY; 500-Pound Concrete Cornice in Brooklyn Falls on Him | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/white-spot-in-sky-called-venus.html | White Spot in Sky Called Venus | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/line-asks-new-west-coast-port.html | Line Asks New West Coast Port | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/adelphi-widens-graduate-study.html | Adelphi Widens Graduate Study | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/to-save-their-own-the-skin-by-curzio-malaparte-translated-from-the.html | To Save Their Own; THE SKIN. By Curzio Malaparte. Translated from the Italian by David Moore. 344 pp. Boston: Houghton Mifflin Company. $3.50. | True | By William Barrett | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/changing-our-markets-decreased-exports-to-alleviate-world-trade.html | Changing Our Markets; Decreased Exports to Alleviate World Trade Dislocation Urged | True | W. A. WELLS. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/recorded-university-voices-and-theories-put-on-tape-by-cincinnati.html | Recorded University'; Voices and Theories Put on Tape By Cincinnati Psychologist | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/52920-matron-goes-to-is-proud-arcaro-takes-no-35-on-battlefield-is.html | $52,920 Matron Goes to Is Proud; Arcaro Takes No. 35 on Battlefield; IS PROUD TRIUMPHS IN $52,920 MATRON | True | By James Roach | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/model-planting-back-yard-is-often-ideal-site-for-small-orchard.html | MODEL PLANTING; Back Yard Is Often Ideal Site for Small Orchard | True | By H. P. Quadland | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-distasteful-subject.html | A 'Distasteful' Subject | True | HUGH RUSSELL FRASER | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/forgotten-faces.html | Forgotten Faces' | True | FORREST FRAZIER | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/right-next-door-bright-days-by-madye-lee-chastain-178-pp-new-york.html | Right Next Door; BRIGHT DAYS. By Madye Lee Chastain. 178 pp. New York: Harcourt, Brace & Co. $2.25. For Ages 9 to 12. | True | SARAH CHOKLA GROSS. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/youth-guidance-studied-100-attend-regional-parley-of-boys-club-of.html | YOUTH GUIDANCE STUDIED; 100 Attend Regional Parley of Boys Club of America | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/should-women-shop-for-men-the-female-of-the-species-sometimes-does.html | Should Women Shop for Men?; The female of the species sometimes does justice -- and injustice -- to the man and his clothes. | True | By Mrs. Bunny Ward | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/alfred-f-willis.html | ALFRED F. WILLIS | True | SDECSal to l',llv YoRIC TTES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/good-badlands.html | GOOD BADLANDS | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jones-arrives-in-paris.html | Jones Arrives in Paris | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/rhode-island-victor-320.html | Rhode Island Victor, 32-0 | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/30-injured-when-bridge-drops.html | 30 Injured When Bridge Drops | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/brazil-japan-admitted.html | Brazil, Japan Admitted | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/connally-sees-nato-gain-encouraged-at-efforts-of-allies-to.html | CONNALLY SEES NATO GAIN; ' Encouraged' at Efforts of Allies to Contribute Defense Share | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ruby-d-sanche.html | RUBY D. SANCHE | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/united-nations.html | United Nations | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cuban-accused-of-plot.html | Cuban Accused of Plot | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/british-scoff-at-report-discount-statement-two-missing-diplomats.html | BRITISH SCOFF AT REPORT; Discount Statement Two Missing Diplomats Were in Berlin | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/idleullenclaydon.html | IDleullen.---Claydon | True | Spec'al to Tag N-v Yox TIs. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/carrollbecker.html | Carroll--Becker | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/window-is-winter-home-for-herbs.html | WINDOW IS WINTER HOME FOR HERBS | True | By E. M. Smith | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/student-suicide-disrupted-flight.html | Student Suicide; Disrupted Flight | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fish-proud-of-record-disputing-stevenson-he-says-history-affirms.html | FISH PROUD OF RECORD; Disputing Stevenson, He Says History Affirms Own Stand | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/korn-leads-concert-by-n-b-c-symphony.html | KORN LEADS CONCERT BY N. B. C. SYMPHONY | True | H. C. S. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/senators-triumph-106-beat-red-sox-parnell-for-first-time-in.html | SENATORS TRIUMPH, 10-6; Beat Red Sox' Parnell for First Time in Eighteen Games | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jeanne-oehrlein-bronxnille-bride-church-of-st-josephis-scene-of-her.html | JEANNE OEHRLEIN BRONXNILLE BRIDE; Church of St. Joseph-Is Scene of Her Marriage to Dr. Arthur R. Morley Jr, of Toledo | True | Special to lqw YORK Tmr. s. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jordan-reports-border-clash.html | Jordan Reports Border Clash | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/joan-mbride-married-bride-of-joseph-daniel-coughlan-in-ridgewood-n.html | JOAN M'BRIDE MARRIED; Bride of Joseph Daniel Coughlan in Ridgewood, N. J., Church | True | Specief to N'w Yotf Trla-as | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/text-of-stevensons-richmond-speech-affirming-civil-rights-stand.html | Text of Stevenson's Richmond Speech Affirming Civil Rights Stand | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-muellf-ei-to-arin-gtain-she-becomes-bride-of-william-croom.html | MISS MUELLF Ei TO ARIN GTAIN; She Becomes Bride of William Croom Parker in Chapel Nuptials in Capital | True | i Special to Tm llxw YOZK TnS | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fund-disclosure-swinging-a-f-l-behind-stevenson-stevenson-men.html | Fund Disclosure Swinging A. F. L. Behind Stevenson; STEVENSON MEN SWINGING A. F. L. | True | By Stanley Levey | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/tito-sets-terms.html | TITO SETS TERMS | True | By M. S. Handler | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/all-students-will-live-on-wellesley-campus.html | All Students Will Live On Wellesley Campus | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/u-c-l-a-downs-oregon-narelski-registers-twice-in-2d-half-for-136.html | U. C. L. A. DOWNS OREGON; Narelski Registers Twice in 2d Half for 13-6 Victory | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/seminar-to-weigh-newspaper-tasks-business-executives-from-26.html | SEMINAR TO WEIGH NEWSPAPER TASKS; Business Executives From 26 Publications to Gather at Columbia Tomorrow | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mantle-physical-oct-6-yankee-outfielder-to-undergo-third-draft.html | MANTLE PHYSICAL OCT. 6; Yankee Outfielder to Undergo Third Draft Examination | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/szabo-takes-third-in-chess-tourney-hungarian-beats-vaitonis-and.html | SZABO TAKES THIRD IN CHESS TOURNEY; Hungarian Beats Vaitonis and Draws With Gligoric in World Zonal Play | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/son-to-mrs-gerome-gordon.html | Son to Mrs. Gerome Gordon | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-judith-spiyaki-beooes-en6a6e-radcliffe-alumna-is-fiancee-of.html | MISS JUDITH SPIYAKI BEOOES EN6A6E); Radcliffe Alumna Is Fiancee of William Lee Frost, a U. S. Foreign Service Officer | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/u-s-denies-it-sought-rhee-election-defeat.html | U. S. DENIES IT SOUGHT RHEE ELECTION DEFEAT | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/rhode-island-vote-wednesday.html | Rhode Island Vote Wednesday | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/twin-worries-vex-eisenhower-camp-aides-gloomy-over-the-publics.html | TWIN WORRIES VEX EISENHOWER CAMP; Aides Gloomy Over the Public's Reaction to Nixon Incident and Accord With Taft | True | By James Reston | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/driver-reaches-netherlands.html | Driver Reaches Netherlands | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/joan-a-gampbell-tobewlnterbride-alumna-of-nursing-school-here.html | JOAN A. GAMPBELL TOBEWINTERBRIDE; Alumna of Nursing School Here Betrothed to Walter Hyde Phillips, Veteran of Navy | True | Special to T NEW YORK TZMES. | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-juliannedye-married-upstate-3aughter-of-jurist-s-bride-in.html | MISS JULIANNEDYE MARRIED UPSTATE; 3aughter of Jurist 's Bride in Rochester Church of Lieut. Albert B. Cristy, U. S. N. | True | Special to Tm NBW Yov. Tnvms. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cleveland-rally-crushes-detroit-rosens-3run-homer-in-4th-turns-tide.html | CLEVELAND RALLY CRUSHES DETROIT; Rosen's 3-Run Homer in 4th Turns Tide for Indians as They Trail Tigers, 2-0 | True | By Louis Effrat | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/arms-for-europe-doubled-in-the-first-half-of-1952-arms-for-europe.html | Arms for Europe Doubled In the First Half of 1952; ARMS FOR EUROPE DOUBLED IN 1952 | True | By the United Press. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/patricia-ann-freise-to-be-bride-in-spring.html | PATRICIA ANN FREISE TO BE BRIDE IN SPRING | True | Special to THXTzrs | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/musnndavis.html | Musnn--Davis | True | special to Ngw YoP. K TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/face-it-boys-youre-in-a-rut-why-not-kneelength-shorts-or-even.html | Face It, Boys, You're in a Rut?; ' Why not knee-length shorts or even skirts for men?' a strong-minded lady wants to know. | True | By Ilka Chase | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jss-nn-wgsra-war-james-1-bell-211-wed.html | JSs ! a'NN wgsra wa'r, JAMES 1;'. BELL 211 WED | True | Special to T N,'v., Yoluc 'l'J. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/soviets-beizbol-bitter-jest-here-state-department-looks-upon-it-as.html | SOVIET'S 'BEIZBOL' BITTER JEST HERE; State Department Looks Upon It as One More Example of 'Hate America' Campaign | True | By Harry Schwartz | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-sequence.html | THE SEQUENCE | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/doughton-denies-charge-house-member-disputes-caudle-on-action-in.html | DOUGHTON DENIES CHARGE; House Member Disputes Caudle on Action in Tax Case | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/israel-uses-the-bible-as-a-divining-rod-a-young-nations-faith-in.html | Israel Uses the Bible as a 'Divining Rod'; A young nation's faith in ancient prophecies is justified by rich ore finds in the Negeb. | True | By Dana Adams Schmidt | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-jean-a-hynes-a-prospective-bride.html | MISS JEAN A. HYNES A PROSPECTIVE BRIDE | True | Special to THE NW NOrU TnEs. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/riots-cancel-rommel-film.html | Riots Cancel Rommel Film | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miilerseheld.html | Miiler--Seheld | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/erskine-victor-10-brooks-hurler-triumphs-with-3-hitter-beating-spahn.html | ERSKINE VICTOR, 1-0; Brooks' Hurler Triumphs With 3-Hitter, Beating Spahn at Boston | True | By Roscoe McGowen | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ut-cookerot-ed-i-brookline-mass-girl-will-be.html | .uT. COOK.EROT. ED I; Brookline, Mass., Girl Will Be' | True | Special to The New York Times | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/u-n-ponders-test-on-african-debate-world-court-case-considered-on.html | U. N. PONDERS TEST ON AFRICAN DEBATE; World Court Case Considered on Whether Assembly Can Take Up Malan Laws | True | By A. M. Rosenthal | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/adventures-of-winthrop-the-happy-place-by-ludwig-bemelmans.html | Adventures of Winthrop; THE HAPPY PLACE. By Ludwig Bemelmans. Illustrated by the author. 58 pp. Boston: Little, Brown & Co. $2.50. For Ages 5 to 8. | True | E. L. B. | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/herman-f-grif_sbach.html | HERMAN F. GRIF_SBACH | True | Special to NEW YOY- 'rl3[. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/marietta-b-hughes-i-fiaivcee-of-an-editor.html | MARIETTA B. HUGHES I FIAIVCEE OF AN EDITOR | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ei-in_-_-6reeiichi_-3-attend-bride-at-marriage-to-louis-c.html | EI) IN__ 6REEIICHI_; 3 Attend Bride .at Marriage] to Louis E. Mariilonnet, French Agriculture Aide ' | True | Spema! to lgw Yore[ | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/horseless-carriage-crissy-at-the-wheel-by-mildred-lawrence.html | Horseless Carriage; CRISSY AT THE WHEEL. By Mildred Lawrence. Illustrated by Marvin Bileck. 200 pp. New York: Harcourt, Brace & Co. $2.50. For Ages 8 to 12. | True | MARJORIE FISCHER. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/z-backward.html | Z BACKWARD | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/zionists-plan-college-lectures.html | Zionists Plan College Lectures | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/bartleyruf.html | BartleyRuf! | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/aviation-tourist-class-overseas-service-in-its-first-summer-trial.html | AVIATION: TOURIST CLASS; Overseas Service in Its First Summer Trial Proves a Great Success for All Airlines | True | By Frederick Graham | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/texas-vanquishes-la-state-35-to-14-jones-scores-two-touchdowns-and.html | TEXAS VANQUISHES LA. STATE, 35 TO 14; Jones Scores Two Touchdowns and Passes for Third in Game Played in Rain | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/barnard-set-to-open-freshmen-orientation-program-to-get-under-way.html | BARNARD SET TO OPEN; Freshmen Orientation Program to Get Under Way Today | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fijians-toll-of-malaya-reds-at-20.html | Fijians' Toll of Malaya Reds at 20 | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-bards-julius-caesar-begins-production-at-mgm-west-coast-bid-for.html | THE BARD'S "JULIUS CAESAR" BEGINS PRODUCTION AT M.-G.-M.; WEST COAST BID FOR SHAKESPEAREAN SUPREMACY | True | T. M. P. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/nusblt4ablow.html | Nusblt---4ablow | True | Special to The New York Times | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/iiwbd-to-j-a-et-bride-is-escorted-by-father-i-at-new-rochelle.html | i.i'WBD. TO J. A. ET!; )Bride Is Escorted by Father I at New Rochelle Marriage : to Tennis. Professional | True | Spee to NEWYOX . | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/by-leger-and-others-new-shows-that-stress-abstract-approach.html | BY LEGER AND OTHERS; New Shows That Stress Abstract Approach | True | By Stuart Preston | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/surgeons-to-meet-here-for-a-week-10000-expected-to-attend-38th.html | SURGEONS TO MEET HERE FOR A WEEK; 10,000 Expected to Attend 38th Annual Clinical Congress to Hear Technical Reports | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/geared-to-the-outdoors.html | Geared To the Outdoors | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-smith-engaged-to-navy-lieutenant.html | !MISS SMITH ENGAGED TO NAVY LIEUTENANT | True | Special to The New York Times | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/schindler-killed-in-big-car-race-speed-racers-car-hits-loose-wheel.html | SCHINDLER KILLED IN BIG CAR RACE; Speed Racer's Car Hits Loose Wheel on Track on Third Lap at Allentown | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/brave-new-items.html | Brave New Items | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/penn-state-beats-temple-2013-with-two-fourthperiod-tallies-penn.html | Penn State Beats Temple, 20-13, With Two Fourth-Period Tallies; PENN STATE BEATS TEMPLE, 20 TO 13 | True | By the United Press. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/indian-project-in-kashmir-zone.html | Indian Project in Kashmir Zone | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ison-to-mrs-william-g-dillonl.html | ISon to Mrs. William G. DillonI | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/heads-manhattan-college-day.html | Heads Manhattan College Day | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cardinal-eleven-wins-whips-texans-100-in-charity-exhibition-trippi.html | CARDINAL ELEVEN WINS; Whips Texans, 10-0, in Charity Exhibition -- Trippi Scores | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/oliver-g-bailey.html | OLIVER G. BAILEY | True | Special 'o THI NEW 'N'OP,.,T TIMS. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/n-y-u-research-unit-international-management-center-opens-next.html | N. Y. U. RESEARCH UNIT; International Management Center Opens Next Month | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/colorado-triumphs-2014.html | Colorado Triumphs, 20-14 | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/indianapolis-signs-zawoluk.html | Indianapolis Signs Zawoluk | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-rampart-we-built.html | A Rampart We Built | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/line-on-leather.html | Line On Leather | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/in-the-line-of-duty-these-are-your-sons-by-timothy-j-mulvey-278-pp.html | In the Line Of Duty; THESE ARE YOUR SONS. By Timothy J. Mulvey. 278 pp. New York: McGraw-Hill Book Company. $3.75. | True | By Harold Faber | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/troth-announced-of-sylvia-schlapp-sarah-lawrence-senior-to-be-wed.html | TROTH ANNOUNCED OF SYLVIA SCHLAPP; Sarah Lawrence Senior to Be Wed to James W. Symington, Son of Ex-Head of R.F.C. | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cairo-due-to-seek-accord-on-sudan-bid-to-london-expected-before.html | CAIRO DUE TO SEEK ACCORD ON SUDAN; Bid to London Expected Before Elections in Area This Fall -- New Outlook Is Seen | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/3-die-in-paris-air-crash-u-s-transport-hits-pole-as-it-comes-in-for.html | 3 DIE IN PARIS AIR CRASH; U. S. Transport Hits Pole as It Comes In for a Landing | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/britain-hails-her-jet.html | Britain Hails Her Jet | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/blue-chips-meet-this-week.html | Blue Chips' Meet This Week | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/bridge-bad-hand-the-player-can-win-even-holding-low-cards.html | BRIDGE: BAD HAND; The Player Can Win Even Holding Low Cards | True | By Albert H. Morehead | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/elis-score-by-3413-easily-top-connecticut-in-seasons-opener-at-new.html | ELIS SCORE BY 34-13; Easily Top Connecticut in Season's Opener at New Haven | True | By Michael Strauss | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/anne-marie-fiore-wed.html | Anne Marie Fiore Wed | True | Special to Tml NEW No TrM. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/bulb-photo-contest-other-events-prizes-will-be-awarded-for-best.html | BULB PHOTO CONTEST -- OTHER EVENTS; Prizes Will Be Awarded For Best Pictures of Spring Flowers | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ocean-freighting-feels-sharp-pinch-scores-of-vessels-laid-up-in.html | OCEAN FREIGHTING FEELS SHARP PINCH; Scores of Vessels Laid Up in World-Wide Slump -- No Immediate Revival Seen | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/wood-field-and-stream-most-birds-and-animals-prosper-in-shift-of.html | Wood, Field and Stream; Most Birds and Animals Prosper in Shift of Habitat From Wilderness to Farm | True | By Raymond R. Camp | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mccuegarvey.html | McCue--Garvey | True | Specfat to TH Nzw Yo T2KS. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mrs-rodolphus-swat.html | MRS. RODOLPHUS SWAt | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/home-owners-protest-bayside-group-opposes-flats-for-golf-club-tract.html | HOME OWNERS PROTEST; Bayside Group Opposes Flats for Golf Club Tract | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/busy-time-in-town-city-gardeners-clean-up-outdoors-while-readying.html | BUSY TIME IN TOWN; City Gardeners Clean Up Outdoors While Readying for Indoor Season Ahead | True | By Lee McCabe | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jersey-state-fair-set-to-open-today-400000-are-expected-to-visit.html | JERSEY STATE FAIR SET TO OPEN TODAY; 400,000 Are Expected to Visit Week-Long Event at Trenton -- Many Exhibits Scheduled | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/marilyn-bayer-engaged-i-bates-aumna-is-fiancee-of-john-delac.html | MARILYN BAYER ENGAGED I; Bates Alumna Is Fiancee of John DeLace,- Middlebu'y Graduate | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/greetings.html | GREETINGS' | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/dana-t-ackerly-72-a-lawyer-48-year.html | DANA T. ACKERLY, 72, A LAWYER 48 YEAR | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/tomato-juice-test-by-rutgers-tasters.html | TOMATO JUICE TEST BY RUTGERS TASTERS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/seagoing-ketch-for-sale-pegaso-on-which-italian-made-8000mile-trip.html | SEA-GOING KETCH FOR SALE; Pegaso, on Which Italian Made 8-000-Mile Trip, Is Offered | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/gallatins-on-the-way.html | Gallatin's on the Way | True | RAYMOND WALTERS JR | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/reverse-twist.html | Reverse Twist | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/danbury-to-open-its-fair-saturday-connecticuts-largest-fall-farm.html | DANBURY TO OPEN ITS FAIR SATURDAY; Connecticut's Largest Fall Farm Exhibit to Be Host to Thousands in Week | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/100000-race-set-for-garden-state-richest-test-for-2yearolds-to-be.html | $100,000 RACE SET FOR GARDEN STATE; Richest Test for 2-Year-Olds to Be Inaugurated in 1953 During Fall Meeting | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/research-director-warns-of-recession.html | RESEARCH DIRECTOR WARNS OF RECESSION | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/troth-of-mary-collis-vassar-graduate-will-be-wed-to-william-w.html | TROTH OF MARY COLLIS; Vassar Graduate Will Be Wed to William W. Hancock Jr. | True | Special to THE NEW YORK TIMES | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/breaking-a-monotony-perennials-can-be-chosen-for-diverse-bloom.html | BREAKING A MONOTONY; Perennials Can Be Chosen For Diverse Bloom | True | By Barbara M. Capen | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/gov-lodge-urged-to-debate-issues-connecticut-democratic-chief.html | GOV. LODGE URGED TO DEBATE ISSUES; Connecticut Democratic Chief Challenges Him Over Talks Outside State for General | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/famine-aid-sought-for-madras-state-monsoon-rains-fail-in-indian.html | FAMINE AID SOUGHT FOR MADRAS STATE; Monsoon Rains Fail in Indian Area 7th Year -- Peasants Lack Money for Food | True | By Robert Trumbull | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/eisenhower-would-use-axe-to-root-out-present-regime-eisenhower.html | Eisenhower Would Use 'Axe' To Root Out Present Regime; EISENHOWER URGES 'AXE' IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/treasure-chest.html | Treasure Chest | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/european-trade-pattern.html | EUROPEAN TRADE PATTERN | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/arkansas-in-front-2220.html | Arkansas in Front, 22-20 | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/soil-improvement-campaign-is-in-full-swing.html | SOIL IMPROVEMENT CAMPAIGN IS IN FULL SWING | True | AMANDA QUACKENBUSH. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/look-mom-no-hands-the-bicycle-rider-in-beverly-hills-by-william.html | Look, Mom, No Hands!; THE BICYCLE RIDER IN BEVERLY HILLS. By William Saroyan. 178 pp. New York: Charles Scribner's Sons. $3. | True | By Whit Burnett | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/u-s-aide-in-middle-in-bogota-dispute-currie-adviser-on-finances-is.html | U. S. AIDE IN MIDDLE IN BOGOTA DISPUTE; Currie, Adviser on Finances, Is Under Liberals' Fire on Plan for Stronger President | True | By Sam Pope Brewer | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sewage-overflow-up-for-discussion-public-works-official-to-confer.html | SEWAGE OVERFLOW UP FOR DISCUSSION; Public Works Official to Confer With Engineers on Regulator to Divert Water in Malba | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sovietchinese-alliance-showing-no-cracks-yet-agreements-made-at.html | SOVIET-CHINESE ALLIANCE SHOWING NO CRACKS YET; Agreements Made at Moscow Believed To Have Strengthened Asian Bloc | True | By Henry R. Lieberman | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-judges-and-the-judged-fair-trial-fourteen-who-stood-accused.html | The Judges and the Judged; FAIR TRIAL. Fourteen Who Stood Accused, from Anne Hutchinson to Alger Hiss. By Richard B. Morris. 494 pp. New York: Alfred A. Knopf. $5. | True | By Bernard Botein | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/riches-still-lure-a-texas-driller-independent-contends-it-is.html | RICHES STILL LURE A TEXAS DRILLER; Independent Contends It Is Possible to Strike Oil Without a Penny | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/gloster-glory-an-old-schooner-turns-into-a-museum-piece.html | Glo'ster Glory; An old schooner turns into a museum piece. | True | By Samuel T. Williamson | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/thelma-himelstein-fiancee-of-interne.html | THELMA HIMELSTEIN FIANCEE OF INTERNE | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/nations-press-divided-on-nixon-disapproval-expressed-by-2-to-1.html | Nation's Press Divided on Nixon; Disapproval Expressed by 2 to 1; PRESS OF NATION DIVIDED ON NIXON | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/nato-fleet-sails-to-defend-danes-u-s-marines-to-make-landing-to.html | NATO FLEET SAILS TO 'DEFEND' DANES; U. S. Marines to Make Landing to Reinforce Kiel Canal Area in Mainbrace Exercise | True | By Hanson W. Baldwin | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/better-than-ever-new-approach-to-planting-lily-bulbs-gives-more.html | BETTER THAN EVER; New Approach to Planting Lily Bulbs Gives More Assurance of Success | True | By R. Milton Carleton | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/swedes-pick-parliament-today.html | Swedes Pick Parliament Today | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hinmans-sagola-winner-on-sound-leads-aileen-home-in-6mile-race-off.html | HINMAN'S SAGOLA WINNER ON SOUND; Leads Aileen Home in 6-Mile Race Off Larchmont Club -- Twister Tops Class S | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/itonuieoum-1-001ecticut-bridei-aishops-daughter-married-in-norfolk.html | Itonul.Eoum 1 001ECTICUT BRIDEI; aishop's Daughter Married in Norfolk to Hans Garger Jr.Her Father Officiates | True | Spee'at to Nv Yox.K | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hour-regards-home-first.html | Hour Regards Home First | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/aria-iliate-to-be-wed-today.html | !~aria Siliate to Be Wed Today | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-reasons.html | THE REASONS | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/olmsteaddempwolf.html | OlmsteadDempwolf | True | Special to Nar 'rom . | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/opposition-party-in-venezuela-test-copei-one-of-2-groups-against.html | OPPOSITION PARTY IN VENEZUELA TEST; Copei, One of 2 Groups Against Regime, to Enter Candidates in Nov. 30 Elections | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/another-coasttocoast-route-finished.html | ANOTHER COAST-TO-COAST ROUTE FINISHED | True | By Jack Goodman | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/two-u-n-columns-hurl-chinese-reds-off-key-korea-hill-allied-troops.html | TWO U. N. COLUMNS HURL CHINESE REDS OFF KEY KOREA HILL; Allied Troops, Backed by Air and Artillery Attack, Regain the Crest of 'Old Baldy' | True | By Lindesay Parrott | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/greek-ship-takes-25000-added-all-american-handicap-at-atlantic-city.html | Greek Ship Takes $25,000 Added All American Handicap at Atlantic City; JOEY BOY BEATEN BY A HALF-LENGTH | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ra-woodexaiditori.html | R.A. WOOD,EX:A[IDITORI | True | Special to THE NEW YORK TIMES | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/soviet-ambassadors-here-shun-capital-social-whirl-if-mr-zarubin.html | SOVIET AMBASSADORS HERE SHUN CAPITAL SOCIAL WHIRL; If Mr. Zarubin Follows Pattern of Others He Will Stick Close to His Embassy | True | By Harold B. Hinton | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/new-voice-chief-emphasizes-truth-platitudinous-but-a-must-says.html | NEW 'VOICE CHIEF EMPHASIZES TRUTH; Platitudinous, but a 'Must,' Says Morton, First Executive From Radio in the Post | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mcarthys-primary-sweep-is-variously-explained-wisconsin-voters-seem.html | M'CARTHY'S PRIMARY SWEEP IS VARIOUSLY EXPLAINED; Wisconsin Voters Seem to Have Been Moved By More Than Their Fear of Communism | True | By Miles McMillin | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/6en-dall0fi0-99-buj3umbs-in-italy-world-war-i-arms-minister-speeded.html | 6EN. DALL'0LI0, 99, BU(J(3UMBS IN ITALY; World War I Arms Minister Speeded Troop Re-Equipment After Caporetto Defeat | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/retired-surgeon-will-be-honored-dr-allen-o-whipple-to-be-the-guest.html | RETIRED SURGEON WILL BE HONORED; Dr. Allen O. Whipple to Be the Guest of Staff Physicians of the Presbyterian Hospital | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/walcott-risks-heavyweight-title-against-marciano-in-philadelphia.html | Walcott Risks Heavyweight Title Against Marciano in Philadelphia Tuesday; CHALLENGER RATED 8-5 OVER CHAMPION | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/elizabeth-j-carter-married.html | Elizabeth J. Carter Married | True | SpeciL to Hgw Yo | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/2-negroes-report-ban-women-say-alabama-university-barred.html | 2 NEGROES REPORT BAN; Women Say Alabama University Barred Post-Graduate Work | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hungary-soccer-victor-42.html | Hungary Soccer Victor, 4-2 | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sparkman-defends-hiring-wife-in-office.html | SPARKMAN DEFENDS HIRING WIFE IN OFFICE | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/education-network-magnetic-tape-recordings-link-seventy-stations.html | EDUCATION NETWORK; Magnetic Tape Recordings Link Seventy Stations | True | By Val Adams | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-declaration-of-faith-in-america-a-writer-sees-in-a-handful-of.html | A Declaration of Faith in America; A writer sees in a handful of everyday events the abiding values of our American heritage. | True | By Lillian Smith | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jersey-group-to-see-play-here.html | Jersey Group to See Play Here | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/child-to-mrs-frederick-a-gage.html | Child to Mrs. Frederick A. Gage | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/utilities-to-spend-25-billion-in-1952-effort-to-keep-ahead-of.html | UTILITIES TO SPEND 2.5 BILLION IN 1952; Effort to Keep Ahead of Rising Demand Is Complicated by Shortages, Higher Costs | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/msgr-w-j-christian.html | MSGR. W. J. CHRISTIAN | True | Special to THE NEW YOR TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/georgia-tech-triumphs-turns-back-the-citadel-516-with-powerful.html | GEORGIA TECH TRIUMPHS; Turns Back The Citadel, 51-6, With Powerful Ground Attack | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/change-in-the-weather.html | Change in the Weather | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/moscow-season-opens-dramatists-criticized-for-not-finding-suitable.html | MOSCOW SEASON OPENS; Dramatists Criticized for Not Finding Suitable Conflicts in Soviet Life | True | By Harrison E. Salisbury | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-british-viewpoint.html | A BRITISH VIEWPOINT | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/norman-blooms-have-a-son.html | Norman Blooms Have a Son | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/your-stock-goes-up.html | your stock goes up! | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/shirley-cross-_apfiancedi-teacher-engaged-to-william-k.html | SHIRLEY CROSS _APFIANCED[; ;Teacher Engaged to William K.[ | True | Special to the New York Times | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jitney-insurance-now-covering-u-s-24000000-concern-began-25-years.html | JITNEY' INSURANCE NOW COVERING U. S.; $24,000,000 Concern Began 25 Years Ago in Norfolk, Va., With $50,000 Bank Loan | True | By John Stuart | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/repair-of-lawns-fall-is-time-to-reseed-and-fertilize-turf.html | REPAIR OF LAWNS; Fall Is Time to Reseed And Fertilize Turf | True | By James S. Jack | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-sights-the-smells-and-the-sounds-hong-kong-the-island-between.html | The Sights, the Smells and the Sounds; HONG KONG: The Island Between. By Christopher Rand. 244 pp. New York: Alfred A. Knopf. $3. | True | By Henry Lieberman | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/to-give-queens-musio-courses.html | To Give Queens Musio Courses | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/no-dice.html | NO DICE | True | F. M. CRANE | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/isadoras-influence.html | ISADORA'S INFLUENCE | True | MARTA NOVA | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sex-crimes-curbs-mapped-illinois-conference-will-hear-report-on.html | SEX CRIMES CURBS MAPPED; Illinois Conference Will Hear Report on Year's Study | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-world.html | THE WORLD | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/iranian-judiciary-reform-under-way-by-a-decree.html | Iranian Judiciary Reform Under Way by a Decree | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/resident-offices-report-on-trade-heavy-demand-for-holiday-and-fall.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Demand for Holiday and Fall Goods Develops in Wholesale Market | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/church-teacher-killedi-4-persons-hurt-as-car-crashesi.html | CHURCH TEACHER KILLEDI; 4 Persons Hurt as Car CrashesI | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/major-sports-news.html | Major Sports News | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/edith-crouchley-betrothed.html | Edith Crouchley Betrothed | True | g, geco, to 'Tz Nz'w 'oP,. 'Z..i. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/authors-query.html | Author's Query | True | D. C. O'FLAHERTY | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/corduroy-looks-up.html | Corduroy Looks Up | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fruit-shippers-seek-cut-in-handling-cost.html | FRUIT SHIPPERS SEEK CUT IN HANDLING COST | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/oxfords-rugby-tourists-rout-japanese-by-203.html | Oxford's Rugby Tourists Rout Japanese by 20-3 | True | By the United Press. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/professor-of-chemistry-elevated-at-st-johns.html | Professor of Chemistry Elevated at St. John's | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/5heila-allister-lonc-island-bride-escorted-by-father-at-wedding-in.html | 5HEILA 'ALLISTER. LONC ISLAND BRIDE; Escorted by Father at Wedding in Bay Shore to John Joseph McOwen, a Law Student | True | Spectat to ' [qv Yognc T-ages. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/history-at-sea-always-the-mediterranean-by-max-miller-with-a.html | History At Sea; ALWAYS THE MEDITERRANEAN. By Max Miller. With a foreword by Walter Karig. 256 pp. New York: E. P. Dutton & Co. $3.50. | True | By William McFee | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/truman-to-start-power-he-will-officiate-in-montana-oct-1-on-crossu.html | TRUMAN TO START POWER; He Will Officiate in Montana Oct. 1 on Cross-U. S. Trip | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/coal-miners-win-rise-of-190-a-day-walkout-averted-northern.html | COAL MINERS WIN RISE OF $1.90 A DAY; WALKOUT AVERTED; Northern Bituminous Owners Also Add 10 Cents a Ton to Welfare Royalties | True | By John D. Morris | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/by-way-of-report-miss-gardner-reflects-frankovich-in-action.html | BY WAY OF REPORT; Miss Gardner Reflects -- Frankovich in Action | True | By Howard Thompson | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/douglaswood.html | Douglas----Wood | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/princeton-enrolls-2923-university-is-5000000-richer-through-gifts.html | PRINCETON ENROLLS 2,923; University Is $5,000,000 Richer Through Gifts and Legacies | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/registrations-at-queens-college.html | Registrations at Queens College | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-patrioa-mori-long-island-bride.html | MISS PATRIo!A MORI LONG ISLAND BRIDE | True | Special to the New York Times | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/rich-florida-peat-which-has-established-vegetable-records-may-soon.html | Rich Florida Peat, Which Has Established Vegetable Records, May Soon Feed Beef | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-sheldon-wins-sail-scores-with-lightning-colleen-in-regatta-at.html | MISS SHELDON WINS SAIL; Scores With Lightning Colleen in Regatta at Riverside | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/time-to-plant-those-evergreens.html | TIME TO PLANT THOSE EVERGREENS | True | By Robert P. Meahl | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/childrens-school-will-gain-by-play-performance-nov-6-of-the.html | CHILDREN'S SCHOOL WILL GAIN BY PLAY; Performance Nov. 6 of "The Millionairess' Will Further Help to Young Entertainers | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fall-foliage-tours-new-england-and-neighboring-states-plan-festive.html | FALL FOLIAGE TOURS; New England and Neighboring States Plan Festive Outings for the Annual Show | True | By Robert Meyer Jr. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/in-rome-the-people-are-movie-stars-the-art-of-italian-filmmakers.html | In Rome the People Are Movie Stars; The art of Italian film-makers lies in their tapping the rich, warm, daily life of mankind. | True | By Robert F. Hawkins | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-real-mackay-from-sanskrit-to-brazil-vignettes-and-essays-upon.html | The Real Mackay'; FROM SANSKRIT TO BRAZIL: Vignettes and Essays Upon Languages. By Eric Partridge. 146 pp. New York: British Book Centre. $2.50. | True | By Mario A. Pei | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/dodger-series-plan-excludes-mail-sale-dodgers-will-sell-no-tickets.html | Dodger Series Plan Excludes Mail Sale; DODGERS WILL SELL NO TICKETS IN MAIL | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/storage-with-safety.html | Storage With Safety | True | By Jane Nickerson | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/isadoras-impact.html | ISADORA'S IMPACT | True | LILLIAN S. MACLENNAN | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/needy-children-to-gain-riverside-association-will-hold-a-theatre.html | NEEDY CHILDREN TO GAIN; Riverside Association Will Hold a Theatre Benefit on Nov. 12 | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/r-macaulay-stevenson.html | R. MACAULAY STEVENSON | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-campus-votes-conservative.html | The Campus Votes Conservative | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-outlook-for-town-soft-and-variable.html | The Outlook for Town: Soft and Variable | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/appointed-as-consultant-of-society-for-crippled.html | Appointed as Consultant Of Society for Crippled | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fete-at-columbia-clinic-dental-hygiene-unit-will-celebrate-its-35th.html | FETE AT COLUMBIA CLINIC; Dental Hygiene Unit Will Celebrate Its 35th Year | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fall-will-begin-officially-at-1024-p-m-tomorrow.html | Fall Will Begin Officially At 10:24 P. M. Tomorrow | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/feldmanzale.html | FeldmanZale | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/election-betting-closed-london-bookmakers-rejecting-wagers-see-race.html | ELECTION BETTING CLOSED; London Bookmakers Rejecting Wagers, See Race Too Tight | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/charles-g-meaker.html | CHARLES G. MEAKER | True | | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/foggy-output-data-retained-by-soviet-index-of-industrial-production.html | FOGGY OUTPUT DATA RETAINED BY SOVIET; Index of Industrial Production Will Be Based on Wholesale Prices of Jan. 1, 1952 | True | By Harry Schwartz | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/city-acts-to-curb-hospitals-smoke-studies-plans-for-modernizing.html | CITY ACTS TO CURB HOSPITAL'S SMOKE; Studies Plans for Modernizing Incinerators -- Survey of Fly Ash May Be Undertaken | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jeanne-m01son-engaged-s-enrr-etveetooblee-n-d.html | JEANNE M01SON ENGAGED; S enrr etVeEt/oCBI/ee; n d | True | Special to THZ NEW YORK TiMrS, ] | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/move-to-bar-chaplin-assailed.html | Move to Bar Chaplin Assailed | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/scaled-for-preps.html | Scaled for Preps | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-paula-t-stern-becomes-affianced.html | MISS PAULA T. STERN BECOMES AFFIANCED | True | Special to TIiE N,v Yo:< TLIES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/otto-f-heinz.html | OTTO F. HEINZ | True | Spect1 to T Nxw Nom . | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/fair-space-well-booked-toronto-shoe-show-in-october-reported-98.html | FAIR SPACE WELL BOOKED; Toronto Shoe Show in October Reported 98% Allotted | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/oliver-acquires-conveyor-plant.html | Oliver Acquires Conveyor Plant | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/new-york.html | New York | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/joan-inez-calcagnini-bride-of-w-p-mhugii.html | JOAN INEZ CALCAGNINI BRIDE OF W. P. M'HUGII | True | Special to N YOP-. ] | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/lieut-gon-collins-of-virgihia-is-dead-holder-of-office-since-1946.html | LIEUT. GON. COLLINS OF VIRGIHIA IS DEAD; Holder of Office Since 1946 Suffers Hart Attack at Dedication of School | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/plane-eases-task-of-52-ice-patrol-flight-range-releases-2-of-3.html | PLANE EASES TASK OF '52 ICE PATROL; Flight Range Releases 2 of 3 Cutters -- Floes and Bergs Stay North of 47th Parallel | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/gang-bullet-kills-narcotics-suspect-exfelon-is-found-in-gutter.html | GANG BULLET KILLS NARCOTICS SUSPECT; Ex-Felon Is Found in Gutter After a Night Battle in East Harlem Street | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sangamon-adventure-steamboat-on-the-river-by-darwin-teilhet.html | Sangamon Adventure; STEAMBOAT ON THE RIVER. By Darwin Teilhet. Drawings by John O'Hara Cosgrave II. 256 pp. New York: William Sloane Associates. $3.50. | True | PHIL STONG. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/notes-on-science-protection-against-radioactive-dust-data-on.html | NOTES ON SCIENCE; Protection Against Radioactive Dust -- Data on Einstein Shift | True | R. K. P. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/livingston-keeps-title-retains-laurels-in-national-b-division-at.html | LIVINGSTON KEEPS TITLE; Retains Laurels in National B Division at Outboard Races | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/single-vs-doublebreasted-with-the-current-stress-on-the.html | Single vs. Double-Breasted; With the current stress on the single-breasted suit, will the double-breasted become passe? | True | By Donald Gaynor | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/henry-d-saunders.html | HENRY D. SAUNDERS | True | Special to TH bzw YOP. K Tn,SS. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/soccer-doubleheader-today.html | Soccer Double-Header Today | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/looking-at-the-leaves-in-vermont.html | LOOKING AT THE LEAVES IN VERMONT | True | By Milton Bracker | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ordering-of-ties-reported-lagging-but-pickup-is-seen-with-yule.html | ORDERING OF TIES REPORTED LAGGING; But Pick-Up is Seen With Yule Purchasing Expected to Top That of Year Ago | True | By George Auerbach | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/highlights-of-the-venice-film-festival.html | HIGHLIGHTS OF THE VENICE FILM FESTIVAL | True | By Robert F. Hawkins | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mexican-riders-on-way-here.html | Mexican Riders on Way Here | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/effect-of-resignation-discounted.html | Effect of Resignation Discounted | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hogan-jones-honored-named-top-pro-and-amateur-golfers-of-past-fifty.html | HOGAN, JONES HONORED; Named Top Pro and Amateur Golfers of Past Fifty Years | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/dr-alvnn-wolfe-to-wed-sandra-geitsman.html | Dr. Alvnn Wolfe to Wed Sandra G!eitsman; | True | Special to TI Nw Yol TILLS. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hillburton-program-raises-countrys-hospital-facilities-moreover.html | Hill-Burton Program Raises Country's Hospital Facilities; Moreover, Work of Medical Commission Assures Maintenance of Standards | True | By Howard A. Rusk, M. D. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/brginaxdadlerman.html | BrgJnaxd--Adlerman | True | Special to THE NEW YO . | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/new-turn.html | New Turn | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/policeman-attacked-passersby-intervene.html | POLICEMAN ATTACKED, PASSERSBY INTERVENE | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/g-i-gets-life-in-german-killing.html | G. I. Gets Life in German Killing | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-timeless-altiplano-march-of-the-hero-by-richard-lee-marks-338.html | The Timeless Altiplano; MARCH OF THE HERO. By Richard Lee Marks. 338 pp. New York: Appleton-Century-Crofts. $3.50. | True | MILTON BRACKER. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/two-vessels-collide-in-delaware-canal.html | TWO VESSELS COLLIDE IN DELAWARE CANAL | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/is-bride-of-ofpiceri-congregational-church-innew-canaan-scfne-of.html | IS BRIDE 'OF oFPIcERi; Congregational Chur'ch in'NeW[ Canaan Scfne of Her Wedding1 to' Lieut, C.-H. Welling.Jr. ] | True | Special to THE NEW YORK TIMES | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/doberman-storm-victor-at-darien-second-successive-ox-ridge-club.html | DOBERMAN STORM VICTOR AT DARIEN; Second Successive Ox Ridge Club Best-in-Show Award Taken by Carey Dog | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/light-but-warm.html | Light -- But Warm | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/nancy-siderowf-engaged-senior-at-pembroke-will-be-wed-to-lieut.html | NANCY SIDEROWF ENGAGED,; Senior at Pembroke Will Be Wed to Lieut. George M. Wolfson | True | SpeCial to Nzw YO Tnu;s. | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/minor-british-plays-seagulls-over-sorrento-and-widowers-houses-for.html | MINOR BRITISH PLAYS; ' Seagulls Over Sorrento' and 'Widowers' Houses' for American Audiences | True | By Brooks Atkinson | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/rescue-of-r-a-f-crew-planned.html | Rescue of R. A. F. Crew Planned | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/radin-lederman.html | Radin -- Lederman | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/iss-grayfgaged-tophilip-citapell-former-u-15f-geneva-student-will.html | ISS. GRAYFGAGED, TO-PHILIP CItAPELL; ,Former U. 15f Geneva Student "Will Be Wed to Dartmortli ,:Graduate Who I'SWith G.E. | True | sp* i Yo Tmr. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/french-singer-married-here.html | French Singer Married Here | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/off-to-the-country-hints-for-the-city-dweller-making-his-first-try.html | OFF TO THE COUNTRY; Hints for the City Dweller Making His First Try at Fixing Up the Property | True | By Thelma K. Stevens | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/trend-in-georgia-favors-stevenson-but-apathy-among-democrats-and.html | TREND IN GEORGIA FAVORS STEVENSON; But Apathy Among Democrats and City-Farm Vote Clash Raise Republican Hopes | True | By John N. Popham | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/war-insurance-set-on-standby-basis-three-forms-of-risk-will-be.html | WAR INSURANCE SET ON STAND-BY BASIS; Three Forms of Risk Will Be Covered by Agency Provided by Maritime Administration | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/history-up-the-hudson.html | HISTORY UP THE HUDSON | True | By John B. McCabe | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/joan-w-dippy-is-wed-to-stuart-duffield.html | JOAN W. DIPPY IS WED TO STUART DUFFIELD | True | Special to THE AIZW YOIU TIMZS. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | MARTHAS VINEYARD, Mass. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/candidates-on-tour-the-contrast-two-campaigns-differ-as-men-who.html | CANDIDATES ON TOUR: THE CONTRAST; Two Campaigns Differ As Men Who Lead Them Differ | True | By W. H. Lawrence | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/frances-g-troub-l-to-be-wed-nov-26-vassar-alumna-is-betrothed-to-dr.html | FRANCES g TROUB 1 TO BE WED NOV. 26{; Vassar Alumna Is Betrothed to Dr. Bertram H. Roberts of Vale University Faculty | True | Special to THE NV N0:C TrMzs. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/barber-sets-pace-on-links-with-209-retains-celebrities-golf-lead-by.html | BARBER SETS PACE ON LINKS WITH 209; Retains Celebrities Golf Lead by Stroke -- Nelson Scores 67 and Takes Second Place | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/rosalyn-yaskin-fiancee-philadelphia-girl-will-become-the-brde-of.html | ROSALYN YASKI'N FIANCEE; { Philadelphia Girl Will Become the Br{de of Jerome Abrams | True | SpeCial to TKS ir-w YORK TIMS. { | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/17000-affected-in-illinois.html | 17,000 Affected in Illinois | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/hemingway-on-film-snows-of-kilimanjaro-represents-a-big-try.html | HEMINGWAY ON FILM; ' Snows of Kilimanjaro' Represents a Big Try | True | By Bosley Crowther | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/barbara-weir-betrothed-iw-i-ill-be-wed-in-winstonsalem-on-oct-18-to.html | BARBARA WEIR BETROTHED; iw i ill Be Wed in Winston-Salem on Oct. 18 to Alien R. Furbeck | True | Special to Tm NEW Nomc TrMrs. | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/a-new-homeland-european-oaks-survive-in-the-adirondacks.html | A NEW HOMELAND; European Oaks Survive In the Adirondacks | True | By Samuel H. Gottscho | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/170719000-in-housing-bonds-faces-fatigued-market-tuesday-first.html | $170,719,000 in Housing Bonds Faces Fatigued Market Tuesday; First Offering of P. H. A. in Over 8 Months Due as Tav-Exempt Local Issues Are in Deep Funk After Long Dip | True | By Paul Heffernan | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/miss-pepsi-captures-first-heat-for-presidents-cup-on-the-potomac.html | Miss Pepsi Captures First Heat for President's Cup on the Potomac River; THOMPSON IS FIRST IN DOSSINS CRAFT | True | By Clarence E. Lovejoy | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/mary-bailey-wed-to-peter-r-gllvibei-announcement-of-marriage-in.html | MARY BAILEY WED TO PETER R. GllVIBEI; Announcement of Marriage in Phoenix on Sept. 6 !s Made By Parents of Bride | True | eefal to N*' Yo TzzS. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/duke-topples-w-and-l-lutz-paces-blue-devils-to-340-victory-sommers.html | DUKE TOPPLES W. AND L.; Lutz Paces Blue Devils to 34-0 Victory -- Sommers Also Stars | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/henry-g-beauregard-weds.html | Henry G. Beauregard Weds | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/crime-and-punishment-you-the-jury-by-mary-borden-346-pp-new-york.html | Crime and Punishment; YOU, THE JURY. By Mary Borden. 346 pp. New York: Longmans, Green & Co. $3. | True | WILLIAM FENSE WEAVER. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/jrnssynoptxals-1-orewestoni-maid-cford-to-vi-llohtenberger-bishops.html | JRnSSY':.NOPTXALS: ':1 'OR''EWESTONI,-; Ma,-,-id {. C.',...ford to ^. V.I Llohtenberger, Bishop's Son --His Father Officiates | True | Spedal to Nw Yo Toxc | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/margaret-moore-mnrrled-in-gloucester-to-wallace-latour-alumnus-of.html | Margaret Moore Mnrrled in Gloucester To Wallace Latour, Alumnus of Princeton | True | SPecial to Tim Nmv Yolu Tnzs. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/group-discusses-festival-theatre-langner-reports-50000-set-for.html | GROUP DISCUSSES FESTIVAL THEATRE; Langner Reports $50,000 Set for Shakespeare Company -- Fairfield Site Is Sought | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-financial-week-stock-prices-firm-as-labor-disturbances-increase.html | THE FINANCIAL WEEK; Stock Prices Firm as Labor Disturbances Increase -- Credit Controls on Construction Lifted | True | By John G. Forrest. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/held-for-mistreating-a-child.html | Held for Mistreating a Child | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/william-g-gegler.html | WILLIAM G. GEGLER | True | Sluecial to Tmu N[w YORK TiM[S. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/north-pole-flight-sets-new-firsts-36-largest-group-to-make-hop-eat.html | NORTH POLE FLIGHT SETS NEW'FIRSTS; 36, Largest Group to Make Hop, Eat Steak Dinner After Passing 'Boring' Landmark | True | By Austin Stevens | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/heggiewiilims.html | Heggie--Wiilims | True | Special to IL'W YOP.- nr. | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/browns-vanquish-white-sox-96-40-nieman-slams-two-home-runs-in-first.html | BROWNS VANQUISH WHITE SOX, 9-6, 4-0; Nieman Slams Two Home Runs in First Game -- Paige Hurls Shut-Out in Afterpiece | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/auriol-daughterinlaw-honored.html | Auriol Daughter-in-Law Honored | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/style-setters.html | Style Setters? | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/air-war-now-main-effort-in-korea-enemys-response-to-heavier-attacks.html | AIR WAR NOW MAIN EFFORT IN KOREA; Enemy's Response to Heavier Attacks Is On Larger Scale | True | By Lindesay Parrott | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/joan-friedman-engaged-adelphi-college-junior-to-be-wed-to-tulane.html | JOAN FRIEDMAN ENGAGED; Adelphi College Junior to Be Wed to Tulane Medical Student | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/success-of-vest-armor-in-korea-points-to-new-synthetics-field.html | Success of Vest Armor in Korea Points to New Synthetics Field | True | By Herbert Koshetz | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/strachey-upholds-nato-pact-and-u-s-laborite-once-prored-says.html | STRACHEY UPHOLDS NATO PACT AND U. S.; Laborite, Once Pro-Red, Says Soviet's Aggression Forces Britain Into Alliances | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/one-for-the-schools.html | One for the Schools | True | FRANK D. SLOCUM | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/24-more-resisters-sentenced.html | 24 More Resisters Sentenced | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/musicianphilosopher.html | MUSICIAN-PHILOSOPHER | True | OSCAR OSTLUND | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/timothy-a-dooley.html | TIMOTHY A. DOOLEY | True | Special to Th NEW YORK ns. | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/canada-prospers-in-varied-fields-employment-at-high-level-crops-big.html | CANADA PROSPERS IN VARIED FIELDS; Employment at High Level, Crops Big, Revenue Surplus Over Taxes Is Again Large | True | By P. J. Philip | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/by-yak-and-shanks-mare-to-hear-the-peasants-story-beyond-the-high.html | By Yak and Shank's Mare to Hear the Peasants' Story; BEYOND THE HIGH HIMALAYAS. By William O. Douglas. Illustrated. 352 pp. New York: Doubleday & Co. $5. | True | By Robert Trumbull | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/2-lewisburg-fugitives-slain-with-detective-in-gun-fight-3-convicts.html | 2 Lewisburg Fugitives Slain With Detective in Gun Fight; 3 Convicts Who Robbed Bronx Bank Found in Uptown Apartment Here -- Policeman Wounded -- Third Outlaw Surrenders | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/germans-mission-hurts-easts-cause-soviet-zone-aides-admit-in-bonn.html | GERMANS' MISSION HURTS EAST'S CAUSE; Soviet Zone Aides Admit in Bonn Their Regime Lacks Control of Secret Police | True | By Drew Middleton | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/europe-to-press-waterways-plan-economic-solidarity-is-aim-of.html | EUROPE TO PRESS WATERWAYS PLAN; Economic Solidarity Is Aim of Program Linked to New Hydro-Electric Project | True | By George H. Morison | 1980-08-15 | RE0000065083 | B00000377737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/saying-no-to-met-some-italians-make-more-money-at-home.html | SAYING NO TO MET; Some Italians Make More Money at Home | True | By Howard Taubman | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/the-neglected-mr-gwin.html | The Neglected Mr. Gwin | True | GUY D'AULBY | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/trotuanouc-ofss-leawtti-alumna-of-vassar-s-engaged-to-douglas-bayne.html | TROTUANOUC- ] OFSS LEAWTTI; Alumna of Vassar !s Engaged to Douglas Bayne Riddle, Graduate of McGill U. | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/sumac.html | SUMAC | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/m-mlkis-ri-to-iiie-tilosa-their-marriage-takes-plaoe-in-mount-kisoo.html | m mLKIS R.I TO IL1E [tIIOSA; Their Marriage Takes Plaoe in Mount Kisoo Church Reception at Club | True | Special to T Nv Yoc Tr,: | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-21 | 1952-09-21 | https://www.nytimes.com/1952/09/21/archives/ichild-to-mrs-harvey-e-brazerl.html | IChild to Mrs. Harvey E. Brazerl | True | | 1980-08-15 | RE0000065083 | B00000377737 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/u-j-a-dinner-here-thursday.html | U. J. A. Dinner Here Thursday | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/iran-queen-mother-doing-well.html | Iran Queen Mother Doing Well | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/william-h-frank-jr.html | WILLIAM H. FRANK JR. | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/army-will-offer-new-commissions-for-inactive-reserve-officers.html | ARMY WILL OFFER NEW COMMISSIONS; For Inactive Reserve Officers Appointments Are Planned to Extend Indefinitely | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/stores-cautioned-on-evening-hours-trade-group-concludes-that-night.html | STORES CAUTIONED ON EVENING HOURS; Trade Group Concludes That Night Openings Should Not Start Stampede RECENT PUBLICITY NOTED National Survey Shows 213 of 258 Cities Have Followed the Trend | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/britain-tells-secrets-reveals-wartime-hiding-places-of-some-of.html | BRITAIN TELLS SECRETS; Reveals Wartime Hiding Places of Some of Treasures | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/harlan-g-newcomer.html | HARLAN G. NEWCOMER | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/2-rounds-with-harrison.html | 2 Rounds With Harrison | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/architect-is-a-chevalier-of-french-honor-legion.html | Architect Is a Chevalier Of French Honor Legion | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/edward-m-bell.html | EDWARD M. BELL | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/newark-building-leased.html | Newark Building Leased | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/slump-in-germany-doubted-by-swiss-bankers-cite-stead-demand-for.html | SLUMP IN GERMANY DOUBTED BY SWISS; Bankers Cite Stead Demand for Exchange, Expanding Jobs, Gains in Production | True | By George H. Morisonspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/march-of-dimes-in-city-gets-general-chairman.html | March of Dimes in City Gets General Chairman | True | | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/balanced-living-urged-upon-jews-rosh-hashanah-sermons-call-for.html | BALANCED LIVING URGED UPON JEWS; Rosh ha-Shanah Sermons Call for Satisfying Spiritual as Well as Physical Needs | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/trip-to-the-moon-held-10-years-off.html | TRIP TO THE MOON HELD 10 YEARS OFF | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/son-to-mrs-herbert-kaufman.html | Son to Mrs. Herbert Kaufman | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/chiefs-of-police-meet-international-association-opens-convention-in.html | CHIEFS OF POLICE MEET; International Association Opens Convention in Los Angeles | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/stamford-to-weigh-designed-area-plea.html | STAMFORD TO WEIGH 'DESIGNED AREA' PLEA | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/longer-conscription-advocated-by-pleven.html | LONGER CONSCRIPTION ADVOCATED BY PLEVEN | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/big-decline-is-shown-in-city-relief-cases.html | BIG DECLINE IS SHOWN IN CITY RELIEF CASES | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/big-boston-registration-sought.html | Big Boston Registration Sought | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/london-cotton-talks-marked-by-harmony.html | LONDON COTTON TALKS MARKED BY HARMONY | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/gerli-silk-group-chairman.html | Gerli Silk Group Chairman | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/3-rob-restaurant-of-1050.html | 3 Rob Restaurant of $1,050 | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/vast-siberian-rise-in-power-planned-harnessing-of-isolated-angara.html | VAST SIBERIAN RISE IN POWER PLANNED; Harnessing of Isolated Angara River Scheduled to Supply 9,000,000 Kilowatts | True | By Harrison E. Salisbury special To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/vietminh-take-outpost-vietnamese-garrison-wiped-out-by-assault.html | VIETMINH TAKE OUTPOST; Vietnamese Garrison Wiped Out by Assault, French Report | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/bulgaria-will-try-40-roman-catholics.html | BULGARIA WILL TRY 40 ROMAN CATHOLICS | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/challenger-at-8-to-5.html | Challenger at 8 to 5 | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/morse-says-nixon-took-unwise-step-declares-fund-issue-aids-move-for.html | MORSE SAYS NIXON TOOK 'UNWISE STEP'; Declares Fund Issue Aids Move for Law to Make Officials List Outside Income | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/israelis-welcome-east-german-bid-invitation-for-concrete-request-on.html | ISRAELIS WELCOME EAST GERMAN BID; Invitation for Concrete Request on Reparations May Result in Direct Negotiations | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/kiwanis-meets-in-syracuse.html | Kiwanis Meets in Syracuse | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/freedomgrams-sent-out-messages-from-residents-of-u-s-go-behind-iron.html | FREEDOMGRAMS' SENT OUT; Messages From Residents of U. S. Go Behind Iron Curtain | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/william-cable.html | WILLIAM CABLE | True | Special to Tits Nmv Yox TL, ar_s. | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/east-germans-call-bonn-visit-success-delegation-is-welcomed-back-to.html | EAST GERMANS CALL BONN VISIT SUCCESS; Delegation Is Welcomed Back to Berlin -- News of Hostility to Mission Withheld | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/phillips-receives-award-starting-gate-inventor-hailed-at-harness.html | PHILLIPS RECEIVES AWARD; Starting Gate Inventor Hailed at Harness Writers' Dinner | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/mitchell-sees-stalling-calls-republican-attitude-on-nixon-political.html | MITCHELL SEES 'STALLING'; Calls Republican Attitude on Nixon 'Political' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/elaine-d-garber-affianced.html | Elaine D. Garber Affianced | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/bethpage-four-wins-63-sets-back-argentines-pampas-club-in-autumn.html | BETHPAGE FOUR WINS, 6-3; Sets Back Argentine's Pampas Club in Autumn Plates, Polo | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/new-hellenic-traffic-chief.html | New Hellenic Traffic Chief | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/crafts-course-offered-women-invited-to-learn-how-to-teach-hospital.html | CRAFTS COURSE OFFERED; Women Invited to Learn How to Teach Hospital Patients | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/advantage-in-korea-cited-house-unit-says-allies-exact-big-toll-with.html | ADVANTAGE IN KOREA CITED; House Unit Says Allies Exact Big Toll With Minimum Effort | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/classes-for-expectant-fathers.html | Classes for Expectant Fathers | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/3d-seeks-asylum-in-bogota.html | 3d Seeks Asylum in Bogota | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/william-h-lucas.html | WILLIAM H. LUCAS | True | Special to TH NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/accused-pastor-dismissed.html | Accused Pastor Dismissed | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/carl-t-fischer.html | CARL T. FISCHER | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/hartford-gets-mormon-chapel.html | Hartford Gets Mormon Chapel | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/romes-ban-drives-us-sect-to-village-police-cordon-sends-church-of.html | ROME'S BAN DRIVES U.S. SECT TO VILLAGE; Police Cordon Sends Church of Christ Members in Taxis to New Place of Worship | True | By Arnaldo Cortesispecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/horse-show-laurels-to-my-folly-javelin.html | HORSE SHOW LAURELS TO MY FOLLY, JAVELIN | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/visit-to-africa-set-21-to-make-big-game-hunt-with-cameras-as-only.html | VISIT TO AFRICA SET; 21 to Make Big Game Hunt With Cameras as Only Weapons | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/yellow-banana-victor-olsens-comet-finishes-second-in-sail-to-take.html | YELLOW BANANA VICTOR; Olsen's Comet Finishes Second in Sail to Take Series | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/adolph-goldberg.html | ADOLPH GOLDBERG | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/fire-razes-tulsa-coliseum.html | Fire Razes Tulsa Coliseum | True | | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/st-ambrose-scores-206-ware-tallies-two-touchdowns-in-defeat-of-st.html | ST. AMBROSE SCORES, 20-6; Ware Tallies Two Touchdowns in Defeat of St. Thomas | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/pilot-dies-wife-hurt-in-crash.html | Pilot Dies, Wife Hurt, in Crash | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/heads-robert-morris-group.html | Heads Robert Morris Group | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/religions-quest-for-betterment.html | Religion's Quest for Betterment | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/question-for-christians-dr-poteat-suggests-do-men-gather-grapes.html | QUESTION FOR CHRISTIANS; Dr. Poteat Suggests, 'Do Men Gather Grapes From Thorns?' | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/republican-students-organize.html | Republican Students Organize | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/robert-b-mphail.html | ROBERT B. M'PHAIL | True | Specia.l to THE L%V YO3C TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/steel-quota-limit-set-in-first-quarter.html | STEEL QUOTA LIMIT SET IN FIRST QUARTER | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/stevenson-is-guest-of-the-cardinal-afl-speech-today-spellmans-lunch.html | STEVENSON IS GUEST OF THE CARDINAL; A.F.L. SPEECH TODAY; Spellman's Lunch Parallels One for Eisenhower -- Governor Visits Chancery Museum MITCHELL ATTACKS NIXON Chairman Says Republicans Weigh 'Politics, Not Morals' in 'Stalling' on a Decision STEVENSON IS GUEST OF THE CARDINAL | True | By Douglas Dales | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/beys-daughter-defiant-snatches-tunisian-nationalist-flag-from.html | BEY'S DAUGHTER DEFIANT; Snatches Tunisian Nationalist Flag From Police Hands | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/sports-of-the-times-the-brockton-block-buster.html | Sports of The Times; The Brockton Block Buster | True | By Arthur Daley | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/heads-or-tails.html | Heads or Tails? | True | WILLIAM S. SLOAN. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/redskins-obtain-bailey.html | Redskins Obtain Bailey | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/burman-in-u-s-for-talks-problem-of-aid-administration-shift-will-be.html | BURMAN IN U. S. FOR TALKS; Problem of Aid Administration Shift Will Be Discussed | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/yarn-inventories-off-1000000pound-decline-is-noted-fop-cotton-sales.html | YARN INVENTORIES OFF; 1,000,000-Pound Decline Is Noted fop Cotton Sales Type | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/courses-offered-for-homemakers-studies-of-antiques-and-crafts-are.html | COURSES OFFERED FOR HOMEMAKERS; Studies of Antiques and Crafts Are Starting at Several Centers in This City | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/veterans-group-aids-stevenson.html | Veterans' Group Aids Stevenson | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/lutheran-brotherhood-elects.html | Lutheran Brotherhood Elects | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/mrs-brr-0ushmn.html | MRS BRR, ^ 0USHM^N] | True | Special to THE NEV YOP. K TIMES. I | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/indians-set-deadline.html | Indians Set Deadline | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/outboard-races-postponed.html | Outboard Races Postponed | True | | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/candidates-support-of-mccarthy.html | Candidate's Support of McCarthy | True | HARRIET E. KNAPP. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/525-more-policemen.html | 525 "MORE" POLICEMEN | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/miss-barrymore-replies-but-not-wholly-on-tax-claim-on-which-she-is.html | MISS BARRYMORE REPLIES; But Not Wholly on Tax Claim, on Which She Is Queried | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/de-gasperi-in-bonn-to-speed-coalition-adenauer-to-press-ratifying.html | DE GASPERI IN BONN TO SPEED COALITION; Adenauer to Press Ratifying of Six-Nation Army Pact -- Italian Wants Saar Settled DE GASPERI IN BONN TO SPEED COALITION | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/25-die-in-algerian-storm.html | 25 Die in Algerian Storm | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/donegan-at-centennial-service.html | Donegan at Centennial Service | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/dewey-will-open-drive-wednesday-plans-to-concentrate-campaign-for.html | DEWEY WILL OPEN DRIVE WEDNESDAY; Plans to Concentrate Campaign For Entire G. O. P. Ticket Inside New York State | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/harbor-welcomes-luxury-troopship-arrival-of-20000000-geiger.html | HARBOR WELCOMES LUXURY TROOPSHIP; Arrival of $20,000,000 Geiger Disrupts Usual Week-End Tranquillity of the Port | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/taft-says-nixon-wont-quit.html | Taft Says Nixon Won't Quit | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/gop-rift-in-west-tied-to-nixon-data-disgruntled-warren-booster.html | G.O.P. RIFT IN WEST TIED TO NIXON DATA; ' Disgruntled' Warren Booster Blamed for Disclosure After Split at July Convention | True | By Gladwin Hillspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/health-agency-moves.html | Health Agency Moves | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/detective-picks-up-grenade-in-street-averts-panic-after-the-missile.html | DETECTIVE PICKS UP GRENADE IN STREET; Averts Panic After the Missile, Later Found to Be a Dud, Is Thrown at Care | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/l-i-team-golf-postponed.html | L. I. Team Golf Postponed | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/the-unity-of-germany.html | THE UNITY OF GERMANY | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/ehiher-5-die-partner-in-madiganhyland-consultants-worked-on-top.html | EHIHER, 5/, DIE.; Partner in Madigan-Hyland, Consultants -- Worked on ,Top City and State Jobs | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/silence-irks-lhumanite-marty-tillon-failure-to-recant-aids-foes-red.html | SILENCE IRKS L'HUMANITE; Marty, Tillon Failure to Recant Aids Foes, Red Paper Says | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/wire-weavers-end-long-strike.html | Wire Weavers End Long Strike | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/quantico-trips-xavier-marines-take-opening-contest-at-cincinnati.html | QUANTICO TRIPS XAVIER; Marines Take Opening Contest at Cincinnati, 14-7 | True | | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/phillies-complete-3game-sweep-on-nicholsons-3run-homer-62-clout-off.html | Phillies Complete 3-Game Sweep On Nicholson's 3-Run Homer, 6-2; Clout Off Hearn in 4th Drops Boom on Hopes of Giants -- Meyer Wins on Mound | True | By James P. Dawsonspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/gods-judgment-is-cited-horton-holds-it-has-not-been-emphasized-in.html | GOD'S JUDGMENT IS CITED; Horton Holds It Has Not Been Emphasized in Our Ideals | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/german-relations-severed.html | German Relations Severed | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/iss-dyer-rriedi-to-t-b-merrill-jri-bennington-graduate-s-bride-in.html | ISS DYER RRIEDI TO T. B. MERRILL JR.i; Ben'imgton Graduate !s Bride in Heath, Mass., of Member of Life Magazine Staff | True | Special to TErn NV No TIr. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/transfer-of-allied-emphasis-to-middle-east-is-suggested-one-view-in.html | Transfer of Allied Emphasis To Middle East Is Suggested; One View in NATO Holds West's Build-Up in Europe Has Eased Soviet Menace There | True | By Drew Middletonspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/selznick-to-stage-gone-with-wind-producer-of-the-film-plans-a.html | SELZNICK TO STAGE 'GONE WITH WIND'; Producer of the Film Plans a Musical in 2 Years Under Title of 'Scarlett O'Hara' | True | By J. P. Shanley | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/parties-meet-wednesday.html | Parties Meet Wednesday | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/a-f-l-to-hear-stevenson-today-action-on-endorsing-him-to-follow.html | A. F. L. to Hear Stevenson Today; Action on Endorsing Him to Follow | True | By A. H. Raskin | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/y-w-c-a-aide-to-seek-fund-for-girls-on-own.html | Y. W. C. A. Aide to Seek Fund for Girls 'On Own' | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/rail-freight-rise-scored-coal-industry-economist-says-shippers-have.html | RAIL FREIGHT RISE SCORED; Coal Industry Economist Says Shippers Have to Foot Bill | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/record-savings-deposits-21985000000-noted-in-august-rise-of-69-from.html | RECORD SAVINGS DEPOSITS; $21,985,000,000 Noted in August, Rise of 69% From Year Ago | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/bibles-high-challenge-stressed.html | Bible's High Challenge Stressed | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/news-of-food-belgian-housewife-observing-americans-says-we-drink.html | News of Food; Belgian Housewife Observing Americans Says We Drink 'Much Juice but No Soup' | True | By Jane Nickerson | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/remedial-reading-programs-necessity-outlined-for-work-on-high.html | Remedial Reading Programs; Necessity Outlined for Work on High School or College Level | True | SALLY B. CHILDS. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/good-workers-wasted.html | GOOD WORKERS WASTED | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/arnold-shircliffe.html | ARNOLD SHIRCLIFFE | True | Specia! to THE EW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/murrays-rise-tentative-steel-union-voted-40000-but-no-bid-to-salary.html | MURRAY'S RISE TENTATIVE; Steel Union Voted $40,000, but No Bid to Salary Board Is Made | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/canadien-six-on-top-72-tops-valleyfield-in-exhibition-richard.html | CANADIEN SIX ON TOP, 7-2; Tops Valleyfield in Exhibition -- Richard Fights With Fan | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/famechon-stops-bohbot.html | Famechon Stops Bohbot | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/newsprint-output-up-in-august-in-canada.html | NEWSPRINT OUTPUT UP IN AUGUST IN CANADA | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/lickellokelly.html | Lickell--O'Kelly | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/walcott-and-marciano-end-drills-for-title-fight-in-philadelphia.html | Walcott and Marciano End Drills For Title Fight in Philadelphia; Champion in Top Shape as He Goes Through Final Sparring -- Challenger, at 187 Pounds, Is Favored to Win at Odds of 8-5 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/appointed-fundraiser-for-medical-education.html | Appointed Fund-Raiser For Medical Education | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/ferguson-sees-red-discovery.html | Ferguson Sees 'Red' Discovery | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/rearranging-broadways-benches.html | Rearranging Broadway's Benches | True | JOSEPH LEVY. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/prices-of-cotton-lower-last-week-decline-put-at-37-to-53-points.html | PRICES OF COTTON LOWER LAST WEEK; Decline Put at 37 to 53 Points, Firmer Tone Developing Friday Following Rally | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/mrs-g-t-overholt-has-child-i.html | Mrs. G. T. Overholt Has Child I | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/soviet-food-ships-sail-for-india.html | Soviet Food Ships Sail for India | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/costumes-and-customs-of-1852-revived-at-kingston-church-fete.html | Costumes and Customs of 1852 Revived at Kingston Church Fete | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/too-chilly-for-churchill.html | Too Chilly for Churchill | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/merchant-heading-drive-of-boy-scouts-for-funds.html | Merchant Heading Drive Of Boy Scouts for Funds | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/marine-whos-who-is-issued.html | Marine Who's Who Is Issued | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/sylvia-sargeant-gives-recital.html | Sylvia Sargeant Gives Recital | True | H. C. S. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/3-bow-in-giovanni-at-the-city-center-bamberger-scores-on-podium.html | 3 BOW IN 'GIOVANNI' AT THE CITY CENTER; Bamberger Scores on Podium -- Hurley and Symonette Newcomers to Cast | True | By Noel Straus | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/house-group-at-fort-monmouth.html | House Group at Fort Monmouth | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/yugoslav-party-to-meet-nov-2.html | Yugoslav Party to Meet Nov. 2 | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/serafin-leads-traviata.html | Serafin Leads 'Traviata' | True | H. C. S. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/vice-president-named-by-world-broadcasting.html | Vice President Named By World Broadcasting | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/john-holbrook-hardin.html | | True | Spectal to T NEW Yolu{ Tnzs. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/l-i-road-9862-on-time-efficiency-index-of-all-trains-for-august.html | L. I. ROAD 98.62% ON TIME; Efficiency Index of All Trains for August Shows Rating | True | | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/dr-fenn-poole-killed-authority-on-aero-medicine-dies-in-auto-crash.html | DR. FENN POOLE KILLED; Authority on Aero Medicine Dies in Auto Crash on Coast | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/building-of-thule-aids-air-mastery-north-greenland-base-devised-of.html | BUILDING OF THULE AIDS AIR MASTERY; North Greenland Base Devised of Engineering Feats and Balchen's Arctic Lore | True | By Austin Stevensspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/mexico-revels-in-bull-ring-rivalry-between-native-and-spanish-stars.html | Mexico Revels in Bull Ring Rivalry Between Native and Spanish Stars | True | By Sydney Grusonspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/nixon-to-give-data-on-finances-today-senator-is-fighting-to-remain.html | NIXON TO GIVE DATA ON FINANCES TODAY; Senator Is Fighting to Remain on the Ticket -- Decision Expected by Tomorrow NIXON TO GIVE DATA ON FINANCES TODAY | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/key-figures-in-uptown-gun-battle-detective-in-fight-has-six.html | Key Figures in Uptown Gun Battle; DETECTIVE IN FIGHT HAS SIX CITATIONS Man Wounded in Battle With Three Convicts Had Been in Two Other Pistol Duels | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/british-warm-to-chaplin-comedian-welcome-in-native-land-if-u-s-bars.html | BRITISH WARM TO CHAPLIN; Comedian Welcome in Native land if U. S. Bars Re-entry | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/black-victor-82-with-threehitter-dodgers-sweep-3game-series-as-ace.html | BLACK VICTOR, 8-2, WITH THREE-HITTER; Dodgers Sweep 3-Game Series as Ace Subdues Braves in First Big League Start SIX RUNS IN EIGHTH DECIDE Leading by 6 Lengths, Brooks Are One Game Away From Clinching Pennant | True | By Roscoe McGowenspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/red-found-dead-in-malaya.html | Red Found Dead in Malaya | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/venerable-autos-revive-1905-tour-28-chuggers-and-puffers-in.html | VENERABLE AUTOS REVIVE 1905 TOUR; 28 Chuggers and Puffers in Cavalcade Leaving Here for Washington Celebration | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/patterns-of-the-times-fall-teen-junior-styles-a-goodlooking-coat.html | Patterns of The Times: Fall Teen, Junior Styles; A Good-Looking Coat and Dress That Fills Many Needs Offered | True | By Virginia Pope | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/lemon-takes-21st-routing-tigers-71-rosens-3run-homer-double-big.html | LEMON TAKES 21ST, ROUTING TIGERS, 7-1; Rosen's 3-Run Homer, Double Big Blows as Indians Hold Pace in Pennant Race | True | By Louis Effratspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/yanks-to-take-orders-tomorrow-for-world-series-tickets-by-mail.html | Yanks to Take Orders Tomorrow For World Series Tickets by Mail; Window Sales Also Set, Starting Saturday at Stadium -- Dodgers' Distribution Begins Wednesday -- Indians Make Plans | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/26000-at-city-colleges-daysession-undergraduate-total-is-same-as.html | 26,000 AT CITY COLLEGES; Day-Session Undergraduate Total Is Same as Year Ago | True | | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/mans-origin-defined-it-is-with-god-says-dr-palen-at-middle.html | MANS ORIGIN DEFINED; It Is With God, Says Dr. Palen at Middle Collegiate | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/economics-and-finance-the-symbols-of-economics-i.html | ECONOMICS AND FINANCE; The Symbols of Economics -- I | True | By Edward H. Collins | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/otteson-kopsco.html | Otteson--Kopsco | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/lambert-co-appoints-foreign-division-head.html | Lambert Co. Appoints Foreign Division Head | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/queens-bungalows-sold-buyer-gets-row-of-8-dwellings-in-edgemere.html | QUEENS BUNGALOWS SOLD; Buyer Gets Row of 8 Dwellings in Edgemere | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/75000-at-first-day-of-new-jerseys-fair.html | 75,000 AT FIRST DAY OF NEW JERSEY'S FAIR | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/books-authors.html | Books -- Authors | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/helen-appell-betrothed-york-pa-girl-will-be-married-to-walter-m.html | HELEN APPELL BETROTHED; York (Pa.) Girl Will Be Married to Walter M. Norton | True | Special to THE NEW Yo 'IMS. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/miss-pepsi-takes-presidents-cup-race-for-third-straight-year.html | Miss Pepsi Takes President's Cup Race for Third Straight Year; THOMPSON DRIVES REGATTA WINNER Registers Third Triumph With Miss Pepsi in President's Cup Event on Potomac SCORES A 3-HEAT SWEEP Overcomes a Gale II Threat Before 60,000, Then Beats Miss Great Lakes | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/youth-concerts-slated-scherman-to-conduct-saturday-morning-series.html | YOUTH CONCERTS SLATED; Scherman to Conduct Saturday Morning Series for 5th Year | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/4-migs-downed-near-yalu-toll-for-september-now-51-four-migs-downed.html | 4 MIG's Downed Near Yalu; Toll for September Now 51; FOUR MIG'S DOWNED IN YALU AIR BATTLE | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/accordion-players-give-concert.html | Accordion Players Give Concert | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/evangelist-in-mob-scene-london-police-called-to-help-at-lecture-by.html | EVANGELIST IN MOB SCENE; London Police Called to Help at Lecture by American | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/samuel-denson.html | SAMUEL DENSON | True | Special to THE NW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/beisbol-in-soviet-encyclopedia.html | Beisbol in Soviet Encyclopedia | True | WILLIAM B. EDGERTON. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/wqxr-to-continue-student-concerts-series-this-winter-to-feature.html | WQXR TO CONTINUE STUDENT CONCERTS; Series This Winter to Feature Best of High School Pianists, Violinists and 'Cellists | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/city-planning-put-on-childhood-list-kindergarten-teacher-and-six.html | CITY PLANNING PUT ON CHILDHOOD LIST; Kindergarten Teacher and Six Groups Issue Instruction Guide on the Subject | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/weather-forces-a-change.html | Weather Forces a Change | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/bulgarian-hero-remembered.html | Bulgarian Hero Remembered | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/rembrandt-show-tops-art-schedule-display-opens-at-metropolitan.html | REMBRANDT SHOW TOPS ART SCHEDULE; Display Opens at Metropolitan Friday -- Picasso Collection Goes on View Tomorrow | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/marines-to-storm-shore-of-denmark-200-ships-and-1000-planes-to-have.html | MARINES TO STORM SHORE OF DENMARK; 200 Ships and 1,000 Planes to Have Role in Climactic Phase of Exercise Mainbrace | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/soviet-seizes-british-trawler.html | Soviet Seizes British Trawler | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/coop-plan-is-upheld-court-clarifies-status-under-rent-control.html | CO-OP' PLAN IS UPHELD; Court Clarifies Status Under Rent Control Regulations | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/old-sources-inspire-designs-for-drapery.html | OLD SOURCES INSPIRE DESIGNS FOR DRAPERY | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/city-plannings-worth.html | CITY PLANNING'S WORTH | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/eisenhower-talks-to-nixon-on-issue-of-expense-funds-phones-running.html | EISENHOWER TALKS TO NIXON ON ISSUE OF EXPENSE FUNDS; Phones Running Mate From Train in St. Louis After Day of Deliberating Issue RESULT IS NOT DISCLOSED General Had Asked Aides for More Facts on $18,235 -- Advisers Are Divided EISENHOWER TALKS TO NIXON ON FUNDS | True | By James Restonspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/pierce-tops-browns-for-white-sox-41.html | PIERCE TOPS BROWNS FOR WHITE SOX, 4-1 | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/sheehans-myyen-sails-home-first-woodcock-hound-kangaroo-also-score.html | SHEEHAN'S MYYEN SAILS HOME FIRST; Woodcock, Hound, Kangaroo Also Score -- International Series to Start Today | True | By James Robbinsspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/2-named-to-teach-advertising.html | 2 Named to Teach Advertising | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/north-pole-with-steak.html | NORTH POLE, WITH STEAK | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/delayed-fire-alarms.html | DELAYED FIRE ALARMS | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/raising-of-cross-rites-held.html | Raising of Cross Rites Held | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/meadow-brook-wins-65-pittsfield-rally-falls-short-in-12goal-title.html | MEADOW BROOK WINS, 6-5; Pittsfield Rally Falls Short in 12-Goal Title Polo Opener | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/slain-racketeer-called-informer-giannini-told-u-s-agents-of.html | SLAIN RACKETEER CALLED INFORMER; Giannini Told U. S. Agents of Narcotics and Bogus Money Deals Here and in Italy | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/the-screen-the-bard-in-german.html | THE SCREEN; The Bard in German | True | By Bosley Crowther | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/rise-in-debt-is-put-at-33000000000-virtually-all-of-gain-in-private.html | RISE IN DEBT IS PUT AT $33,000,000,000; Virtually All of Gain in Private and Public Obligations in 1951 Traced to Governments | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/certainty-is-goal-of-widening-hunt-time-of-turmoil-makes-man-more.html | CERTAINTY IS GOAL OF WIDENING HUNT; Time of Turmoil Makes Man More Aware of Need, Briton Says in Sermon Here | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/f-b-i-expects-2-million-crimes-this-year-based-on-6month-data.html | F. B. I. Expects 2 Million Crimes This Year, Based on 6-Month Data | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/moral-cleanup-urged-cushing-calls-it-a-prerequisite-for.html | MORAL CLEAN-UP URGED; Cushing Calls It a Prerequisite for Implementing God's Will | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/elected-an-official-of-puerto-rico-agency.html | Elected an Official Of Puerto Rico Agency | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/usual-eveningup-influences-grain-interest-in-chicago-centers-on.html | USUAL EVENING-UP INFLUENCES GRAIN; Interest in Chicago Centers on September Deliveries -- Wheat Trend Is Orderly | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/nixon-backed-in-michigan-2-g-o-p-chiefs-urge-inquiry-into-fund.html | NIXON BACKED IN MICHIGAN; 2 G. O. P. Chiefs Urge Inquiry Into Fund Raised for Williams | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/red-china-in-drive-to-assess-output-machine-factory-inventory-of.html | RED CHINA IN DRIVE TO ASSESS OUTPUT; Machine Factory Inventory of Productive Ability Ordered for 'Year of Planning' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/3086843-earned-by-family-finance-corporation-and-subsidiaries-show.html | $3,086,843 EARNED BY FAMILY FINANCE; Corporation and Subsidiaries Show $1.69 a Share Against $1.78 in Previous Year | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/d-w0rtmann-68-sports-official-onetime-olympic-wrestler-who-rallied.html | D. WØRTMANN, 68, SPORTS OFFICIAL; Onetime Olympic Wrestler Who Rallied Support for Nation's Weight-Lifting Teams Dies | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/cubs-check-cards-with-2-in-7th-32-serena-hits-homer-with-man-on.html | CUBS CHECK CARDS WITH 2 IN 7TH, 3-2; Serena Hits Homer With Man On -- Musial Connects for His 19th Four-Bagger | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/chous-party-leaves-moscow-for-peiping.html | CHOU'S PARTY LEAVES MOSCOW FOR PEIPING | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/ireland-gets-canadian-wheat.html | Ireland Gets Canadian Wheat | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/fair-honor-favored-in-pace.html | Fair Honor Favored in Pace | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/university-of-utah-to-get-atomic-pile.html | UNIVERSITY OF UTAH TO GET ATOMIC PILE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/ceylon-mission-in-peiping.html | Ceylon Mission in Peiping | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/dr-h-n-morse-gets-degree.html | Dr. H. N. Morse Gets Degree | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/centennial-in-scarsdale.html | Centennial in Scarsdale | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/exchange-golf-tournament.html | Exchange Golf Tournament | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/colbourne-o-mason.html | COLBOURNE O. MASON | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/article-1-no-title-united-nations.html | Article 1 -- No Title; United Nations | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/i-mrs-john-s-iiendersoni-i.html | I MRS. JOHN S. I-IENDERSONI I | True | Specd&! to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/cycling-title-to-werth-sloan-miss-engstrom-also-win-in-eastern.html | CYCLING TITLE TO WERTH; Sloan, Miss Engstrom Also Win in Eastern States Meet | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/executive-of-store-here-named-to-girl-scout-post.html | Executive of Store Here Named to Girl Scout Post | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/bank-st-site-sold-by-american-weekly.html | BANK ST. SITE SOLD BY AMERICAN WEEKLY | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/ftc-cites-corn-miller-price-discrimination-is-charged-in-sale-of.html | F.T.C. CITES CORN MILLER; Price Discrimination Is Charged in Sale of Its Products | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/ellenlangspecht-web-i-becomes-bride-in-chappaqua-of.html | ELLEN LANGSPECHT WEB; I Becomes Bride in Chappaqua of{ | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/coal-pay-rise-tops-legal-ceiling-45-wage-board-approval-held-a.html | COAL PAY RISE TOPS LEGAL CEILING 4.5%; Wage Board Approval Held a Question -- South Balks at Pact, Sees It Closing Pits COAL PAY RISE TOPS LEGAL CEILING 4.5% | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/new-frontier-seen-opened-by-consumer.html | NEW FRONTIER SEEN OPENED BY CONSUMER | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/dempsey-felicitates-tunney.html | Dempsey Felicitates Tunney | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/fairfield-riders-triumph-147.html | Fairfield Riders Triumph, 14-7 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/methodists-fill-jersey-posts.html | Methodists Fill Jersey Posts | True | Special to THE NEW YORK. TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/to-open-gop-campaign-unit.html | To Open G.O.P. Campaign Unit | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/swedish-coalition-victor-in-election-but-agrariansocialist-margin.html | SWEDISH COALITION VICTOR IN ELECTION; But Agrarian-Socialist Margin in Parliament Is Reduced -- Reds Are Heavy Losers | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/uebelackermurphy.html | Uebelacker--Murphy | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/auto-racing-driver-killed.html | Auto Racing Driver Killed | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/newspaper-official-held-as-bank-robber.html | NEWSPAPER OFFICIAL HELD AS BANK ROBBER | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/truman-to-speak-in-harlem-oct-11-civil-rights-will-be-his-theme-as.html | TRUMAN TO SPEAK IN HARLEM OCT. 11; Civil Rights Will Be His Theme as in 1948 -- Clergy to Give Him a Second Award | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/stevenson-sways-british-by-rhetoric-press-says-it-was-expected-of.html | Stevenson Sways British by Rhetoric; Press Says It Was Expected of His Rival | True | By Clifton Danielspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/guilty-in-bank-fraud-syracuse-jury-convicts-auburn-man-after-a.html | GUILTY IN BANK FRAUD; Syracuse Jury Convicts Auburn Man After a Retrial | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/article-3-no-title.html | Article 3 -- No Title | | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/11-in-jersey-family-left-orphans-as-parents-die-in-an-auto-crash-11.html | 11 in Jersey Family Left Orphans As Parents Die in an Auto Crash; 11 LEFT ORPHANS BY JERSEY CRASH | | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/12500000-loan-to-eaglepicher.html | $12,500,000 Loan to Eagle-Picher | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/sewer-contractors-face-sheils-inquiry.html | SEWER CONTRACTORS FACE SHEILS INQUIRY | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/radio-and-television-jackie-gleason-scores-in-new-show-marked-by.html | RADIO AND TELEVISION; Jackie Gleason Scores in New Show, Marked by Chorus Girls Who Can Dance | True | By Jack Gould | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/lieut-henry-j-henryk.html | LIEUT. HENRY J. HENRYK | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/harmony-termed-purpose-of-church-new-madison-avenue-baptist-pastor.html | HARMONY TERMED PURPOSE OF CHURCH; New Madison Avenue Baptist Pastor Says Worship Gets People to Work Together | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/demaret-posts-282-to-win-by-a-stroke-nelson-kroll-snead-at-283-as.html | DEMARET POSTS 282 TO WIN BY A STROKE; Nelson, Kroll, Snead at 283 as Barber Slips to Tie for Fifth in Celebrities Golf | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/mi55-jean-goriiai-5tudelits-fiancee-i-she-plans-november-weddingi-t.html | MI5.5 JEAN GORIIAI 5TUDEiT'S FIANCEE; I She Plans November Wedding! to D. R. Robinson, Candidate! ! for Master's at Rutgers t | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/soviet-rebuffs-u-s-on-return-of-5-films.html | SOVIET REBUFFS U. S. ON RETURN OF 5 FILMS | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/prep-school-sports-boys-of-all-sizes-and-ages-try-for-team-posts-as.html | Prep School Sports; Boys of All Sizes and Ages Try for Team Posts as Football Dominates Scene | True | By Michael Strauss | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/castellani-to-box-herring.html | Castellani to Box Herring | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/bloom-on-market-in-london-withers-some-observers-see-reaction.html | BLOOM ON MARKET IN LONDON WITHERS; Some Observers See Reaction Technical but Other Causes Are Listed for Decline 4 MAJOR ISSUES OUTLINED Include Iran, Pay Dispute, Poor Dividends, New Offerings and Government Funding Talk | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/fort-myer-nine-tied-11.html | Fort Myer Nine Tied, 1-1 | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/holy-cross-mass-marks-centenary-cardinal-presides-and-father-duffys.html | HOLY CROSS MASS MARKS CENTENARY; Cardinal Presides and Father Duffy's Regiment Honors His Old Midtown Church | True | | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/social-worker-appointed-childrens-bureau-deputy.html | Social Worker Appointed Children's Bureau Deputy | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/j-j-walsh-expert-oh-mihe-salty-78-ipennsylvania-official-is-dead.html | J. J. WALSH, EXPERT OH MIHE SALTY, 78; iPennsylvania Official Is Dead Author and Lecturer Was Honored in 1950 for Work | True | Special to TaE NEW Yoltx Ta. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/68-more-seized-in-africa.html | 68 More Seized in Africa | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/wrong-road-taken-by-escaped-felons-led-to-death-of-3-detective-and.html | WRONG ROAD TAKEN BY ESCAPED FELONS LED TO DEATH OF 3; Detective and 2 of the Convicts Killed in a 40-Shot Battle in an Apartment Here SCRANTON WAS OBJECTIVE $3,510 of $12,680 Taken From Bank in Bronx Recovered -- Arsenal Is Seized ESCAPED CONVICTS TOOK WRONG ROAD | True | By Alexander Feinberg | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/north-korean.html | North Korean | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/americans-beaten-in-soccer-test-31-new-yorkers-bow-to-picked.html | AMERICANS BEATEN IN SOCCER TEST, 3-1; New Yorkers Bow to Picked National League Booter -- Brookhattan-Galicia Tied | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/israeli-pact-examined-practical-value-of-agreement-on-jewish-claims.html | Israeli Pact Examined; Practical Value of Agreement on Jewish Claims Is Questioned | True | JOSEPH B. SCHECHTMAN | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/1-dead-in-argentine-film-riot.html | 1 Dead in Argentine Film Riot | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/h-j-russell-banker-and-episcopal-aide.html | H. J. RUSSELL, BANKER AND EPISCOPAL AIDE | True | special to N YO 'TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/guy-crippen-dies-at-60-drove-mainliner-to-trottingi-victory-at-1951.html | GUY CRIPPEN DIES AT 60; Drove Mainliner to Trotting! Victory at. 1951 Hambletonian I | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/sailing-race-called-off.html | Sailing Race Called Off | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/william-durrant.html | WILLIAM DURRANT | True | SpectaJ. to N--' YORK '..S. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/equitable-double-victor-defeats-iowans-41-101-in-baseball-congress.html | EQUITABLE DOUBLE VICTOR; Defeats Iowans, 4-1, 10-1, in Baseball Congress Finals | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/four-breaks-in-main-flood-5th-ave-area.html | FOUR BREAKS IN MAIN FLOOD 5TH AVE. AREA | True | | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/sir-montague-burton.html | SIR MONTAGUE BURTON | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/bankers-warn-city-of-risk-in-building-2d-ave-subway-investment.html | Bankers Warn City of Risk In Building 2d Ave. Subway; Investment Experts Say Status of Present Bonds May Be Impaired if $500,000,000 Transit Project Is Undertaken Now KEEP BONDS SOUND, BANKERS URGE CITY | True | By Paul Crowell | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/reynolds-3hitter-nips-mackmen-10-yankees-star-thrills-47362-with.html | REYNOLDS' 3-HITTER NIPS MACKMEN, 1-0; Yankees' Star Thrills 47,362 With Superb Pitching in Two Tight Situations SINGLE BY BERRA DECIDES He Drives Collins Home in 6th for Only Tally Off Byrd -19th Victory for Chief | True | By John Drebinger | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/cashmore-to-fight-bias-to-support-fepc-legislation-he-tells-negro.html | CASHMORE TO FIGHT BIAS; To Support F.E.P.C. Legislation, He Tells Negro Group | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/nuptials-on-oct-25-for-sally-t-lightle.html | NUPTIALS ON OCT. 25 FOR SALLY T. LIGHTLE | True | Special to T-alg NEW YOKK TL'gS. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/deputies-alerted-in-plane-strike.html | Deputies Alerted in Plane Strike | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/cuba-looking-forward-to-london-parley-to-lay-groundwork-for-world.html | Cuba Looking Forward to London Parley To Lay Groundwork for World Sugar Pact | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/etchells-takes-trophy-in-sailing-for-third-year.html | Etchells Takes Trophy In Sailing for Third Year | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/a-report-from-korea.html | A REPORT FROM KOREA | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/rest-for-chess-masters-play-will-be-resumed-today-for-zonal-title.html | REST FOR CHESS MASTERS; Play Will Be Resumed Today for Zonal Title in Sweden | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/big-kyanite-deposits-are-found-in-canada.html | BIG KYANITE DEPOSITS ARE FOUND IN CANADA | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/major-upsets-sprung-by-villanova-and-kansas-in-college-gridiron.html | Major Upsets Sprung by Villanova and Kansas in College Gridiron Openers; FORMER ARMY MEN FOOTBALL HEROES Reich Spark of Kansas Team in Texas Christian Upset With 2 Scoring Passes FILIPSKI VILLANOVA STAR Leader in Rout of Kentucky -- Close Shave for Maryland -- Texas Impressive | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/named-insurance-executive.html | Named Insurance Executive | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/briton-urges-bank-for-overseas-aid.html | BRITON URGES BANK FOR OVERSEAS AID | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/no-1-headache-of-nation-transit-expert-calls-it-traffic-congestion.html | NO. 1 HEADACHE OF NATION; Transit Expert Calls It Traffic Congestion and Offers Cure | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/richard-best-roberts.html | RICHARD BEST ROBERTS | True | | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/di-martini-in-ring-tonight.html | Di Martini in Ring Tonight | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/traffic-will-shift-on-west-end-ave-twoway-progressive-flow-to-begin.html | TRAFFIC WILL SHIFT ON WEST END AVE.; Two-Way Progressive Flow to Begin Thursday Between 40th and 106th Streets SIGNAL SYSTEM DISRUPTED Cable Failures Irk Motorists by Causing Erratic Lights North of 72d Street | True | By Joseph C. Ingraham | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/voters-directory-ready-soon.html | Voters Directory Ready Soon | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/iranian-oil-board-defers-action.html | Iranian Oil Board Defers Action | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/g-m-share-owners-increased-to-485984.html | G. M. SHARE OWNERS INCREASED TO 485,984 | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/floridas-governor-in-texas.html | Florida's Governor in Texas | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/red-sox-score-five-runs-in-ninth-and-triumph-over-senators-7-to-3.html | Red Sox Score Five Runs in Ninth And Triumph Over Senators, 7 to 3; Boston Victor After Dropping Nine in Row to Washington -Trout Wins Tenth Game | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/oneyear-maturities-of-u-s-55149406923.html | ONE-YEAR MATURITIES OF U. S. $55,149,406,923 | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/hollands-budget-causes-misgiving-defense-national-debt-social.html | HOLLAND'S BUDGET CAUSES MISGIVING; Defense, National Debt, Social Security Are Leading Items -- Expenses Held Excessive | True | By Paul Catzspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/son-born-to-the-f-j-delanys-i.html | Son Born to the F. J. Delany s i | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/pohaskydancer.html | PoHasky--Dancer. | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/reds-home-runs-beat-pirates-43-kluszewski-clouts-no-15-and.html | RED'S HOME RUNS BEAT PIRATES, 4-3; Kluszewski Clouts No. 15 and Greengrass Connects With 2 On -- Podbielan Wins | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/record-blood-aid-mapped-by-state-civil-defense-plans-to-collect.html | RECORD BLOOD AID MAPPED BY STATE; Civil Defense Plans to Collect 40,000 Pints Every 6 Hours If This Area Is Bombed STAFF OF 20,000 CHARTED Volunteers to Be Trained in Emergency Packaging and Shipping of the Fluid | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/richard-p-yeatman.html | RICHARD P. YEA.TMAN | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/3power-pacific-talks-on-today.html | 3-Power Pacific Talks on Today | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/milwaukee-loses-to-bostwick-field-parsells-sets-pace-with-four.html | MILWAUKEE LOSES TO BOSTWICK FIELD; Parsells Sets Pace With Four Tallies in 9-3 Victory in 20-Goal Polo Tourney | True | By William J. Briordyspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/vice-president-director-of-paul-grant-agency.html | Vice President, Director Of Paul Grant Agency | True | | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/marta-toren-flies-to-rome-for-film-she-will-costar-with-italian.html | MARTA TOREN FLIES TO ROME FOR FILM; She Will Co-Star With Italian Actor in 'Life of Puccini,' to Be Produced in Color | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/the-political-campaigns-on-the-radio-and-tv.html | The Political Campaigns On the Radio and TV | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/abroad-nato-foreign-policy-and-the-campaign.html | Abroad; NATO, Foreign Policy and the Campaign | True | By Anne O'Hare McCormick | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/seminary-sells-vacant-land.html | Seminary Sells Vacant Land | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/claire-c-mkinley-i-to-be-bride-nov-29-1-former-student-at-maryland.html | CLAIRE C. M'KINLEY I TO BE BRIDE NOV. 29; 1 Former Student at Maryland College for Women Engaged to Roger Williams | True | Special to T Nzw Yo | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/x-cov-r-h-hrrlr-of-wshnczon-ss.html | x. cov. R. H. HRrLr ! oF WSHNCZ'ON, SS | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/mortimer-maas.html | MORTIMER MAAS | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/east-germans-to-aid-rumania.html | East Germans to Aid Rumania | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/plane-kills-4-in-auto-wheels-of-landing-c47-rip-top-of-car-13.html | PLANE KILLS 4 IN AUTO; Wheels of Landing C-47 Rip Top of Car -- 13 Aboard Safe | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/soviet-pay-spread-wider-than-in-u-s-bigger-gaps-are-found-among.html | SOVIET PAY SPREAD WIDER THAN IN U. S.; Bigger Gaps Are Found Among Basic Wage Levels in Steel and Construction Work | True | BY Harry Schwartz | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/george-pellegrini.html | GEORGE PELLEGRINI | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/antitax-commotion-disrupts-rio-council.html | ANTI-TAX COMMOTION DISRUPTS RIO COUNCIL | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/bloodhound-wins-dog-show-honors-ch-fancy-bombardier-scores-in.html | BLOODHOUND WINS DOG SHOW HONORS; Ch. Fancy Bombardier Scores in Fixture at Torrington -- Retriever Contender | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/apartments-lead-trading-in-bronx-activity-includes-stock-deal-on-a.html | APARTMENTS LEAD TRADING IN BRONX; Activity Includes Stock Deal on a 52-Family Property on Tiffany Street | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/mcarthy-backs-nixon-says-californian-has-given-complete-answer-to.html | M'CARTHY BACKS NIXON; Says Californian Has Given 'Complete Answer to Smear' | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/god-held-needed-vitally-in-the-world-of-business.html | God Held Needed Vitally In the World of Business | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/seixas-upsets-sedgman-in-final-round-of-coast-tennis-miss-connolly.html | Seixas Upsets Sedgman in Final Round of Coast Tennis; Miss Connolly Victor; AMERICAN SCORES IN STRAIGHT SETS Seixas Topples Sedgman by 6-4, 6-4, 6-4, for Pacific Southwest Net Title DORIS HART IS DEFEATED Bows to Maureen Connolly in Final, 6-4,3-6,6-1 -- Champion Displays Fine Service | True | | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/price-bias-is-laid-to-rubber-makers-f-t-c-accuses-big-4-group.html | PRICE BIAS IS LAID TO RUBBER MAKERS; F. T. C. Accuses 'Big-4' Group Producing Heels, Soles and Other Shoe Repair Items | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/hotel-strike-in-capital-put-off.html | Hotel Strike in Capital Put Off | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/active-citizenship-urged-by-dr-dodds-opening-princetons-207th-year.html | ACTIVE CITIZENSHIP URGED BY DR. DODDS; Opening Princeton's 207th Year, He Warns Against Political Indifference | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/registration-is-filed-foote-mineral-files-1973000-debenture-issue.html | REGISTRATION IS FILED; Foote Mineral Files $1,973,000 Debenture Issue With S. E. C. | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/legislation-urged-to-control-banks-holding-company-supervision.html | LEGISLATION URGED TO CONTROL BANKS; Holding Company Supervision, Approval of Mergers Asked in House Group's Report AIM IS TO BAR MONOPOLY Draft Bill Governing Combines Submitted for Consideration With Recommendations LEGISLATION URGED TO CONTROL BANKS | True | By Felix Belair Jr.special To the New York Times. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/knights-templar-meet-today.html | Knights Templar Meet Today | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/false-alarm-in-theatre-5-pieces-of-apparatus-respond-to-call-from.html | FALSE ALARM IN THEATRE; 5 Pieces of Apparatus Respond to Call From Paramount | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/close-battle-for-presidency-indicated-in-48state-survey-bay-state.html | Close Battle for Presidency Indicated in 48-State Survey; Bay State Opponents for Senate Close Battle for the Presidency Is Indicated in First of 48-State Political Surveys Seek Election to Senate From Nevada Early Reaction to Nixon Fund Shows It Is Likely to Hurt the Republican Chances | True | By James A. Hagerty | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/steel-is-expected-to-hold-100-rate-little-chance-is-seen-of-mills.html | STEEL IS EXPECTED TO HOLD 100% RATE; Little Chance Is Seen of Mills Going Below 101.5% Capacity of Last Week for Long Time DEMAND REMAINS STRONG No Slump in Buying Believed Likely in Industry Before Early Next Year | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/alexander-tours-county-senate-candidate-addresses-three-outings-in.html | ALEXANDER TOURS COUNTY; Senate Candidate Addresses Three Outings in Hudson | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/wedding-injersey-for-miss-hitchiock-bride-s-artended-by-sisters-at.html | WEDDING IN JERSEY FOR MISS HITCH[IOCK; Bride !s Art.ended by Sisters at Marriage in Princeton to Stephen Russell Cook | True | Spectal to Tm Nw No TZS. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/new-paintcatalyst-sprayer.html | New Paint-Catalyst Sprayer | True | | 1980-08-15 | RE0000065084 | B00000377738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/35-scots-bail-out-of-disabled-plane-paratroopers-on-way-home-from.html | 35 SCOTS BAIL OUT OF DISABLED PLANE; Paratroopers on Way Home From Games in U. S. Boxcar Leap Over Renfrew Airport | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/events-of-interest-in-shipping-world-west-indies-cruise-is-planned.html | EVENTS OF INTEREST IN SHIPPING WORLD; West Indies Cruise is Planned by New Italian Liner -- Japanese Freighter Due | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/liquor-tax-cut-sought-celler-says-he-will-fight-for-it-next.html | LIQUOR TAX CUT SOUGHT; Celler Says He Will Fight for It Next Congress | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/4000000-loan-placed-on-madison-ave-block.html | $4,000,000 Loan Placed On Madison Ave. Block | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/investors-acquire-brooklyn-housing-apartments-on-east-53d-st-and.html | INVESTORS ACQUIRE BROOKLYN HOUSING; Apartments on East 53d St. and East 14th St. Figure in the Latest Activity | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/foreign-exchange-rates-week-ended-sept-19-1952.html | FOREIGN EXCHANGE RATES; Week Ended Sept. 19, 1952 | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/stevenson-on-church-group.html | Stevenson on Church Group | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/steel-salary-drawn-by-aide-of-stevenson.html | STEEL SALARY DRAWN BY AIDE OF STEVENSON | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/o-p-s-price-relief-for-copper-urged-house-member-asks-ceiling.html | O. P. S. PRICE RELIEF FOR COPPER URGED; House Member Asks Ceiling Increase to 36 1/2c or Lifting of Controls Altogether | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/2-skippers-win-titles-muhlfeld-and-hall-take-season-honors-at.html | 2 SKIPPERS WIN TITLES; Muhlfeld and Hall Take Season Honors at Riverside Y. C. | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/6-specialists-deny-drug-cures-cancer.html | 6 SPECIALISTS DENY DRUG CURES CANCER | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/stevensonfleiseh-m-nn.html | Stevenson—Fleiseh m nn | True | Special to Tm NEW YOX 'I | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/sparkman-favors-nixon-fund-study-suggests-checking-by-a-senate.html | SPARKMAN FAVORS NIXON FUND STUDY; Suggests Checking by a Senate Committee -- He Confers With Party Chiefs in Cleveland | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/walter-t-hinteman-i-shppng-ofcmal-46i.html | WALTER T, HINTEMAN, I sHPPNG OFcmaL-46I | True | Special to T Nzw YOR Tnzs. { | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-22 | 1952-09-22 | https://www.nytimes.com/1952/09/22/archives/15yearold-driver-first-chenoweth-captures-three-u-s-stock-outboard.html | 15-YEAR-OLD DRIVER FIRST; Chenoweth Captures Three U. S. Stock Outboard Events | True | | 1980-08-15 | RE0000065084 | B00000377738 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/200-at-alaska-sessions-scientific-meeting-will-last-for-week-at.html | 200 AT ALASKA SESSIONS; Scientific Meeting Will Last for Week at McKinley Park | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/most-montevideo-strikes-end.html | Most Montevideo Strikes End | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/statute-is-cited-u-s-weighs-application-of-act-to-californian-in.html | STATUTE IS CITED; U. S. Weighs Application of Act to Californian in Acceptance of Gifts | True | By Anthony Leviero | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-s-beats-norway-in-trophy-sailing-scores-in-first-race-of-team.html | U. S. BEATS NORWAY IN TROPHY SAILING; Scores in First Race of Team Series, 31 1/4 to 24, in Sound Off Port Washington | True | By James Robbins | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/2-more-companies-raise-paper-prices-great-northern-coosa-river-join.html | 2 MORE COMPANIES RAISE PAPER PRICES; Great Northern, Coosa River Join Southland and St. Croix in Newsprint Increases | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/summerfield-aide-chosen.html | Summerfield Aide Chosen | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/john-springsteel-sr.html | JOHN SPRINGSTEEL SR. | True | Special to Ts NL'W YoP. x Tnvizs. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/bullocklne.html | Bullock--Lne | True | special to TI HSW NOleX TIffin. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/research-associate-named.html | Research Associate Named | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/miss-barbara-rugen-law-student-engaged-to-james-g-evans-jr-attorney.html | Miss Barbara Rugen, Law Student, Engaged To James G. Evans Jr., Attorney With U. S. | True | Special to Ngw YORK 'i*'IMgS. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/higher-coke-output-is-called-for-in-53.html | HIGHER COKE OUTPUT IS CALLED FOR IN '53 | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/retreat-from-the-left.html | RETREAT FROM THE LEFT | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/steel-index-gains-in-week.html | Steel Index Gains in Week | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/commodity-index-up-prices-rise-to-2908-on-friday-from-2905-on.html | COMMODITY INDEX UP; Prices Rise to 290.8 on Friday From 290.5 on Thursday | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/-deep-freeze-aids-in-heart-surgery-girls-temperature-is-reduced-to-.html | ' DEEP FREEZE' AIDS IN HEART SURGERY; Girl's Temperature Is Reduced to 79 to Retard Circulation for Delicate Operation | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/n-y-u-loses-notte-with-injury-to-knee-columbia-plans-defense-for.html | N. Y. U. Loses Notte With Injury to Knee; Columbia Plans Defense for Princeton | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/100-vietminh-killed-in-indochina.html | 100 Vietminh Killed in Indo-China | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/acceptance-of-nomination-regretted.html | Acceptance of Nomination Regretted | True | SUSAN R. DRIVER. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/british-seek-missing-ship-london-asks-moscow-embassy-to-check.html | BRITISH SEEK MISSING SHIP; London Asks Moscow Embassy to Check Reports of Seizure | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/lovett-off-on-tour-of-bases.html | Lovett Off on Tour of Bases | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/danish-reds-throw-leaflets.html | Danish Reds Throw Leaflets | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/chief-of-costa-rica-bars-arms-bearing.html | CHIEF OF COSTA RICA BARS ARMS BEARING | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/yugoslav-general-leaves-athens.html | Yugoslav General Leaves Athens | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/senate-unit-sifts-the-teacher-union-most-of-officers-questioned-in.html | SENATE UNIT SIFTS THE TEACHER UNION; Most of Officers Questioned in Preparation for Continuing Public Hearings Today | True | | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/parading-lady-captures-vosburgh-at-belmont-by-length-and-a-half.html | Parading Lady Captures Vosburgh at Belmont by Length and a Half; $90.20-FOR-$2 SHOT BEATS TEA-MAKER | True | By Joseph C. Nichols | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/new-order-policy-urged-for-planes-national-credit-office-sees.html | NEW ORDER POLICY URGED FOR PLANES; National Credit Office Sees Capital Investment in Danger Under Present System | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/despirito-scores-with-five-in-row-countrys-leading-rider-lifts-his.html | DESPIRITO SCORES WITH FIVE IN ROW; Country's Leading Rider Lifts His Victory Total to 243 as U. S. Navy Takes Sprint | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/summer-over-mercury-riding-hard-for-a-fall.html | Summer Over, Mercury Riding Hard for a Fall | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/senator-cuts-trip-interrupts-his-campaign-in-portland-ore-and-flies.html | SENATOR CUTS TRIP; Interrupts His Campaign in Portland, Ore., and Flies to Los Angeles | True | By Gladwin Hill | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/creative-playthings-offered-in-new-shop.html | CREATIVE PLAYTHINGS OFFERED IN NEW SHOP | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/new-rochelle-taxpayer-sold.html | New Rochelle Taxpayer Sold | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/warren-backs-local-law-california-governor-warns-of-surrender-to-u.html | WARREN BACKS LOCAL LAW; California Governor Warns of Surrender to U. S. Sway | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/canadas-trading-shows-a-surplus-favorable-balance-totaling.html | CANADA'S TRADING SHOWS A SURPLUS; Favorable Balance Totaling $197,000,000 Is Reported for First 7 Months of '52 | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/loraine-gror-w-a-wood-arry-daughter-of-a-time-executivel-wed-to.html | LORAINE GROR, W. A. WOOD ARRY; Daughter of a Tim'e Executivel Wed to Princeton Alumnus in Chantry of St; Themas' | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/get-new-posts-with-italian-line.html | Get New Posts With Italian Line | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/tishman-not-plaintiff-suit-was-brought-by-group-of-tenants-in-1070.html | TISHMAN NOT PLAINTIFF; Suit Was Brought by Group of Tenants in 1070 Park Ave. | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/henry-shepherd-sr.html | HENRY SHEPHERD SR. | True | Special to TH Nv Yo. Tnms. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/pressure-on-wafd-to-oust-head-seen-3-high-in-egyptian-party-talk.html | PRESSURE ON WAFD TO OUST HEAD SEEN; 3 High in Egyptian Party Talk With Naguib After Visiting Nahas -- Cabinet Meets | True | By Michael Clark | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/fortyhour-week-for-city-employees.html | Forty-Hour Week for City Employes | True | STANLEY B. KRASOWSKI, | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/price-of-nixon-home-estimated-at-41000.html | PRICE OF NIXON HOME ESTIMATED AT $41,000 | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/offers-public-service-degree.html | Offers Public Service Degree | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/longer-parkway-upheld-jersey-authority-gets-right-to-extend-road.html | LONGER PARKWAY UPHELD; Jersey Authority Gets Right to Extend Road North of Paramus | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/optimism-in-connecticut.html | Optimism in Connecticut | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/new-president-elected-by-torrington-concern.html | New President Elected By Torrington Concern | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/kramer-is-seeking-brando-for-movie-producer-would-have-actor-star.html | KRAMER IS SEEKING BRANDO FOR MOVIE; Producer Would Have Actor Star in 'Frenzy' -- Brooklyn Girl Signs for U.-I. Picture | True | By Thomas M. Pryor | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/hawaii-trial-off-again-7-indicted-for-conspiracy-seek-more-time-nov.html | HAWAII TRIAL OFF AGAIN; 7 Indicted for Conspiracy Seek More Time -- Nov. 5 Is Set | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/carol-spence-affianced-daughter-of-columbia-professor-engaged-to.html | CAROL SPENCE AFFIANCED; Daughter of Columbia Professor Engaged to William Maxon | True | Special to NEw YORK TIIF. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/spellman-gives-10000-2607000-raised-thus-far-for-jesuits-shrub-oak.html | SPELLMAN GIVES $10,000; $2,607,000 Raised Thus Far for Jesuits' Shrub Oak Seminary | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-n-personnel-get-offer-of-rent-cut-residents-of-parkway-village-to.html | U. N. PERSONNEL GET OFFER OF RENT CUT; Residents of Parkway Village Told Bankers Would Reduce Proposed Rise to 16% | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/5avisit-fee-set-for-mentally-sick-former-neurotics-to-help-pay.html | $5-A-VISIT FEE SET FOR MENTALLY SICK; Former Neurotics to Help Pay Charges for Treatment in Psychiatrists' Offices | True | By Lucy Freeman | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/bradleyramirez.html | Bradley--Ramirez | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/truman-to-stump-at-least-17-states-whistlestop-train-itinerary.html | TRUMAN TO STUMP AT LEAST 17 STATES; 'Whistle-Stop' Train Itinerary Lists 86 Places, 10 Major Speeches -- Starts Saturday | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/hall-defeats-watson.html | Hall Defeats Watson | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/new-sulphur-units-will-raise-output-three-more-plants-help-to-add.html | NEW SULPHUR UNITS WILL RAISE OUTPUT; Three More Plants Help to Add Nearly 600,000 Long Tons to Capacity in Year | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/state-educator-to-head-cornell-teacher-project.html | State Educator to Head Cornell Teacher Project | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-s-backs-japan-in-textile-sales-reports-from-buxton-parley-show.html | U. S. BACKS JAPAN IN TEXTILE SALES; Reports From Buxton Parley Show British Opposing Her Return to World Markets | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/professional-men-to-aid-eisenhower-former-a-m-a-leaders-head-new.html | PROFESSIONAL MEN TO AID EISENHOWER; Former A. M. A. Leaders Head New Group -- Fight on Health Insurance Is Dropped | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/bank-notes.html | BANK NOTES | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/japanese-show-movie.html | Japanese Show Movie | True | | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/news-of-food-sweet-fruitflavored-breads-now-timely-as-simple.html | News of Food; Sweet, Fruit-Flavored Breads Now Timely as Simple Desserts for Lunch or Supper | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/income-of-members-of-congress.html | Income of Members of Congress | True | H. DON MCGIRR. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/wood-field-and-stream-special-privilege-charge-made-by-hunters.html | Wood, Field and Stream; Special Privilege Charge Made by Hunters Opposed to Shooting Preserve Set-Up | True | By Raymond R. Camp | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/puerto-rico-gets-many-new-plants-8-factories-completed-there-last.html | PUERTO RICO GETS MANY NEW PLANTS; 8 Factories Completed There Last Month, Aide Reports -- 183 Built Since 1947 | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/bonds-and-shares-on-london-market-prices-continue-their-decline-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Continue Their Decline in Every Section, Following Weaker British Funds | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/the-political-campaigns-on-the-radio-and-tv.html | The Political Campaigns On the Radio and TV | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/the-president-greets-screen-actresses-from-india.html | The President Greets Screen Actresses From India | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/honor-italian-soldier-who-fought-in-civil-war.html | Honor Italian Soldier Who Fought in Civil War | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/railroad-plans-financing.html | Railroad Plans Financing | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/rushing-is-basic-football-attack-caldwell-reminds-writers-clinic.html | Rushing Is Basic Football Attack, Caldwell Reminds Writers' Clinic; Princeton Coach Assigns a Subsidiary Role to Passing -- Rules Changes Outlined | True | By Lincoln A. Werden | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/united-nations.html | United Nations | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/the-issue-of-tafthartley.html | THE ISSUE OF TAFT-HARTLEY | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/mrs-j-l-rappaport-has-child.html | Mrs. J. L. Rappaport Has Child | True | Special to TH Nw Yo TJMZS. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/federal-jury-indicts-six-reds-in-michigan.html | FEDERAL JURY INDICTS SIX REDS IN MICHIGAN | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/coal-freeze-ended.html | Coal Freeze Ended | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/aid-sped-to-danish-freighter.html | Aid Sped to Danish Freighter | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/four-newcomers-join-philharmonic-other-changes-are-listed-by.html | FOUR NEWCOMERS JOIN PHILHARMONIC; Other Changes Are Listed by Orchestra, Which Opens Its Season Here on Oct. 16 | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/william-a-cramer.html | WILLIAM A. CRAMER | True | Special to 7as Nsw Yo TzMzs. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/text-of-eisenhowers-address-in-cincinnati-on-foreign-policy.html | Text of Eisenhower's Address in Cincinnati on Foreign Policy | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/union-backing-set-convention-votes-today-on-endorsement-of-illinois.html | UNION BACKING SET; Convention Votes Today on Endorsement of Illinois Governor | True | By A. H. Raskin | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/couple-willed-5000-to-keep-dog.html | Couple Willed $5,000 to Keep Dog | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/paul-orders-aide-to-stay-greek-kings-secretary-expected-to-do-so.html | PAUL ORDERS AIDE TO STAY; Greek King's Secretary Expected to Do So -- 'Bad Greeks' Chided | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/70-in-britain-draft-commonwealth-talk.html | 70 IN BRITAIN DRAFT COMMONWEALTH TALK | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/bingos-number-up-city-finally-bans-it.html | Bingo's Number Up: City Finally Bans It | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/jones-outpoints-dimartino.html | Jones Outpoints DiMartino | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/citys-revised-system-of-crime-statistics-accepted-by-f-b-i-in-its.html | City's Revised System of Crime Statistics Accepted by F. B. I. in Its National Report | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/ernest-booth.html | ERNEST BOOTH | True | Special to THS NEW YOI, TLMF, | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/manufacturing-executive-named-by-b-f-goodrich.html | Manufacturing Executive Named by B. F. Goodrich | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/west-german-unit-in-armed-field-test.html | WEST GERMAN UNIT IN ARMED FIELD TEST | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/world-cyclist-in-des-moines.html | World Cyclist in Des Moines | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/miss-joan-stowell-engaged-to-marry.html | MISS JOAN STOWELL ENGAGED TO MARRY | True | Special to TRg Ngw Yo "Flg. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/rural-g-o-p-group-greeted-by-dewey-new-unit-says-the-omission-of.html | RURAL G. O. P. GROUP GREETED BY DEWEY; New Unit Says the Omission of 'Nixon' From Its Original Name Has No Significance | True | By Warren Weaver Jr. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/controversy-in-oregon-evidence-seems-to-be-that-nixon-will-remain.html | CONTROVERSY IN OREGON; Evidence Seems to Be That Nixon Will Remain on Ticket | True | By Lawrence E. Davies | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/robert-grant.html | ROBERT GRANT | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/bright-undergoes-operation.html | Bright Undergoes Operation | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/italian-auto-racer-banned.html | Italian Auto Racer Banned | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/richard-thomas-moore.html | RICHARD THOMAS MOORE | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/rise-urged-for-senators.html | Rise Urged for Senators | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/books-authors.html | Books -- Authors | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/5-poles-doomed-as-assassins.html | 5 Poles Doomed as Assassins | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/four-textile-scholarships.html | Four Textile Scholarships | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/eaglepicher-gets-loan-company-borrows-12500000-from-insurance.html | EAGLE-PICHER GETS LOAN; Company Borrows $12,500,000 From Insurance Concerns | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/3-held-in-racket-on-brooklyn-piers-men-arraigned-as-witnesses-in.html | 3 HELD IN RACKET ON BROOKLYN PIERS; Men Arraigned as Witnesses in Resale of Coffee and Tea 'Sweepings' From Docks | True | | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/50000-expected-at-walcottmarciano-bout-in-philadelphia-tonight.html | 50,000 Expected at Walcott-Marciano Bout in Philadelphia Tonight; PRINCIPALS POISED FOR TITLE CONTEST | True | By James P. Dawson | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/new-protest-to-peiping.html | NEW PROTEST TO PEIPING | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/furnaces-started-by-national-steel-weirton-and-great-lakes-units.html | FURNACES STARTED BY NATIONAL STEEL; Weirton and Great Lakes Units Have Million-Ton Capacity of Pig Iron a Year | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/hallinan-speaks-here-tomorrow.html | Hallinan Speaks Here Tomorrow | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/gets-welfare-group-post.html | Gets Welfare Group Post | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-s-protestants-warned-by-spain-intervention-of-coreligionists.html | U. S. PROTESTANTS WARNED BY SPAIN; Intervention of Co-Religionists There Reacting Adversely, Baptist Minister Told | True | By Camille M. Cianfarra | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/argentina-bars-2-clerics-forbids-protestant-pastors-to-carry-on.html | ARGENTINA BARS 2 CLERICS; Forbids Protestant Pastors to Carry on Their Duties | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/saucy-gaiety-marks-carrie-munn-designs.html | SAUCY GAIETY MARKS CARRIE MUNN DESIGNS | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/inequality-in-utopia.html | INEQUALITY IN "UTOPIA" | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/rev-david-e-james.html | REV. DAVID E. JAMES | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/javits-roman-open-quarters.html | Javits, Roman Open Quarters | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/aboutface-in-thinking-seen.html | About-Face in Thinking Seen | True | BEWILDERED. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/seixas-and-savitt-gain-but-each-is-extended-as-play-starts-in.html | SEIXAS AND SAVITT GAIN; But Each Is Extended as Play Starts in Berkeley Tennis | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/adenauer-de-gasperi-take-tour.html | Adenauer, De Gasperi Take Tour | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/simpsons-ltd-of-canada-signs-sears-roebuck-partnership-pact.html | Simpsons, Ltd., of Canada Signs Sears Roebuck Partnership Pact; Stockholders Will Vote Oct. 3 on Proposal to Form $40,000,000 Company to Open Retail Stores in Many Dominion Cities | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/william-j-en-nis.html | WILLIAM J. EN, NIS | True | Special to TI Nl.' YoleK TrMFS. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/new-stock-voted-by-dow-chemical-625000-shares-to-be-offered-company.html | NEW STOCK VOTED BY DOW CHEMICAL; 625,000 Shares to Be Offered -- Company Also Declares 1-for-40 Common Dividend | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/unesco-art-parley-is-opened-in-venice-1000-delegates-of-35-nations.html | UNESCO ART PARLEY IS OPENED IN VENICE; 1,000 Delegates of 35 Nations Gather -- Told of Need to See That Art Is Free to Flourish | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/m-t-reed-to-build-plant.html | M. T. Reed to Build Plant | True | | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/syndicate-resells-brooklyn-housing-garden-project-on-east-sixth.html | SYNDICATE RESELLS BROOKLYN HOUSING; Garden Project on East Sixth Street Has Sixteen Suites -- Other Borough Deals | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/david-niles-slightly-improved.html | David Niles Slightly Improved | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/heads-newspaper-ad-group.html | Heads Newspaper Ad Group | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/boy-sent-to-hospital-in-teenage-gang-war.html | BOY SENT TO HOSPITAL IN TEEN-AGE GANG WAR | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/dr-stanton-favored-in-pace.html | Dr. Stanton Favored in Pace | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/west-to-reply-on-germany-soon.html | West to Reply on Germany Soon | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/music-publisher-suicide-illness-and-reverses-described-in-note-left.html | MUSIC PUBLISHER SUICIDE; Illness and Reverses Described in Note Left by Henry Spitzer | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/dewalt-names-vice-president.html | DeWalt Names Vice President | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/gain-in-california-wines.html | Gain in California Wines | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/stevensons-sister-visits-the-white-house-for-tea.html | Stevenson's Sister Visits The White House for Tea | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/captives-release-scored-peiping-declares-freeing-of-south-koreans.html | CAPTIVES' RELEASE SCORED; Peiping Declares Freeing of South Koreans Nullifies Truce Talks | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/savel-kwartin.html | SAVEL KWARTIN | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/brooklyn-opens-red-cross-drive-luncheon-attended-by-500-is.html | BROOKLYN OPENS RED CROSS DRIVE; Luncheon Attended by 500 Is Beginning of Campaign for $500,000 Chapter House | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/impenitence-in-paris.html | IMPENITENCE IN PARIS | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/son-to-mrs-gilbert-e-dwyer.html | Son to Mrs. Gilbert E. Dwyer | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/report-that-dressen-job-hinged-on-flag-success-hit-by-omalley.html | Report That Dressen Job Hinged On Flag Success Hit by O'Malley; Decision on Manager During Season Against Club's Policy, Says Dodger Head -- Brooks Expected to Clinch Pennant Today. | True | By Roscoe McGowen | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/stiff-curbs-asked-on-hot-rod-autos-they-are-becoming-increasing.html | STIFF CURBS ASKED ON 'HOT ROD' AUTOS; They Are Becoming Increasing Menace on State's Roads, Washington Parley Hears | True | By Bert Pierce | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/grain-list-weak-after-late-sales-early-strength-is-deceptive-as.html | GRAIN LIST WEAK AFTER LATE SALES; Early Strength Is Deceptive as Little Buying Follows Upturns in Futures | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/cleveland-hospitals-called-inadequate.html | CLEVELAND HOSPITALS CALLED INADEQUATE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/tighter-party-rule-is-goal-moscow-says.html | TIGHTER PARTY RULE IS GOAL, MOSCOW SAYS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/indians-vanquish-tigers-and-trim-idle-yankees-league-lead-to-one.html | Indians Vanquish Tigers and Trim Idle Yankees' League Lead to One Game; WYNN HURLS TRIBE TO SIXTH IN ROW, 6-3 | True | By. Luis Effrat | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/heads-fordham-russian-unit.html | Heads Fordham Russian Unit | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/gerry-group-sells-madison-ave-land-fee-to-29th-street-corner-is.html | GERRY GROUP SELLS MADISON AVE. LAND; Fee to 29th Street Corner Is Taken by A. Ruth & Sons -- Deal on East 38th Street | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/for-the-home-high-style-furnishings-at-budget-prices-low-cost.html | For the Home: High Style Furnishings at Budget Prices; Low Cost Pieces at the National Show Held Pointing Up Trend | True | By Betty Pepis | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-n-officer-to-be-feted.html | U. N. Officer to Be Feted | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/buttrio-sq-faces-a-ruling-by-equity-producers-seek-another-week-of.html | BUTTRIO SQ.' FACES A RULING BY EQUITY; Producers Seek Another Week of Rehearsals -- Musical to Sow Without a Tryout | True | By Louis Calta | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/ambulance-driver-helps-make-arrest.html | AMBULANCE DRIVER HELPS MAKE ARREST | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/mrs-clara-husserl.html | MRS. CLARA HUSSERL | True | Special to TI NEW YORK TIM. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/szabo-beats-prins-takes-chess-lead-kotovs-game-with-gligoric.html | SZABO BEATS PRINS, TAKES CHESS LEAD; Kotov's Game With Gligoric Adjourned After 41 Moves in World Zonal Play | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/k-j-stahlberg-87-finnish-exleader-republics-first-president-in.html | K. J. STAHLBERG, 87, FINNISH EX-LEADER; Republic's First President, in 1919-25, DiesmAn Authority on Constitutional Law | True | Special to THZ NEW YORK TrMs. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/boris-j-dembo.html | BORIS J. DEMBO | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/bailey-g-estabrook.html | BAILEY G. ESTABROOK | True | Special to TH NSW NogK Tnr_s. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/grumbach-service-held-hundreds-at-temple-emanuel-pay-tribute-to.html | GRUMBACH SERVICE HELD; Hundreds at Temple Emanu-El Pay Tribute to Jewish Leader | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/1635-for-92day-bills-treasury-reports-applications-for-2109049000.html | 1.635% FOR 92-DAY BILLS; Treasury Reports Applications for $2,109,049,000 Received | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/penn-seeks-ncaa-permission-to-televise-notre-dame-contest-murray.html | Penn Seeks N.C.A.A. Permission To Televise Notre Dame Contest; Murray Says Game on Saturday Is Sold Out and Does Not Compete With Other Tests -- Committee Poll to Decide Matter | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/peace-efforts-urged-catholic-womens-council-hears-call-for-world.html | PEACE EFFORTS URGED; Catholic Women's Council Hears Call for World Role | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/clay-named-by-harvard-general-will-serve-on-council-of-advanced.html | CLAY NAMED BY HARVARD; General Will Serve on Council of Advanced Study Foundation | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/carsten-p-mortensen.html | CARSTEN P. MORTENSEN | True | Special to '[eB NEW YOiK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/carriers-aid-u-s-marines-in-exercise-mainbrace-carriers-assist.html | Carriers Aid U. S. Marines in Exercise Mainbrace; CARRIERS ASSIST MARINE LANDING | True | By Hanson W. Baldwin | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/warren-silent-on-nixon-fund.html | Warren Silent on Nixon Fund | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/cotton-prices-rise-25-to-48-points-net-market-gains-sharply-after.html | COTTON PRICES RISE 25 TO 48 POINTS NET; Market Gains Sharply After Opening Higher, Declines, Then Rallies at Close | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/tractor-plant-expands-second-building-to-be-erected-on-property-in.html | TRACTOR PLANT EXPANDS; Second Building to Be Erected on Property in York, Pa. | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/grounded-tanker-refloated.html | Grounded Tanker Refloated | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/job-placements-increase.html | Job Placements Increase | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/germans-halt-russian-officer-kept-from-entering-western-maneuver.html | GERMANS HALT RUSSIAN; Officer Kept From Entering Western Maneuver Area | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/new-mural-hangs-in-u-n-security-council-chamber.html | New Mural Hangs in U. N. Security Council Chamber | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/sarah-s-broley-airmis-fiancee-debutante-of-season-will-be-married.html | SARAH S. BROLEY AIRM/TS FIANCEE; Debutante of Season Will Be Married to Benjamin S. C. Kilvert Jr. in January | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/walcott-oldest-title-defender.html | Walcott Oldest Title Defender | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/banks-face-challenges-group-hears-n-y-u-professor-at-new-hampshire.html | BANKS FACE CHALLENGES; Group Hears N. Y. U. Professor at New Hampshire Meeting | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/eisenhower-defers-decision-on-nixon-mind-still-open-on-the-issue.html | EISENHOWER DEFERS DECISION ON NIXON; Mind Still Open on the Issue, General Says as He Awaits Senator's Report Tonight | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/longden-flies-to-london.html | Longden Flies to London | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/richard-a-majesky.html | RICHARD A. MAJESKY | True | SpeCial to Tm NEw YOP. E TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/to-liberate-without-war-aid-to-bonn-government-is-viewed-as.html | To Liberate Without War; Aid to Bonn Government Is Viewed as Offering Hope to the East | True | CHARLES A. DAVILA. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/city-opens-drive-on-litterstuffing-75-summonses-are-served-on.html | CITY OPENS DRIVE ON LITTER-STUFFING; 75 Summonses Are Served on Merchants Caught Stuffing Sidewalk Trash Baskets | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/steelers-cut-six-players.html | Steelers Cut Six Players | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/-william-l-stephens.html | ' WILLIAM L. STEPHENS | True | Special to TH Ngw YOK TIngs. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/sports-of-the-times-man-with-experience.html | Sports of The Times; Man With Experience | True | By Arthur Daley | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/upstate-blast-kills-worker.html | Upstate Blast Kills Worker | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/eisenhower-scores-acheson-mistake-blames-incompetent-leaders-for.html | EISENHOWER SCORES ACHESON 'MISTAKE'; Blames 'Incompetent' Leaders for Foreign Policy Muddle -- Taft Introduces Him | True | By James Reston | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/russians-warned-to-watch-turkey-new-party-chief-in-georgian.html | RUSSIANS WARNED TO WATCH TURKEY; New Party Chief in Georgian Republic Says Agents Are Acting on Behalf of U. S. | True | By Harrison E. Salisbury | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/mrs-harold-h-velde.html | MRS. HAROLD H. VELDE | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/executive-to-be-honored-for-promoting-tolerance.html | Executive to Be Honored For Promoting Tolerance | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/perini-plans-to-keep-braves-in-boston-but-is-open-to-offers-in-view.html | Perini Plans to Keep Braves in Boston, But Is Open to Offers in View of Losses | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/timos-moraitinis.html | TIMOS MORAITINIS | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/ian-hay-novelist-i-british-6eneral-world-war-favorite-for-his.html | IA.N HAY, NOVELIST, I / BRITISH 6ENERAL; World War ! Favorite for His Humorous Sketches of Army Life, Also Playwright, Dies | True | Special to T"a NEW YOP. K TIzL. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/bronx-apartment-bought-by-operator.html | BRONX APARTMENT BOUGHT BY OPERATOR | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/nixon-fund-discussed-another-candidate-should-be-chosen-in-his.html | Nixon Fund Discussed; Another Candidate Should Be Chosen in His Place, It Is Felt | True | GUY D' AULBY. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/finletter-reaches-turkey.html | Finletter Reaches Turkey | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/-blueprint-of-opportunities-given-for-new-englands-future-growth.html | ' Blueprint' of Opportunities Given For New England's Future Growth; Report by Federal Reserve Bank in Boston Shows Need for a Specialty Steel Mill, Cement and Aluminum Plants | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/drobny-net-victor-in-venice.html | Drobny Net Victor in Venice | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/rift-halts-report-on-tax-scandals-disagreements-in-house-body-will.html | RIFT HALTS REPORT ON TAX SCANDALS; Disagreements in House Body Will Delay Its Findings Until After Election | True | By Clayton Knowles | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/title-golf-starts-today-field-of-148-will-compete-in-metropolitan.html | TITLE GOLF STARTS TODAY; Field of 148 Will Compete in Metropolitan Open Tourney | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/gov-stevenson-spends-a-busy-day-in-city-richard-rodgers-changes.html | Gov. Stevenson Spends a Busy Day in City; Richard Rodgers Changes Tune, to Aid Him | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-s-britain-rebuff-soviet-on-trieste-curt-note-denies-military-base.html | U. S., BRITAIN REBUFF SOVIET ON TRIESTE; Curt Note Denies Military Base Is Planned for Area or That Italian Pact Is Violated | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/benefit-for-musician-tomorrow.html | Benefit for Musician Tomorrow | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/1600-to-see-submarine-at-albany.html | 1,600 to See Submarine at Albany | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/industrialists-to-meet-new-york-executives-to-talk-about-peace-high.html | INDUSTRIALISTS TO MEET; New York Executives to Talk About Peace, High Costs | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/nixon-branded-kept-man.html | Nixon Branded 'Kept Man' | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/red-faces-result-of-pink-bollworm.html | RED FACES RESULT OF PINK BOLLWORM | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/elected-to-presidency-of-thompsonkoch-co.html | Elected to Presidency Of Thompson-Koch Co. | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/jersey-alumnae-seek-26500.html | Jersey Alumnae Seek $26,500 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/american-relates-argentine-arrest-toy-camera-led-to-his-being-held.html | AMERICAN RELATES ARGENTINE ARREST; Toy Camera Led to His Being Held in Buenos Aires for 5 Hours, Executive Says | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/first-book-in-1907.html | First Book in 1907 | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/sacrifices-in-holding-office.html | Sacrifices in Holding Office | True | J. M. POSS. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/h-t-webster-diesi-noted-gartoonist-creator-of-caspar-milquetoast.html | H, T, WEBSTER DIES,i NOTED GARTOONIST; Creator of Caspar Milquetoast, 'The Timid Soul,' Stricken on Return From Fishing Trip | True | Special to THE NEW Yo.g TL.S. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/smallcrop-talk-spurs-cocoa-rise-bahia-trade-group-wires-brazil-to.html | SMALL-CROP TALK SPURS COCOA RISE; Bahia Trade Group Wires Brazil to Get Official Estimate on Size | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/dr-elias-olschwanger.html | DR. ELIAS OLSCHWANGER | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/will-suit-involves-british-health-law.html | WILL SUIT INVOLVES BRITISH HEALTH LAW | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/budge-and-riggs-advance-triumph-in-first-round-of-pro-tennis.html | BUDGE AND RIGGS ADVANCE; Triumph in First Round of Pro Tennis Tourney at Wembley | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/malaya-red-leader-slain.html | Malaya Red Leader Slain | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/68-more-held-in-south-africa.html | 68 More Held in South Africa | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/the-screen-in-review-fathers-dilemma-italian-film-starring-aldo.html | THE SCREEN IN REVIEW; ' Father's Dilemma,' Italian Film Starring Aldo Fabrizi, New Feature at World Theatre | True | By Bosley Crowther | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/gold-coast-minister-to-be-feted.html | Gold Coast Minister to Be Feted | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/unions-to-vote-on-rise-parley-brings-offer-by-textile-finishing.html | UNIONS TO VOTE ON RISE; Parley Brings Offer by Textile Finishing Employers | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/-ghetto-cleansing-in-city-stressed-curb-on-realty-speculation-in.html | ' GHETTO' CLEANSING IN CITY STRESSED; Curb on Realty Speculation in Human Misery' Also Urged by Halley in Harlem | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/sales-record-set-by-timkendetroit-axle-company-reports-61-increase.html | SALES RECORD SET BY TIMKEN-DETROIT; Axle Company Reports 61% Increase to $233,338,334, 53% for Government | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/campaign-in-jersey-mapped-by-mitchell.html | CAMPAIGN IN JERSEY MAPPED BY MITCHELL | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/dockers-approve-wage-arbitration-heavy-union-vote-in-favor-of.html | DOCKERS APPROVE WAGE ARBITRATION; Heavy Union Vote in Favor of Proposal Precludes Strike Call by Dissidents | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/israel-to-talk-to-east-germans.html | Israel to Talk to East Germans | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/fcc-resignation-taken-truman-regrets-the-departure-of-robert-f.html | F.C.C. RESIGNATION TAKEN; Truman 'Regrets' the Departure of Robert F. Jones | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/socialism-called-aim-lawyer-says-reds-sought-only-to-smash.html | SOCIALISM CALLED AIM; Lawyer Says Reds Sought Only to 'Smash Capitalist Economy' | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/barclay-knit-to-close-office.html | Barclay Knit to Close Office | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/chrysler-names-three-vice-presidents.html | Chrysler Names Three Vice Presidents | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/bradley-returning-to-u-s.html | Bradley Returning to U. S. | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/military-advisers-confer.html | Military Advisers Confer | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/commonwealth-talks-held-fateful-for-sterling-area-big-question-is.html | Commonwealth Talks Held Fateful for Sterling Area; Big Question Is Whether Britain Will Seek Self-Sufficiency or Freer World Trading | True | By Michael L. Hoffman | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/electronic-group-elects-distributors-association-holds-convention.html | ELECTRONIC GROUP ELECTS; Distributors Association Holds Convention in Atlantic City | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/greenland-rescue-set-u-s-plane-to-try-ski-landing-on-ice-cap-today.html | GREENLAND RESCUE SET; U. S. Plane to Try Ski Landing on Ice Cap Today | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/no-secret-governor-says-does-not-recall-the-incident-but-holds-fund.html | NO SECRET, GOVERNOR SAYS; Does Not Recall the Incident, but Holds Fund Cuts 'Sacrifices' | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/for-homemakers.html | For Homemakers | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/exmayor-s0ully-of-pittbjrgh-73-chief-executive-1936-to-1946-longest.html | EX-MAYOR S0ULLY OF PITTBJRGH, 73; Chief Executive 1936 to, 1946, Longest in City's History, Dies --Began Building Program | True | Special to Tm Nzw No TiMzS. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/frank-h-senior.html | FRANK H. SENIOR | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/police-case-help-frees-gross-aides-four-win-leniency-from-court-on.html | POLICE CASE HELP FREES GROSS AIDES; Four Win Leniency From Court on Plea of Koota -- Bookie's Brother Irate on Stand | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/small-business-groups-merge-into-one-big-one.html | Small Business Groups Merge Into One Big One | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/indian-u-n-aide-arrives-mani-will-join-in-talks-on-administrative-u.html | INDIAN U. N. AIDE ARRIVES; Mani Will Join in Talks on Administrative Unions | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/house-bought-in-west-redding.html | House Bought in West Redding | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/chaplin-to-return-here-he-declares-comedian-in-france-says-he.html | CHAPLIN TO RETURN HERE, HE DECLARES; Comedian, in France, Says He Cabled Lawyers to Find Why McGranery Threatened Ban | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/venezuelan-expresident-back-after-7year-exile.html | Venezuelan Ex-President Back After 7-Year Exile | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/mrs-edward-j-shirley.html | MRS. EDWARD J. SHIRLEY | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/giant-eleven-leaves-for-dallas-tonight.html | GIANT ELEVEN LEAVES FOR DALLAS TONIGHT | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/independence-seen-preserved.html | Independence Seen Preserved | True | PIERCE T. WETTER. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/stakes-are-costly-in-play-for-texas-victory-for-eisenhower-would.html | STAKES ARE COSTLY IN PLAY FOR TEXAS; Victory for Eisenhower Would Change Political Pattern of Traditional South | True | By William S. White | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/corliss-lamont-assails-nixon.html | Corliss Lamont Assails Nixon | True | | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/adonis-fails-in-plea-to-avert-probation.html | ADONIS FAILS IN PLEA TO AVERT PROBATION | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/text-of-governor-stevensons-address-before-a-f-l-convention-here.html | Text of Governor Stevenson's Address Before A. F. L. Convention Here | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/schacht-reaches-cairo-german-financial-expert-will-advise-egyptians.html | SCHACHT REACHES CAIRO; German Financial Expert Will Advise Egyptians | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/shortage-looming-in-television-sets-most-producers-say-situation.html | SHORTAGE LOOMING IN TELEVISION SETS; Most Producers Say Situation Will Be Acute Soon -- Lack of Parts, New Stations Blamed | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/state-golf-dates-set.html | State Golf Dates Set | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/castellani-stops-herring-in-eighth-referee-halts-fight-at-058-at.html | CASTELLANI STOPS HERRING IN EIGHTH; Referee Halts Fight at 0:58 at Eastern Parkway -- Jones Wins at Fort Hamilton | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/ormandy-in-berlin-for-concert.html | Ormandy in Berlin for Concert | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/john-moran.html | JOHN MORAN | True | Special to TliX NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/franco-brady-hurt-in-navy-scrimmage.html | FRANCO, BRADY HURT IN NAVY SCRIMMAGE | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/hospital-drive-opens-doctors-give-111000-toward-hudson-valley.html | HOSPITAL DRIVE OPENS; Doctors Give $111,000 Toward Hudson Valley Institution | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/attack-revamped-at-peekskill-m-a-eleven-will-use-single-wing-under.html | ATTACK REVAMPED AT PEEKSKILL M. A.; Eleven Will Use Single Wing Under a New Coach -- Marko Is Captain of Green Team | True | By William J. Briordy | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/date-of-purchase-set-new-company-starts-operation-next-jan-7-it-is.html | DATE OF PURCHASE SET; New Company Starts Operation Next Jan. 7, It Is Reported | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/2-more-get-novel-awards-harpers-announce-fellowships-for-completing.html | 2 MORE GET NOVEL AWARDS; Harpers Announce Fellowships for Completing Works | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/mrs-harry-george.html | MRS. HARRY GEORGE | True | Special to Ta NEW YORK TnF.S. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/south-korea-army-grows-in-strength-u-s-officers-feel-republic-could.html | SOUTH KOREA ARMY GROWS IN STRENGTH; U. S. Officers Feel Republic Could Handle Bulk of Defense if Truce Should Be Signed | True | By George Barrett | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/southeast-asia-veterans-see-peace-gains-in-forming-permanent-group.html | Southeast Asia Veterans See Peace Gains In Forming Permanent Group at Manila | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-s-urges-inquiry-on-german-jurist-aide-in-berlin-confers-with.html | U. S. URGES INQUIRY ON GERMAN JURIST; Aide in Berlin Confers With Russians as Eisler Reveals Another Arrest in East | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/jewish-units-quit-group-cofounder-of-advisory-council-joins-bnai.html | JEWISH UNITS QUIT GROUP; Co-Founder of Advisory Council Joins B'nai B'rith in Leaving | True | | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/leonard-g-williams.html | LEONARD G. WILLIAMS | True | Special to THE NEW Yogx Trr.s. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/girls-slayer-to-die-in-chair.html | Girl's Slayer to Die in Chair | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/chou-leaves-soviet-sees-ties-bolstered.html | CHOU LEAVES SOVIET; SEES TIES BOLSTERED | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/survivor-blames-2-slain-convicts-escaped-felon-is-held-without-bail.html | SURVIVOR BLAMES 2 SLAIN CONVICTS; Escaped Felon Is Held Without Bail After Uptown Pistol Fight Fatal to Detective | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/north-korean.html | North Korean | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/new-british-snub-in-pacific-hinted-3nation-defense-parley-opens.html | NEW BRITISH SNUB IN PACIFIC HINTED; 3-Nation Defense Parley Opens Without London Observers Despite Second Request | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/dock-strike-in-dublin-ended.html | Dock Strike in Dublin Ended | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/eleanor-early-engaged-wellesley-graduate-to-be-bride-of-lieut.html | ELEANOR EARLY ENGAGED; Wellesley Graduate to Be Bride of Lieut. Gilbel[ H. Pearsall | True | special to T, NEW NoP s. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/clayton-to-fight-collins.html | Clayton to Fight Collins | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/william-j-baxter.html | WILLIAM J. BAXTER | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/stomach-surgery-hailed-for-gains-95-success-now-is-possible-dr.html | STOMACH SURGERY HAILED FOR GAINS; 95% Success Now Is Possible, Dr. Balfour Tells Medical Men -- $20,450 Operations Cited | True | By William L Laurence | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/sweep-is-registered-by-bayside-golfers.html | SWEEP IS REGISTERED BY BAYSIDE GOLFERS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/c-i-o-teacher-drive-hit-state-afl-head-says-move-is-not-good-for.html | C. I. O. TEACHER DRIVE HIT; State A.F.L. Head Says Move Is Not Good for School Staffs | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/dockers-get-plea-to-spur-business-claremont-lessee-says-labor-peace.html | DOCKERS GET PLEA TO SPUR BUSINESS; Claremont Lessee Says Labor Peace Is Key to Future of Jersey City Terminal | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/wins-prize-for-2piano-work.html | Wins Prize for 2-Piano Work | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/finns-and-chinese-in-pact-moscow-also-in-trade-accord-soviet-buys.html | FINNS AND CHINESE IN PACT; Moscow Also in Trade Accord -- Soviet Buys More British Rubber | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/brown-eleven-relies-on-sophomores-bruins-hopes-high-in-spite-of.html | Brown Eleven Relies on Sophomores; BRUINS' HOPES HIGH IN SPITE OF LOSSES | True | By Joseph M. Sheehan | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/2-join-board-of-worth-st-inc.html | 2 Join Board of Worth St., Inc. | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/boy-a-civic-figure-at-13-jersey-youth-named-trustee-of-dumont.html | BOY A CIVIC FIGURE AT 13; Jersey Youth Named Trustee of Dumont Community Chest | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-s-aid-for-dominicans-american-aides-open-talks-for-arms-pact-with.html | U. S. AID FOR DOMINICANS; American Aides Open Talks on Arms Pact With Republic | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/mother-and-baby-suffocated.html | Mother and Baby Suffocated | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/sparkman-awaiting-facts-on-nixon-fund.html | SPARKMAN AWAITING FACTS ON NIXON FUND | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/allen-o-whipple-society-is-formed-to-honor-distinguished-surgeons.html | Allen O. Whipple Society Is Formed To Honor Distinguished Surgeons | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/coal-operators-say-pact-allows-suits.html | COAL OPERATORS SAY PACT ALLOWS SUITS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://23-nytimes.com/1952/09/23/archives/216-contribute-blood-mobile-units-of-red-cross-to-visit-new.html | 216 CONTRIBUTE BLOOD; Mobile Units of Red Cross to Visit New Locations Today | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/frank-j-newell.html | FRANK J. NEWELL | True | Special to T Nw Yo TZZLrS. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/eden-talks-may-ease-belgraderome-rift.html | EDEN TALKS MAY EASE BELGRADE-ROME RIFT | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/in-the-nation-are-some-democrats-shaking-in-their-shoes.html | In The Nation; Are Some Democrats Shaking in Their Shoes? | True | By Arthur Krock | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/gamblers-lax-on-new-stamps.html | Gamblers Lax on New Stamps | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/social-work-unit-opens-columbia-school-starts-term-with-record.html | SOCIAL WORK UNIT OPENS; Columbia School Starts Term With Record Enrollment | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/new-stock-for-bridgeport-bank.html | New Stock for Bridgeport Bank | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/iran-is-still-shaping-answer-to-oil-offer.html | IRAN IS STILL SHAPING ANSWER TO OIL OFFER | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/videos-and-rails-give-market-lift-but-all-gains-in-early-trading.html | VIDEOS AND RAILS GIVE MARKET LIFT; But All Gains in Early Trading Are Not Held and the Close Is Irregularly Higher | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/joyce-herrmann-fiancee-bradford-alumna-will-be-wed-on-oct-26-to.html | JOYCE HERRMANN FIANCEE; Bradford Alumna Will Be Wed on Oct. 26 to Sven Anderson | True | Special to TI Nv NoR 'riM. ! | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/red-prisoner-found-hanged.html | Red Prisoner Found Hanged | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/peiping-hails-talks-here-communist-china-broadcasts-greetings-to.html | PEIPING HAILS TALKS HERE; Communist China Broadcasts Greetings to 'Peace Meeting' | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/hartman-double-victor-new-yorker-gains-third-round-in-eastern-pro.html | HARTMAN DOUBLE VICTOR; New Yorker Gains Third Round in Eastern Pro Tennis | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/cocoa-exchange-seat-3500.html | Cocoa Exchange Seat $3,500 | True | | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/wing-six-sets-agreement.html | Wing Six Sets Agreement | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/elinor-m-stein-affianced.html | Elinor M. Stein Affianced | True | Special tO I NEw ol: TI4ES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/13-concerns-guilty-of-paying-too-much-local-shiprepair-companies.html | 13 CONCERNS GUILTY OF PAYING TOO MUCH; Local Ship-Repair Companies That Exceeded Wage Ceilings Face Tax Penalties | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/william-c-dent.html | WILLIAM C, DENT | True | Special to Tm NEW YOlk: TrMEs. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/harvesting-is-delayed-canadas-prairie-provinces-hampered-by-weather.html | HARVESTING IS DELAYED; Canada's Prairie, Provinces Hampered by Weather | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/dip-in-transit-riding-held-to-have-halted.html | DIP IN TRANSIT RIDING HELD TO HAVE HALTED | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/cotton-exchange-votes-330-close-members-reject-move-to-make-high.html | COTTON EXCHANGE VOTES 3:30 CLOSE; Members Reject Move to Make High Density Fiber Acceptable Against Futures Contracts | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/market-stiffens-for-utility-bonds-outcome-of-duquesne-light-and.html | MARKET STIFFENS FOR UTILITY BONDS; Outcome of Duquesne Light and Pacific Power Offers Indicates Stable Trend | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/subsidy-for-illinois-aides-charged-eases-sacrifice-stevenson-says.html | Subsidy for Illinois Aides Charged; Eases 'Sacrifice,' Stevenson Says; STATE STAFF FUND LAID TO STEVENSON | True | By Richard J. H. Johnston | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/daniel-j-tobin-feted-teamsters-union-leader-hailed-at-labor-dinner.html | DANIEL J. TOBIN FETED; Teamsters Union Leader Hailed at Labor Dinner Here | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/ferrick-got-around-league.html | Ferrick Got Around League | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/john-j-quinn.html | JOHN J. QUINN | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/-bad-risk-is-100-today.html | ' Bad Risk' Is 100 Today | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/armagh-captures-atlantic-city-race-colt-wins-from-bank-coal-by.html | ARMAGH CAPTURES ATLANTIC CITY RACE; Colt Wins From Bank Coal by Three-Quarters of a Length -- Bessie's Beau Third | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/eisenhower-train-overshoots-stop-enginemans-brother-was-one-who.html | EISENHOWER TRAIN OVERSHOOTS STOP; Engineman's Brother Was One Who Backed Dewey Special Toward Crowd in 1948 | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/europe-charter-unit-names-german-head.html | EUROPE CHARTER UNIT NAMES GERMAN HEAD | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/star-delight-beats-piragua.html | Star Delight Beats Piragua | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/jessie-long-graham.html | JESSIE LONG GRAHAM | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/-george-tomlinson-a-figure-in-britaii-iminister-of-education-in.html | ' GEORGE TOMLINSON A FIGURE IN BRITAIi; iMinister of Education in I..aborl Government Dies--Served in Parliament 14 Years | True | Special tc Tlt'NV YORK TIMZS. | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/crime-takes-its-toll.html | CRIME TAKES ITS TOLL | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/r-o-t-c-receives-praise-vice-chancellor-of-n-y-u-says-officer.html | R. O. T. C. RECEIVES PRAISE; Vice Chancellor of N. Y. U. Says Officer Training Is Essential | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/parcel-service-gets-terminal-in-queens.html | PARCEL SERVICE GETS TERMINAL IN QUEENS | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/geiger-test-in-times-sq-team-to-work-after-raid-drill-next-tuesday.html | GEIGER TEST IN TIMES SQ.; Team to Work After Raid Drill Next Tuesday | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/the-bankers-and-transit.html | THE BANKERS AND TRANSIT | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/traffic-mishaps-rise-accidents-here-in-week-total-541-or-47-more.html | TRAFFIC MISHAPS RISE; Accidents Here in Week Total 541, or 47 More Than in 1951 | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/queens-engineer-approved-sewers-inspector-holds-field-man-says-his.html | QUEENS ENGINEER APPROVED SEWERS, INSPECTOR HOLDS; Field Man Says His Superior Consented to Violations on Construction in Laurelton | True | By Peter Kihss | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/indonesia-turns-her-war-capital-into-center-of-higher-education.html | Indonesia Turns Her War Capital Into Center of Higher Education; Jogjakarta, Symbol of Heroic Sacrifice, Now Has Thousands of Students -- Two Palaces Used for Teaching Purposes | True | By Tillman Durdin | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/u-n-troops-retake-hill-in-east-korea-in-a-15hour-clash-allies-halt.html | U. N. TROOPS RETAKE HILL IN EAST KOREA IN A 15-HOUR CLASH; Allies Halt First Counter-Blow to Permit Planes and Guns to Soften Up the Reds | True | By Lindesay Parrott | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/towel-unfit-for-fight-world-bantamweight-champion-suffers-from.html | TOWEEL UNFIT FOR FIGHT; World Bantamweight Champion Suffers From Double Vision | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/trade-commission-charges-eastman-kodak-with-illegal-pricefixing.html | Trade Commission Charges Eastman Kodak With Illegal Price-Fixing Agreements | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/new-weaves-available-emily-belding-designs-fabrics-for-curtains-and.html | NEW WEAVES AVAILABLE; Emily Belding Designs Fabrics for Curtains and Upholstery | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/richard-h-phillips.html | RICHARD H. PHILLIPS | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/jo-ann-wallace-is-betrothed.html | Jo Ann Wallace Is Betrothed | True | Special to Tug NEW YORK TuS. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/dies-after-5-years-in-iron-lungi.html | 'Dies After 5 Years in Iron Lungi | True | | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/chosen-for-presidency-of-philadelphia-bank.html | Chosen for Presidency Of Philadelphia Bank | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/british-cautious-on-jet-runs-to-u-s-b-o-a-c-chief-says-atlantic.html | BRITISH CAUTIOUS ON JET RUNS TO U. S.; B. O. A. C. Chief Says Atlantic Winds Must Be Tested Prior to Service by New Comets | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/asphalt-in-playground-protested.html | Asphalt in Playground Protested | True | ELSIE DAVIS. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/volunteer-aid-asked-by-hospital.html | Volunteer Aid Asked by Hospital | True | ADELINE RIES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/school-site-purchase-approved.html | School Site Purchase Approved | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-23 | 1952-09-23 | https://www.nytimes.com/1952/09/23/archives/governors-assail-stevenson-record-peterson-and-lodge-launch.html | GOVERNORS ASSAIL STEVENSON RECORD; Peterson and Lodge Launch Coast-to-Coast Radio Series -- Stassen Scores Nominee | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065085 | B00000377739 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/miss-crowell-engaged-glen-ridge-girl-is-prospective-bride-of-frank.html | MISS CROWELL ENGAGED; Glen Ridge Girl Is Prospective Bride of Frank S. Estes | True | Special to Taz NEW No. TzMrs. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/dog-research-suit-held-insufficient-supreme-court-justice-finds.html | DOG RESEARCH SUIT HELD 'INSUFFICIENT'; Supreme Court Justice Finds Metcalf-Hatch Law Needed to Aid Advance of Science VALUE OF PETS IS CITED Property Rights, However, Are Ruled Subject to Power of State, Demands of Society | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/new-strawbridgeclothier-store.html | New Strawbridge-Clothier Store | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/marie-attianese-betrothed.html | Marie Attianese Betrothed | True | I Special to THE NV YOP. K. TrMEs. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/25-of-police-seen-unfit-psychiatrist-bids-chiefs-parley-rid-force.html | 25% OF POLICE SEEN UNFIT; Psychiatrist Bids Chiefs' Parley Rid - Force of 'Fuehrers' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/briton-sentenced-as-deserter.html | Briton Sentenced as Deserter | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/barbara-dunwoody-to-be-wed.html | Barbara Dunwoody to Be Wed | True | Special to THZ NEW YORK. TiMZS. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/peiping-names-yeh-fourth-army-head-headquarters-of-former-big.html | PEIPING NAMES YEH FOURTH ARMY HEAD; Headquarters of Former Big Striking Force Is Shifted From Hankow to Canton | True | By Henry R. Liebermanspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/text-of-the-u-s-note.html | TEXT OF THE U. S. NOTE | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/finletter-visits-turkish-base.html | Finletter Visits Turkish Base | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/generals-speech-stands-discarded-text-on-inflation-to-be-his.html | GENERAL'S SPEECH STANDS; Discarded Text on Inflation to Be His Official Views | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/frank-g-we-inberg.html | FRANK G. WE. INBERG | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/paris-style-trend-depicted-by-editor-fashion-group-meeting-hears.html | PARIS STYLE TREND DEPICTED BY EDITOR; Fashion Group Meeting Hears Full Report by Mrs. Carmel Snow of Harper's Bazaar | True | By Dorothy O'Neill | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/military-justice-commended-work-of-the-new-court-of-military.html | Military Justice Commended; Work of the New Court of Military Appeals Is Outlined | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/adolph-o-frey.html | ADOLPH O. FREY | True | Special to Tm ll,v Yo Tnzs. | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/new-rail-route-backed-rutland-plan-for-abandoning-line-gets-i-c-c.html | NEW RAIL ROUTE BACKED; Rutland Plan for Abandoning Line Gets I. C. C. Approval | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/despirito-wins-3-more-rockingham-victories-increase-his-seasons.html | DESPIRITO WINS 3 MORE; Rockingham Victories Increase His Season's Total to 246 | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/nato-pledge-asked-for-defense-of-all-in-council-of-europe-concept.html | NATO PLEDGE ASKED FOR DEFENSE OF ALL; In Council of Europe Concept of 'Second Zone' Nations Comes In for Sharp Criticism | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/securities-guides-cited-maine-savings-bankers-given-rules-for.html | SECURITIES GUIDES CITED; Maine Savings Bankers Given Rules for Investment | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/u-a-w-widens-drive-for-pay-adjustment.html | U. A. W. WIDENS DRIVE FOR PAY ADJUSTMENT | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/atomic-fleet-sails-australian-naval-patrol-for-monte-bello-tests.html | ATOMIC FLEET SAILS; Australian Naval Patrol for Monte Bello Tests Leaves Darwin | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/great-books-to-be-discussed.html | Great Books to Be Discussed | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/jay-marshall-on-palace-bill.html | Jay Marshall on Palace Bill | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/booklet-for-disaster-units.html | Booklet for Disaster Units | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/rev-jerome-mahoney.html | REV. JEROME MAHONEY | True | Special to lv YO-rs. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/foreign-policy-as-an-issue.html | FOREIGN POLICY AS AN ISSUE | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/hughes-signs-deal-for-sale-of-r-k-o-turns-over-1013420-shares-of.html | HUGHES SIGNS DEAL FOR SALE OF R. K. O.; Turns Over 1,013,420 Shares of His Stock, 36,000 of Depinet to Syndicate for $7,345,940 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/truck-strikers-bar-pact-local-rejects-offer-made-by-115-central.html | TRUCK STRIKERS BAR PACT; Local Rejects Offer Made by 115 Central Jersey Operators | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/the-screen-in-review-the-magic-box-british-film-on-early-movie.html | THE SCREEN IN REVIEW; ' The Magic Box,' British Film on Early Movie Experimenter, Arrives at the Normandie | True | By Bosley Crowther | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/hearings-demanded-on-pipeline-safety.html | HEARINGS DEMANDED ON PIPELINE SAFETY | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/career-plan-course-scheduled.html | Career Plan' Course Scheduled | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/hawks-tie-wing-six-11-howe-detroit-star-injures-leg-in-rough.html | HAWKS TIE WING SIX, 1-1; Howe, Detroit Star, Injures Leg in Rough Exhibition Game | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/8-waterman-freighters-still-fail-to-get-crews.html | 8 Waterman Freighters Still Fail to Get Crews | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/cards-obtain-first-baseman.html | Cards Obtain First Baseman | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/offshore-deliveries-due-soon.html | Offshore Deliveries Due Soon | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/walkout-aborts-at-sewer-inquiry-brinkman-and-lawyer-return-to.html | WALK-OUT ABORTS AT SEWER INQUIRY; Brinkman and Lawyer Return to Hearing in Queens for Observation and 'Protection' | True | By Peter Kihss | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/ikar-lang-sculptor-and-painter-was-55.html | iKAR. LANG, SCULPTOR AND PAINTER, WAS 55 | True | Specie] to NLv NoP.K TriT | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/classroom-television-from-the-lecture-desk.html | Classroom Television From the Lecture Desk | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/brannan-is-assailed-new-york-assemblyman-condemns-milk-price.html | BRANNAN IS ASSAILED; New York Assemblyman Condemns Milk Price Decision | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/st-hildas-names-aides-six-more-trustees-are-elected-by-episcopal.html | ST. HILDA'S NAMES AIDES; Six More Trustees Are Elected by Episcopal Primary School | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/ridgewood-housing-in-long-island-deals.html | RIDGEWOOD HOUSING IN LONG ISLAND DEALS | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/infants-may-live-on-monkeys-heart-animal-tests-show-transplant.html | INFANTS MAY LIVE ON MONKEY'S HEART; Animal Tests Show Transplant Keeps Patient Alive While Organ Undergoes Surgery SUCCESS ON BABY NOT SURE Researcher Sees 'Desperation' Operation Within Year but Will Not Predict Result | True | By William L Laurence | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/abdicating-as-prince-of-caution-jersey-joe-misses-early-chance.html | Abdicating as Prince of Caution, Jersey Joe Misses Early Chance; Hesitation After Flooring Marciano in First Costs Walcott Possible Victory Both Badly Battered at Finish | True | By Arthur Daleyspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/begun-gerson-have-been-active-in-communist-affairs-since-1920s.html | Begun, Gerson Have Been Active In Communist Affairs Since 1920's | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/u-s-tax-evasion-denied-by-bolich-exrevenue-man-put-on-1500-bail.html | U. S. TAX EVASION DENIED BY BOLICH; Ex-Revenue Man Put on $1,500 Bail With Oct. 6 Trial Set -- Jury Hears Nunan | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/text-of-governor-stevensons-baltimore-speech-offering-program-to.html | Text of Governor Stevenson's Baltimore Speech Offering Program to Control Inflation | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/praise-by-general-he-commends-senator-for-magnificent-talk-on-his.html | PRAISE BY GENERAL; He Commends Senator for 'Magnificent' Talk on His Finances STUMPS OHIO WITH TAFT Then Discards Cleveland Text to Laud Running Mate as a Courageous Person EISENHOWER CALLS NIXON TO MEETING | True | By James Restonspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/store-manager-named.html | Store Manager Named | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/foremen-elect-officers.html | Foremen Elect Officers | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/lawrence-evans-in-new-post.html | Lawrence Evans in New Post | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/bonn-regime-party-accused-of-nazism-free-democrats-charge-fellow.html | BONN REGIME PARTY ACCUSED OF NAZISM; Free Democrats Charge Fellow Members of the Coalition Employ Hitlerite Tactics | True | By Drew Middletonspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/on-basis-buying-of-wool-is-urged-rhode-island-top-maker-says.html | ON BASIS BUYING OF WOOL IS URGED; Rhode Island Top Maker Says Manufacturers Can Thereby Minimize Inventory Risk | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/for-higher-change-at-subway-booths.html | For Higher Change at Subway Booths | True | ELISE RHADES | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/utility-to-borrow-12000000.html | Utility to Borrow $12,000,000 | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/nato-objective-seen-completing-52-goal.html | NATO OBJECTIVE SEEN COMPLETING '52 GOAL | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/british-farm-leader-disputes-eisenhower.html | BRITISH FARM LEADER DISPUTES EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/john-m-hoffman.html | JOHN M. HOFFMAN | True | Special to THE NEW YO TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/the-dodgers-do-it.html | THE DODGERS DO IT | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/books-authors.html | Books -- Authors | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/conflict-is-hinted-at-cotton-parley-tennation-delegates-are-told.html | CONFLICT IS HINTED AT COTTON PARLEY; Ten-Nation Delegates Are Told Britain Will Not Give Away Textile Export Markets CONFLICT IS HINTED AT COTTON PARLEY | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/pulppaper-group-concludes-work-materials-conference-holds-end-of.html | PULP-PAPER GROUP CONCLUDES WORK; Materials Conference Holds End of Committee Reflects Better Wood Supply | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/sabre-gimmick-useful-korea-ace-approves-device-cited-by-finletter.html | SABRE 'GIMMICK' USEFUL; Korea Ace Approves Device Cited by Finletter | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/no-change-is-shown-in-index-on-weekend.html | NO CHANGE IS SHOWN IN INDEX ON WEEK-END | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/wednesday-september-24-1952-wednesday-september-24-1952-l-council.html | WEDNESDAY, SEPTEMBER 24, 1952. WEDNESDAY, SEPTEMBER 24, 1952. L + COUNCIL APPROVES SCHOOLS PROGRAM; $9,118,000 Will Be Spent This Year to Rehabilitate and Modernize Buildings POWER IN ELECTIONS POST Brooklyn Democratic Leader to Fill Unexpired Term of William J. Heffernan | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/excotton-aide-pleads-innocent.html | Ex-Cotton Aide Pleads Innocent | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/the-museum-adds-a-painting.html | THE MUSEUM ADDS A PAINTING | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/depauw-will-honor-3-alumni.html | DePauw Will Honor 3 Alumni | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/3000-theft-on-5th-ave-clerk-says-he-was-forced-into-taxi-for-ride.html | $3,000 THEFT ON 5TH AVE.; Clerk Says He Was Forced Into Taxi for Ride to Times Sq. | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/im-not-a-quitter-senator-says-hell-let-republican-national.html | I'M NOT A QUITTER'; Senator Says He'll Let Republican National Committee Decide HE REVIEWS HIS FINANCES Accepts Bid to Meet General -- Cites Legal Opinions on Use of $18,235 Fund NIXON PUTS FATE UP TO G. O. P. CHIEFS | True | By Gladwin Hillspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/3-generations-hunt-dog-19yearold-pet-missing-search-covers-3mile.html | 3 GENERATIONS HUNT DOG; 19-Year-Old Pet Missing -- Search Covers 3-Mile Area | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/salas-stops-yung-in-5th-lightweight-champion-victor-in-phoenix.html | SALAS STOPS YUNG IN 5TH; Lightweight Champion Victor in Phoenix Non-Title Bout | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/advertising-marketing-promotional-methods-found-widely-varied-in.html | Advertising & Marketing; Promotional Methods Found Widely Varied in Latin Countries | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/west-rejects-bid-for-big-4-session-on-german-treaty-reply-to-moscow.html | WEST REJECTS BID FOR BIG 4 SESSION ON GERMAN TREATY; Reply to Moscow Insists That First Such Conference Deal Only With Free Elections OCTOBER TALK SUGGESTED Identical Notes Say Russians 'Shifted' Stand Since They First Urged Peace Moves WEST REJECTS BID FOR BIG 4 SESSION | True | By Walter H. Waggonerspecial To the New York Times | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/6-saratoga-club-operators-plead-guilty-to-conspiracy-to-bribe-aides.html | 6 Saratoga Club Operators Plead Guilty To Conspiracy to Bribe Aides in Gambling | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/wood-field-and-stream-large-flight-of-railbirds-is-reported-in.html | Wood, Field and Stream; Large Flight of Railbirds Is Reported in South Jersey Despite Flood Tides | True | By Raymond R. Camp | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/slump-is-not-felt-by-french-shipping-no-serious-consequences-are.html | SLUMP IS NOT FELT BY FRENCH SHIPPING; No Serious Consequences Are Expected From Decline in World Freight Rates | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/n-r-mansell.html | N. R. MANSELL | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/woman-major-is-promoted.html | Woman Major Is Promoted | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/10-freshmen-60-or-older-going-to-school-to-learn-how-to-be-happy-in.html | 10 'Freshmen,' 60 or Older, Going to School To Learn How to Be Happy in Retirement | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/gallatin-signs-with-knicks.html | Gallatin Signs With Knicks | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/new-york-air-brake-co-elects-vice-president.html | New York Air Brake Co. Elects Vice President | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/dreh-byrlqe-dies-a-history-tea6tier-barnard-rrofesor8-years-was-an.html | DR.E.H. BYRlqE DIES; A HISTORY TEA6tiER,' Barnard rrofe--'--sor—8 Years Was an Authority on the Archives of Genoa | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/attack-by-russia-seen-mccarran-also-tells-mine-group-peril-from.html | ATTACK' BY RUSSIA SEEN; McCarran Also Tells Mine Group Peril 'From Within' Is Great | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/bernard-lewnthal-dean-of-u-s-rabbis.html | BERNARD LEWNTHAL, DEAN OF U. S. RABBIS | True | Special to T] N-w Yo; Tnar.. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/equity-plans-poll-on-issue-of-aliens-mail-canvass-of-all-members-to.html | EQUITY PLANS POLL ON ISSUE OF ALIENS; Mail Canvass of All Members to Be Made for Opinions on Settling With British Union | True | By Sam Zolotow | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/rise-in-draft-debt-of-brazil-shrinks-3700000-gain-in-august.html | RISE IN DRAFT DEBT OF BRAZIL SHRINKS; $3,700,000 Gain in August Reflects Import Controls, Reserve Bank Says | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/schacht-sees-naguib-in-cairo.html | Schacht Sees Naguib in Cairo | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/british-irked-at-u-s-for-pacific-talk-ban.html | BRITISH IRKED AT U. S. FOR PACIFIC TALK BAN | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/ouster-a-mistake-caudle-testifies-he-says-he-was-told-truman-called.html | OUSTER A MISTAKE, CAUDLE TESTIFIES; He Says He Was Told Truman Called It 'a Great Injustice' -- White House Denies This OUSTER A MISTAKE, CAUDLE TESTIFIES | True | By Luther A. Hustonspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/sextets-complete-allstar-rosters-ivan-picks-eleven-players-to-act.html | SEXTETS COMPLETE ALL-STAR ROSTERS; Ivan Picks Eleven Players to Act as First-Team Spares in Pro Game Oct. 5 | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/an-italian-aids-eisenhower.html | An Italian Aids Eisenhower | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/insurance-association-elects.html | Insurance Association Elects | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/acquired-by-the-metropolitan-museum-of-art.html | Acquired by the Metropolitan Museum of Art | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/mental-association-to-back-stage-tour.html | MENTAL ASSOCIATION TO BACK STAGE TOUR | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/revise-festival-plans-connecticut-project-to-include-an-orchestra.html | REVISE FESTIVAL PLANS; Connecticut Project to Include an Orchestra Pit for Operas | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/adult-school-rolls-rise-1744256-increase-in-4-years-reported-in-n-e.html | ADULT SCHOOL ROLLS RISE; 1,744,256 Increase in 4 Years Reported in N. E. A. Survey | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/bird-in-unhappy-landing-blue-heron-captured-by-boy-in-backyard-in.html | BIRD IN UNHAPPY LANDING; Blue Heron Captured by Boy in Backyard in Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/swedes-plan-blackout.html | Swedes Plan Blackout | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/rey-t-chetwood-retirf-edujator-former-philosophy-teacher-at-st.html | REY. T. CHETWOOD, RETIRF EDUJATOR; Former Philosophy Teacher at St. Peter's College Dies Once at Georgetown | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/bar-pressed-for-nixon-study.html | Bar Pressed for Nixon Study | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/tigers-lose-by-31-to-cain-of-browns.html | TIGERS LOSE BY 3-1 TO CAIN OF BROWNS | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/gimbel-brothers-shows-sales-dip-off-34-in-6-months-11-for-year-to.html | GIMBEL BROTHERS SHOWS SALES DIP; Off 3.4% in 6 Months, 1.1% for Year to July 31 -- Profits Also Register Decline EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/wisconsin-central-gets-larger-board.html | WISCONSIN CENTRAL GETS LARGER BOARD | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/transit-operators-score-special-taxes.html | TRANSIT OPERATORS SCORE SPECIAL TAXES | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/programs-begun-by-parents-group-700-crowd-needles-trade-high.html | PROGRAMS BEGUN BY PARENTS GROUP; 700 Crowd Needles Trade High Classrooms for Workshops on Year's Activities | True | By Dorothy Barclay | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/cubs-sign-sauer-for-1953.html | Cubs Sign Sauer for 1953 | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/surita-greenberg-i-encacd-ro-marrri.html | SURITA GREENBERG I ENCACD rO MARRrI | True | Secial to THE NEW YORK TI. I | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/antiamericanism-in-iran-denied.html | Anti-Americanism in Iran Denied | True | RICHARD N. FRYE | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/1845-postal-cover-is-sold-for-3750.html | 1845 POSTAL COVER IS SOLD FOR $3,750 | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/city-opens-579th-playground.html | City Opens 579th Playground | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/paper-shifts-to-stevenson.html | Paper Shifts to Stevenson | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/185000-fine-on-finland-is-dropped-by-russians.html | $185,000 Fine on Finland Is Dropped by Russians | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/l-n-places-big-rail-order.html | L. & N. Places Big Rail Order | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/wilenskymadel.html | Wilensky—Madel | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/financial-statement-on-senator-nixons-18235-expense-fund.html | Financial Statement on Senator Nixon's $18,235 Expense Fund | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/bird-watchers-start-fall-check-of-central-parks-winged-guests.html | Bird Watchers Start Fall Check Of Central Park's Winged Guests | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/stocks-press-on-for-sizable-gains-advance-is-best-in-3-months-as.html | STOCKS PRESS ON FOR SIZABLE GAINS; Advance Is Best in 3 Months as Trading Volume Rises to Best in Two Weeks RAILS AND VIDEOS DO WELL Motors Also Are Strong but Steels Lag -- Price Index Climbs 1.64 on the Day STOCKS PRESS ON FOR SIZABLE GAINS | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/carlisle-jones.html | CARLISLE JONES | True | Special to THS Nsw YOR TL-ZS. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/potato-shortage-seen-jersey-official-says-1952-crop-expected-to-be.html | POTATO SHORTAGE SEEN; Jersey Official Says 1952 Crop Expected to Be Below Normal | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/u-s-widens-study-into-nixons-fund-aide-first-affirms-then-denies.html | U. S. WIDENS STUDY INTO NIXON'S FUND; Aide First Affirms Then Denies That Truman Asked Inquiry -- Senator Tied to Tax Case U. S. WIDENS STUDY INTO NIXON'S FUND | True | By Anthony Levierospecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/phelps-dodge-subsidiary-chooses-new-president.html | Phelps Dodge Subsidiary Chooses New President | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/eisenhower-set-to-join-mccarthy-on-platform.html | Eisenhower Set to Join McCarthy on Platform | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/britons-ask-arbitration-shipbuilders-again-decline-to-grant-wage.html | BRITONS ASK ARBITRATION; Shipbuilders Again Decline to Grant Wage Increase | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/two-held-in-contempt-central-intelligence-men-balk-as-lattimore-tip.html | TWO HELD IN CONTEMPT; Central Intelligence Men Balk as Lattimore Tip Witnesses | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/tv-competition-for-nixon.html | TV Competition for Nixon | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/rootes-cuts-price-of-minx.html | Rootes Cuts Price of Minx | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/gearding-to-join-ottawa.html | Gearding to Join Ottawa | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/garcia-yields-five-runs-in-first-as-tribe-bows-to-white-sox-101.html | Garcia Yields Five Runs in First As Tribe Bows to White Sox, 10-1; Indians Fall Game and a Half Back of Idle Yanks -- Dobson Pitches Chicago Victory | True | By Louis Effratspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/believes-in-industry-policing.html | Believes in Industry Policing | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/weather-slows-up-nato-war-games-exercise-mainbrace-is-again.html | WEATHER SLOWS UP NATO WAR GAMES; Exercise Mainbrace Is Again Disrupted by Choppy Sea and Poor Visibility | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/miss-gordon-affianced-t-iengagd-to-bernard-c-randall-exstudent-at-.html | MISS GORDON AFFIANCED; t / IEngagd to Bernard C. Randall, [ Ex-Student at Joh___ns Hopkins [ | True | Special to THZ Nmv Yo Tnzs. J | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/kings-to-franchise-stores.html | Kings to Franchise Stores | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/stevenson-willing-to-impose-tighter-controls-if-needed-stevenson.html | Stevenson Willing to Impose Tighter Controls if Needed; STEVENSON OFFERS INFLATION CONTROL | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/shipping-laid-up-in-italy.html | Shipping Laid Up in Italy | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/mgrath-advances-at-net-stubbs-also-gains-semifinals-in-eastern.html | M'GRATH ADVANCES AT NET; Stubbs Also Gains Semi-Finals in Eastern States Play | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/joyous-fans-mob-heavyweight-king-and-marciano-enjoys-turmoil-in.html | JOYOUS FANS MOB HEAVYWEIGHT KING; And Marciano Enjoys Turmoil in Dressing Room -- Walcott May Give Up Boxing | True | By Joseph C. Nichols | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/chou-aides-continue-the-moscow-talks.html | CHOU AIDES CONTINUE THE MOSCOW TALKS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/belay-there-sergeant-rejected-by-navy-for-flat-feet-hes-been-in.html | BELAY THERE, SERGEANT; Rejected by Navy for Flat Feet, He's Been in Army 40 Years | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/germans-question-trips-to-u-s.html | Germans Question Trips to U. S. | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/facsimile-system-leased-i.html | Facsimile System Leased I | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/ceilings-are-lifted-on-prices-of-shoes-supplies-seen-as-abundant.html | CEILINGS ARE LIFTED ON PRICES OF SHOES; Supplies Seen as Abundant, With All Types Selling Under Legal Limits WOODS ASKS CAUTION Only Remaining Controls Are on Manufacturers' Sales of Some Rubber Footwear CEILINGS LIFTED ON SHOE PRICES | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/housing-bonds-go-to-one-syndicate-issues-totaling-170719000-are.html | HOUSING BONDS GO TO ONE SYNDICATE; Issues Totaling $170,719,000 Are Awarded at Average Interest of 2.57 Per Cent QUICK HANDLING NOTED P.H.A. Aide Sees Halt to Such Financing Unless Market Yields Show a Drop HOUSING BONDS GO TO ONE SYNDICATE | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/seniority-upheld-for-pier-strikers-arbitrator-rules-union-heads.html | SENIORITY UPHELD FOR PIER STRIKERS; Arbitrator Rules Union Heads Cannot Discipline Claremont Wildcatters Without Trial | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/french-list-price-spread-pinay-hopes-grocery-law-will-force-markup.html | FRENCH LIST PRICE SPREAD; Pinay Hopes Grocery Law Will Force Markup Down | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/text-of-eisenhower-talk-in-cleveland-praising-nixon.html | Text of Eisenhower Talk in Cleveland Praising Nixon | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/minsky-burlesque-is-barred.html | Minsky Burlesque Is Barred | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/3-new-robert-hall-units.html | 3 New Robert Hall Units | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/king-faisal-lands-in-britain.html | King Faisal Lands in Britain | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/stevenson-is-endorsed-magazine-la-follette-founded-criticizes.html | STEVENSON IS ENDORSED; Magazine La Follette Founded Criticizes Eisenhower Drive | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/columbia-eleven-stresses-passing-defense-is-problem-at-n-y-u.html | COLUMBIA ELEVEN STRESSES PASSING; Defense Is Problem at N. Y. U. -- Kirsner, Brooklyn Back, Injured During Drill | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/236-racketeers-guilty-internal-revenue-bureau-lists-tax-evasion.html | 236 RACKETEERS GUILTY; Internal Revenue Bureau Lists Tax Evasion Convictions | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/radio-tv-backed-review-comment-advent-of-times-youth-forum-helps.html | RADIO, TV BACKED REVIEW, COMMENT; Advent of Times Youth Forum Helps Video Fill the Need for Teen-Age Programs | True | By Jack Gould | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/mother-prays-for-rocky-but-husband-and-five-children-see-battle-at.html | MOTHER PRAYS FOR ROCKY; But Husband and Five Children See Battle at Philadelphia | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/reform-president-named-by-lebanon-camille-chamoun-of-socialist.html | REFORM PRESIDENT NAMED BY LEBANON; Camille Chamoun of Socialist National Front Elected by Huge Vote in Chamber | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/player-losses-and-rugged-schedule-trouble-boston-colleges-football.html | Player Losses and Rugged Schedule Trouble Boston College's Football Team; LACK OF RESERVES HANDICAPS EAGLES 24 Letter Men Are on Hand, but Boston College Eleven Has No New Talent JOE JOHNSON BIG THREAT Cote Also Rated Outstanding-- Coach Holovak Is 'High' on Kane and Morze | | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/kodak-denies-charge-of-unfair-contracts.html | KODAK DENIES CHARGE OF UNFAIR CONTRACTS | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/67-litter-summonses-second-day-of-drive-against-shopkeepers-illegal.html | 67 LITTER SUMMONSES; Second Day of Drive Against Shopkeepers' Illegal Rubbish | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/abroad-the-unwise-men-from-the-east-in-west-germany.html | Abroad; The Unwise Men From the East in West Germany | | By Anne O'Hare McCormick | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/los-angeles-bans-red-teachers.html | Los Angeles Bans Red Teachers | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/buyer-listings-doubled-popular-price-shoe-show-guide-to-be-ready.html | BUYER LISTINGS DOUBLED; Popular Price Shoe Show Guide to Be Ready Late in October | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/dodgers-take-flag-by-defeating-phils.html | Dodgers Take Flag By Defeating Phils | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/betb-weddin6-day-she-will-be-married-on-oct-11-in-montclair-heights.html | BETB WEDDIN6 DAY; She Will Be Married on Oct. 11 in Montclair Heights Church to Peter Adams Nielsen | | $1c.lal to TI Nmv R'omt: 'I'N | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/cards-down-reds-in-10th-inning-43-musial-scores-schoendienst-with.html | CARDS DOWN REDS IN 10TH INNING, 4-3; Musial Scores Schoendienst With Deciding Run, Hitting Double for His 3d Blow | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/113-dead-in-mexico-storm-high-toll-reported-in-hurricane-that-swept.html | 113 DEAD IN MEXICO STORM; High Toll Reported in Hurricane That Swept Pacific Area | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/hurley-vs-halley-in-war-of-letters-corporation-counsel-calls-city.html | HURLEY VS. HALLEY IN WAR OF LETTERS; Corporation Counsel Calls City Council Head a Snooper in Feud Over Upstate Taxes | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/fieldgrown-fuel-foreseen-for-cars-acre-will-yield-enough-to-run.html | FIELD-GROWN FUEL FORESEEN FOR CARS; Acre Will Yield Enough to Run Auto 3 Years, Kettering Tells Parley in Capital | True | By Bert Piercespecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/exchange-seat-brings-39000.html | Exchange Seat Brings $39,000 | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/historic-barn-gets-new-hartford-site-structure-where-washingtons.html | HISTORIC BARN GETS NEW HARTFORD SITE; Structure Where Washington's Horse Slept in 1781 Had Been Slated for Destruction | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/greenfield-chairman-of-the-hearn-stores.html | Greenfield Chairman Of the Hearn Stores | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/crowds-welcome-chaplin-to-london-actor-says-he-did-not-plan-visit.html | CROWDS WELCOME CHAPLIN TO LONDON; Actor Says He Did Not Plan Visit to Make a 'Crisis' -- Denies Ever Being a Red | True | By Clifton Danielspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/surviving-felon-indicted-kidnapping-robbery-violation-of-sullivan.html | SURVIVING FELON INDICTED; Kidnapping, Robbery, Violation of Sullivan Law Charged | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/sparkman-favors-income-publicity-says-he-supported-such-a-step-when.html | SPARKMAN FAVORS INCOME PUBLICITY; Says He Supported Such a Step When Morse Suggested It -- Attacks Farm Hoax Charge | True | By William M. Blairspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/giants-have-new-magic-number-but-this-one-concerns-2d-place-any.html | Giants Have New 'Magic Number,' But This One Concerns 2d Place; Any Combination of Four Cardinal Defeats or Polo Grounders' Triumphs Can Clinch Runner-up Laurels for New Yorkers | True | By Peter Brandwein | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/siguird-b-severson.html | SIGUIRD B. SEVERSON | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/albert-dammeyer.html | ALBERT DAMMEYER | True | Specal to TS Nv YoPJc Tn. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/cotton-ginnings-drop-total-for-crop-year-to-sept-16-is-3334045.html | COTTON GINNINGS DROP; Total for Crop Year to Sept. 16 Is 3,334,045 Bales | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/mrs-frank-v-millard.html | MRS. FRANK V, MILLARD | True | Special t- T, Nsw No Trzs. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/the-a-f-l-urges.html | THE A. F. L. "URGES" | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/military-sea-unit-cites-hazards-in-helping-build-huge-thule-base.html | Military Sea Unit Cites Hazards In Helping Build Huge Thule Base; Complex Operation in Arctic Required Large Tusk Force in 2 Summers' Work | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/barron-and-jim-turnesa-lead-in-first-round-of-metropolitan-open.html | Barron and Jim Turnesa Lead in First Round of Metropolitan Open; CARDS OF 71 PACE FIELD BY A STROKE Barron and Turnesa First on Winged Foot Links, With Cherry, Harmon Next VOLPE GETS HOLE IN ONE But Trails in Open With 82 -- Luce and Sanok Post 73's -- Mayer in 74 Group | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/nixon-replies-tax-phone-wire-lines-most-g-o-p-leaders-voice.html | NIXON REPLIES TAX PHONE, WIRE LINES; Most G. O. P. Leaders Voice Approval, but Gabrielson Is Critical, Lodge Silent | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/cartels-held-bar-to-wests-defense-now-control-11-vital-products-u-n.html | CARTELS HELD BAR TO WEST'S DEFENSE; Now Control 11 Vital Products, U. N. Inquiry Is Told by Free Unions' Spokesman | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/green-hun-eleven-displays-promise-loss-of-alberig-for-first-few.html | GREEN HUN ELEVEN DISPLAYS PROMISE; Loss of Alberig for First Few Weeks May Hurt Aerial Game of Jersey School | True | By William J. Briordyspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/new-police-order-leads-to-ind-arrest.html | NEW POLICE ORDER LEADS TO IND ARREST | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/dulles-policy-criticized.html | Dulles Policy Criticized | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/traders-honor-franklin-president-of-united-states-lines-receives.html | TRADERS HONOR FRANKLIN; President of United States Lines Receives Association Award | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/truman-campaigning-criticized.html | Truman Campaigning Criticized | True | EDITH D. LANDON | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/cuts-held-to-hurt-point-four-in-east-congressional-action-is-cited.html | CUTS HELD TO HURT POINT FOUR IN EAST; Congressional Action is Cited by Aide, Who Reports Some Headway Gained in Area | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/own-likes-called-key-to-decoration-homemakers-personal-taste-forums.html | OWN LIKES CALLED KEY TO DECORATION; Homemaker's Personal Taste, Forums Are Told, Should Be Used as the Guide | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/herbert-simons.html | HERBERT SIMONS | True | Special to z Nsw YOPJ Ms. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/chester-billings-sr.html | CHESTER BILLINGS SR. | True | Special to Tmc NEW YOPJ TLrS. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/harriman-says-general-omitted-vital-passage-in-quoting-acheson.html | Harriman Says General Omitted Vital Passage in Quoting Acheson; Charges Eisenhower Distorted Secretary's Statement on Far East Policy -- Asserts Stevenson Drive Is 'Getting Better' | True | By Richard H. Parke | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/gwinn-says-he-got-a-fund-like-nixons-and-100-other-representatives.html | Gwinn Says He Got a Fund Like Nixon's And 100 Other Representatives Did, Too | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/90000-labor-of-love-jersey-faculty-and-students-finish-building.html | $90,000 LABOR OF LOVE; Jersey Faculty and Students Finish Building Below Bid Price | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/mexican-eleven-wins-1914.html | Mexican Eleven Wins, 19-14 | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/new-book-club-formed-atlantic-monthly-will-begin-distribution-next.html | NEW BOOK CLUB FORMED; Atlantic Monthly Will Begin Distribution Next Month | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/pipeline-capacity-increased.html | Pipeline Capacity Increased | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/north-korean.html | North Korean | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/stevenson-scored-on-fund.html | Stevenson Scored on Fund | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/churchlorden.html | Church--Lorden | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/text-of-senator-nixons-broadcast-explaining-supplementary-expense.html | Text of Senator Nixon's Broadcast Explaining Supplementary Expense Fund | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/marciano-annexes-title-in-13th-by-ko-over-joe-walcott-brockton.html | MARCIANO ANNEXES TITLE IN 13TH BY KO OVER JOE WALCOTT; Brockton Heavyweight Ends Reign of 38-Year-Old Rival With Right to Jaw 40,379 FANS WATCH BOUT Hundreds Besiege Philadelphia Stadium in Wild Rush to Acclaim New Champion Marciano Knocks Out Walcott in 13th Round to Win World Heavyweight Title RIGHT TO JAW ENDS PHILADELPHIA BOUT Two Knockdowns in Heavyweight Battle for Title | True | By James P. DawsonsSpecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/louis-g-tamer.html | LOUIS G. TAMER | True | Special to THE NEW YORK TIME™. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/consulate-gets-branch-venezuela-to-open-downtown-office-here-monday.html | CONSULATE GETS BRANCH; Venezuela to Open Downtown Office Here Monday | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/iran-will-answer-offer-on-oil-today-reply-to-the-trumanchurchill.html | IRAN WILL ANSWER OFFER ON OIL TODAY; Reply to the Truman-Churchill Proposals to Ask Big Sum From British Company | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/robert-hooper-white.html | ROBERT HOOPER WHITE | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/sylvania-starts-new-plant.html | Sylvania Starts New Plant | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/rodeo-to-open-tonight-horse-dealers-daughter-wins-title-of-eastern.html | RODEO TO OPEN TONIGHT; Horse Dealer's Daughter Wins Title of Eastern Queen | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/lack-of-wind-postpones-race.html | Lack of Wind Postpones Race | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/all-contestants-qualify.html | All Contestants Qualify | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/late-buying-halts-grain-list-drop-early-declines-are-registered.html | LATE BUYING HALTS GRAIN LIST DROP; Early Declines Are Registered After Substantial Volume of Long Liquidation | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/unanimous-a-f-l-backs-stevenson-but-5-unions-silently-protest.html | UNANIMOUS A. F. L. BACKS STEVENSON; But 5 Unions Silently Protest Group's Ending Tradition of Not Taking Sides | True | By A. H. Raskin | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/fans-fight-calls-jam-switchboard-at-times.html | Fans' Fight Calls Jam Switchboard at Times | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/frauds-in-u-s-grain-are-put-at-10-million-u-s-grain-frauds-put-at.html | Frauds in U. S. Grain Are Put at 10 Million; U. S. GRAIN FRAUDS PUT AT $10,000,000 | True | By John D. MorrisSpecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/new-mooresville-mills-fabric.html | New Mooresville Mills Fabric | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/barbara-cbaker-to-befallbride-t-smith-college-aumna-fiancee-of.html | BARBARA C.BAKER TO BE*FALL*BRIDE}; - t Smith College A,umna Fiancee{ of David O'Brien, Wit_h Law I Firm in Philadelphia { | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/army-alter-overseas-policy.html | Army Alter Overseas Policy | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/shipboard-games-a-feature-of-cruise-ball-held-at-plaza-for.html | Shipboard Games a Feature of 'Cruise Ball,' Held at Plaza for Travelers Aid Society | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/auto-killer-of-2-gets-prison-term-dunphy-sentenced-in-merritt.html | AUTO KILLER OF 2 GETS PRISON TERM; Dunphy Sentenced in Merritt Parkway Accident as Leniency Plea Fails | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/50-hams-in-bomb-test-will-link-25-incident-points-by-radio-next.html | 50 'HAMS IN BOMB TEST; Will Link 25 'Incident' Points by Radio Next Tuesday | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/theatre-telecast-draws-fight-fans-standing-room-only-at-local.html | THEATRE TELECAST DRAWS FIGHT FANS; Standing Room Only at Local Houses Showing Title Bout -- Seats Cost Up to $5 | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/to-make-schiaparelli-gloves.html | To Make Schiaparelli Gloves | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/tax-review-urged-for-savings-banks-requirements-should-assume.html | TAX REVIEW URGED FOR SAVINGS BANKS; Requirements Should Assume Adequate Surplus and Reserves, Banker Notes EXEMPTION 'INADEQUATE' Present Rapid Deposits Growth Makes Congressional Action Necessary, Meeting Hears TAX REVIEW URGED FOR SAVINGS BANKS | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/hoosier-mariner-launched.html | Hoosier Mariner Launched | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/dissolution-plan-approved-by-sec-windup-of-the-united-public.html | DISSOLUTION PLAN APPROVED BY S.E.C.; Wind-Up of the United Public Service Corp., a Holding Concern, Is Sanctioned Special to THE NEW YORK TIMES. | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/citys-transit-crisis-more-fiscal-information-asked-before-fares-are.html | City's Transit Crisis; More Fiscal Information Asked Before Fares Are Increased | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/las-or-__y-a_da-rolyi-her-marriage-to-william-johni-i-pedrick-jr.html | .LA.S Or ?_.Y_A_DA rOLYI; Her Marriage to William JohnI I Pedrick Jr. Set for Oct. 18 I | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/south-koreans-held-as-spies.html | South Koreans Held as Spies | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/idr-harold-a-miller-sr.html | IDR. HAROLD A. MILLER SR. | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/ielizabeth-smith-becomes-fiancee-o-ide-of-childrens-hospital-in.html | IELIZABETH SMITH BECOMES FIANCEE O.; ide of Children's Hospital in Boston Is Prospective Bride of James C. Morrison Jr. | True | Special to T1 N YoP.. x'rax.1. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/yanks-and-red-sox-in-twin-bill-today-raschi-and-gorman-to-pitch-for.html | YANKS AND RED SOX IN TWIN BILL TODAY; Raschi and Gorman to Pitch for Bombers as Series With Boston Starts | True | By John Drebingerspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/britain-and-the-pacific.html | BRITAIN AND THE PACIFIC | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/fast-writeoffs-granted-to-120-dpa-tax-benefits-to-cover-11262641-of.html | FAST WRITE-OFFS GRANTED TO 120; DPA Tax Benefits to Cover $11,262,641 of Projects | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/tigers-keep-gehringer-general-manager-agrees-to-stay-on-another.html | TIGERS KEEP GEHRINGER; General Manager Agrees to 'Stay On Another Year' | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/mandingo-beats-saxony-with-war-poppy-third-at-belmont-gelding-is.html | Mandingo Beats Saxony With War Poppy Third at Belmont; GELDING IS FIRST IN 3-HORSE FINISH Mandingo Gives Jensen's Wife Another Big Return on $1 Investment by Trainer GORMAN ABOARD WINNER Mark-Ye-Well Favorite Today in Lawrence Realization -- Chase to Extra Points | True | By James Roach | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/waistlines-accent-slim-silhouettes.html | WAISTLINES ACCENT SLIM SILHOUETTES | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/25-players-compete.html | 25 Players Compete | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/trade-deficit-increases.html | Trade Deficit Increases | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/49-p-ws-on-cheju-injured.html | 49 P. W.'s on Cheju Injured | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/credit-banks-offering.html | Credit Banks Offering | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/parisian-millinery-shown-by-new-shop.html | PARISIAN MILLINERY SHOWN BY NEW SHOP | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/pocahontas-fuel-approves-a-split-stockholders-approve-5for1.html | POCAHONTAS FUEL APPROVES A SPLIT; Stockholders Approve 5-for-1 Distribution, Expected to Be Made in December | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/emergency-cabinet-rules.html | Emergency Cabinet Rules | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/belgian-situation-not-grave.html | Belgian Situation Not Grave | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/teachers-union-witnesses-assail-senate-red-inquiry-witnesses-assail.html | Teachers Union Witnesses Assail Senate Red Inquiry; WITNESSES ASSAIL SENATE RED QUEST | True | By Charles Grutzner | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/u-s-court-acquits-2-red-defendants-judge-dismisses-gerson-and-begun.html | U S. COURT ACQUITS 2 RED DEFENDANTS; Judge Dismisses Gerson and Begun but Conspiracy Trial of 13 Others Will Continue | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/named-by-state-editors-john-a-hall-of-jamestown-head-newspaper.html | NAMED BY STATE EDITORS; John A. Hall of Jamestown Head Newspaper Society | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/miss-fried-paces-long-island-golf-mrs-lemon-windle-medalist-in.html | MISS FRIED PACES LONG ISLAND GOLF; Mrs. Lemon Windle Medalist in Westchester, While Mrs. Grander Leads in Jersey | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/ranger-six-sells-lewandoski.html | Ranger Six Sells Lewandoski | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/dyrgall-in-run-sunday-to-defend-25kilometer-title-in-met-a-a-u.html | DYRGALL IN RUN SUNDAY; To Defend 25-Kilometer Title in Met. A. A. U. Event | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/mrs-eugene-e-kirk.html | MRS. EUGENE E. KIRK | True | Special to TBm NLW YORK TZM.S. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/six-saroyan-plays-scheduled-for-tv-halfhour-scripts-to-be-seen-on.html | SIX SAROYAN PLAYS SCHEDULED FOR TV; Half-Hour Scripts to Be Seen on 'Omnibus' Over C.B.S. -- Author Will Be Narrator | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/ftc-complaint-reduced-portion-of-earlier-charge-against-celanese.html | F.T.C. COMPLAINT REDUCED; Portion of Earlier Charge Against Celanese Corp. Dismissed | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/ives-backs-nixon-for-party-ticket-reaffirms-belief-in-nominee-5000.html | IVES BACKS NIXON FOR PARTY TICKET; Reaffirms Belief in Nominee -- 5,000 at Upstate Rally Endorse Californian | True | By Warren Weaver Jr.special To The New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/soviet-gets-first-seat-draw-at-u-n-gives-it-position-in-assembly.html | SOVIET GETS FIRST SEAT; Draw at U. N. Gives It Position in Assembly Hall | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/son-born-to-the-russell-kahns.html | Son Born to the Russell Kahns | True | Special to Tm NEW YoP- TczS. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/berlin-out-of-bounds-ballet-stars-born-in-iron-curtain-countries.html | BERLIN OUT OF BOUNDS; Ballet Stars Born in Iron Curtain Countries Miss Festival Trip | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/equitable-nine-wins-by-sweep-in-series.html | EQUITABLE NINE WINS BY SWEEP IN SERIES | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/red-ban-on-japan-displeases-india-soviet-veto-on-un-admission.html | RED BAN ON JAPAN DISPLEASES INDIA; Soviet Veto on U.N. Admission Viewed There as Damaging to the Case for Peiping | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/general-mills-names-two-board-members.html | General Mills Names Two Board Members | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/hemingway-gets-medal-speaks-in-spanish-in-reply-to-cuban-award-for.html | HEMINGWAY GETS MEDAL; Speaks in Spanish in Reply to Cuban Award for New Novel | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/exdp-gives-fellowships-to-two-refugee-students.html | Ex-D.P. Gives Fellowships To Two Refugee Students | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/705-give-blood-in-day-four-mobile-units-to-operate-today-here-and.html | 705 GIVE BLOOD IN DAY; Four Mobile Units to Operate Today Here and in Middletown | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/10-new-polio-cases-in-nassau.html | 10 New Polio Cases in Nassau | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/strike-ends-in-peruvian-city.html | Strike Ends in Peruvian City | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/potato-zinc-hide-and-oil-futures-up-coffee-lead-and-cocoa-drift.html | POTATO, ZINC, HIDE AND OIL FUTURES UP; Coffee, Lead and Cocoa Drift Lower, Sugar Is Irregular in Commodity Trading | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/toiletries-called-sales-stimulators-chain-store-executives-urged-to.html | TOILETRIES CALLED SALES STIMULATORS; Chain Store Executives Urged to Promote and Display Fragrance Products | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/malaya-sets-price-on-red.html | Malaya Sets Price on Red | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/cigar-rack-presented-worth-street-historical-society-receives.html | CIGAR RACK PRESENTED; Worth Street Historical Society Receives 99-Year-Old Relic | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/solomon-fromm-91-a-textile-executive.html | SOLOMON FROMM, 91, A. TEXTILE EXECUTIVE | True | Special to Taz NLaV YOR TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/united-nations.html | United Nations | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/80-chileans-told-to-quit-radical-party-wants-officials-to.html | 80 CHILEANS TOLD TO QUIT; Radical Party Wants Officials to Relinquish Posts | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/some-atomic-data-for-allies-urged-bradley-sees-a-military-need-to.html | SOME ATOMIC DATA FOR ALLIES URGED; Bradley Sees a Military Need to Give NATO Lands Certain Secrets to Aid Defense | True | By Austin Stevensspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/prisoner-who-is-identified-as-contact-man-for-big-narcotics-ring.html | Prisoner Who Is Identified as Contact Man For Big Narcotics Ring Held in $50,000 Bail | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/truman-buys-painting-for-wife-trying-his-art-on-first-for-size.html | Truman Buys Painting for Wife, Trying His Art On First for Size; TRUMAN ACQUIRES PICTURE FOR WIFE | True | By Paul P. Kennedyspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/red-radiophoto-service-set.html | Red Radiophoto Service Set | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/rayburns-sister-stricken.html | Rayburn's Sister Stricken | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/fined-500-for-blast-safety-man-on-pipeline-project-held-responsible.html | FINED $500 FOR BLAST; Safety Man on Pipeline Project Held Responsible for Injury | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/russia-buys-more-rubber-purchases-stepped-up-to-profit-from-price.html | RUSSIA BUYS MORE RUBBER; Purchases Stepped Up to Profit From Price Drop | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/church-groups-score-italys-persecution.html | CHURCH GROUPS SCORE ITALY'S 'PERSECUTION' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/free-playwright-is-declared-vital-marc-connelly-tells-unesco-parley.html | FREE PLAYWRIGHT IS DECLARED VITAL; Marc Connelly Tells UNESCO Parley in Venice Thought Control Dilutes Theatre | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/foundling-fair-to-aid-babies.html | Foundling Fair' to Aid Babies | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/lions-release-lauricella.html | Lions Release Lauricella | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/curbing-of-wafd-fought-in-egypt-dismissal-of-leader-nahas-would.html | CURBING OF WAFD FOUGHT IN EGYPT; Dismissal of Leader Nahas Would Mean End of Party, Naguib Is Informed | True | By Michael Clarkspecial To The New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/syndicate-buys-town-brooklyn-group-gets-housing-project-in.html | SYNDICATE BUYS TOWN; Brooklyn Group Gets Housing Project in Louisiana | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/spot-market-prices.html | Spot Market Prices | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/rochester-wins-42-lammers-homer-beats-montreal-for-31-cup-series.html | ROCHESTER WINS, 4-2; Lammers' Homer Beats Montreal for 3-1 Cup Series Lead | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/answer-expected-today-on-penn-television-bid.html | Answer Expected Today On Penn Television Bid | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/moscow-diplomats-dubious.html | Moscow Diplomats Dubious | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/grocery-posters-to-be-ready-oct-6-ops-says-lists-will-appear-in.html | GROCERY POSTERS TO BE READY OCT. 6; O.P.S. Says Lists Will Appear in 28,000 Stores to Relieve Dealers of Ceiling Worry | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/lone-shadow-wins-atlantic-city-race-filly-defeats-favored-villager.html | LONE SHADOW WINS ATLANTIC CITY RACE; Filly Defeats Favored Villager by Length -- Laffango Choice in the Boardwalk Today | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/u-n-in-new-drive-on-battered-hill-reply-to-harassing-jabs-hits.html | U. N. IN NEW DRIVE ON BATTERED HILL; Reply to 'Harassing' Jabs Hits Enemy in West -- Red Probes Repulsed on Wide Front U. N. IN NEW DRIVE ON BATTERED HILL | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/art-suspends-u-n-feud-as-malik-pays-visit-to-lie.html | Art Suspends U. N. Feud As Malik Pays Visit to Lie | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/mitchell-asserts-he-rejected-funds-democrats-chairman-says-he.html | MITCHELL ASSERTS HE REJECTED FUNDS; Democrats' Chairman Says He Spurned 'Improper' Offers Despite Near-Bare Coffers | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/galvan-outpoints-omeda-mexican-flyweight-titleholder-gets-los.html | GALVAN OUTPOINTS OMEDA; Mexican Flyweight Titleholder Gets Los Angeles Decision | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/bond-price-level-dipped-in-august-average-on-stock-exchange-at-end.html | BOND PRICE LEVEL DIPPED IN AUGUST; Average on Stock Exchange at End of Month Was $98.14 Against $98.32 July 31 | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/wests-air-defense-weak-shortages-radar-and-interceptor-plane-cited.html | WEST'S AIR DEFENSE WEAK; Shortages Radar and Interceptor Plane Cited by Foster | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/state-acts-on-g-i-training.html | State Acts on G. I. Training | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/children-ask-mayor-to-buy-100-dinner.html | CHILDREN ASK MAYOR TO BUY $100 DINNER | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/spanish-ship-visits-balboa.html | Spanish Ship Visits Balboa | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/play-by-massey-opens-london-audience-is-impressed-by-actors-hanging.html | PLAY BY MASSEY OPENS; London Audience Is Impressed by Actor's 'Hanging Judge' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/dental-students-get-army-plea.html | Dental Students Get Army Plea | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/new-carrier-to-have-deckedge-elevators.html | New Carrier to Have Deck-Edge Elevators | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/production-seminar-slated-i.html | Production Seminar Slated I | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/radio-tv-defended-at-a-hearing-here-n-b-c-executive-tells-house.html | RADIO, TV DEFENDED AT A HEARING HERE; N. B. C. Executive Tells House Group That Both Media Are Agencies of Culture | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/dodgers-clinch-pennant-by-defeating-phils-in-twilight-game-indians.html | Dodgers Clinch Pennant by Defeating Phils in Twilight Game; Indians Lose; BROOKS WIN BY 5-4, BOW, 1-0, IN 12TH Snider's 2-Run Double in 5th of Opener Enables Dodgers to Gain Ninth Pennant RUTHERFORD BEATS PHILS Yields Homer to Hamner in Third Inning After Filling Bases at Ebbets Field | True | By Roscoe McGowen | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/railroad-offers-new-issue.html | Railroad Offers New Issue | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/admiral-raises-video-sets.html | Admiral Raises Video Sets | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/toscanini-plans-benefit-concert-here-to-help-artists-veterans.html | TOSCANINI PLANS BENEFIT; Concert Here to Help Artists Veterans Hospital Programs | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/arctic-explorer-has-the-sniffles-but-commander-blames-hay-fever-he.html | ARCTIC EXPLORER HAS THE SNIFFLES; But Commander Blames Hay Fever He Suffers Here, and He's Sorry to Be Back | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/to-act-on-gas-merger-stockholders-to-meet-on-nov-10-on-pennsylvania.html | TO ACT ON GAS MERGER; Stockholders to Meet on Nov. 10 on Pennsylvania Utilities | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/curbs-are-eased-on-foreign-cheese-types-of-italian-and-blue-mold.html | CURBS ARE EASED ON FOREIGN CHEESE; Types of Italian and Blue Mold Freed -- Edam and Cheddar Have Quotas Increased. | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/10000-is-left-to-princeton.html | $10,000 Is Left to Princeton | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/korea-stand-backed-by-catholic-women.html | KOREA STAND BACKED BY CATHOLIC WOMEN | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/utility-companies-award-securities-2-concerns-raise-23000000.html | UTILITY COMPANIES AWARD SECURITIES; 2 Concerns Raise $23,000,000 Through Sale of Bonds, Notes and Stock UTILITY COMPANIES AWARD SECURITIES | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/southern-railway-increases-profit-eightmonth-net-rises-35-to.html | SOUTHERN RAILWAY INCREASES PROFIT; Eight-Month Net Rises 35% to $14,408,277 From $10,655,950 in 1951 | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/stevenson-rejects-offer-to-hear-nixons-speech.html | Stevenson Rejects Offer To Hear Nixon's Speech | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/platform-urged-for-u-s-business-grand-union-president-tells-tea.html | PLATFORM' URGED FOR U. S. BUSINESS; Grand Union President Tells Tea Convention That People Must Have Equal Rights | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/transit-purchase-in-yonkers-aided-p-s-c-reverses-ruling-of-aug-12.html | TRANSIT PURCHASE IN YONKERS AIDED; P. S. C. Reverses Ruling of Aug. 12 to Expedite Citizens' Deal With 3d Ave. Unit | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/adequate-steel-seen-for-autos-n-p-a-believes-makers-will-get-enough.html | ADEQUATE STEEL SEEN FOR AUTOS; N. P. A. Believes Makers Will Get Enough for 1,250,000 Cars in '53 First Quarter | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/india-unit-to-examine-newspaper-industry.html | INDIA UNIT TO EXAMINE NEWSPAPER INDUSTRY | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/cuba-and-colombia-in-pact.html | Cuba and Colombia in Pact | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/20th-century-fox-completes-split-two-new-companies-to-take-film-and.html | 20TH CENTURY-FOX COMPLETES SPLIT; Two New Companies to Take Film and Theatre Interests of Parent Unit Saturday | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/back-red-cross-project-governor-and-mayor-urge-aid-for-brooklyn.html | BACK RED CROSS PROJECT; Governor and Mayor Urge Aid for Brooklyn Building | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/police-trial-to-hear-harry-gross-today.html | POLICE TRIAL TO HEAR HARRY GROSS TODAY | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/girl-17-wins-state-fair-title.html | Girl, 17, Wins State Fair Title | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/judge-j-b-hawthorne-victor.html | Judge J. B. Hawthorne Victor | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/bonds-and-shares-on-london-market-prices-drop-again-under-lead-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Drop Again Under Lead of Government Securities -- Industrials Are Weak | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/blowbyblow-description-of-championship-fight.html | Blow-by-Blow Description of Championship Fight | True | From a Staff Correspondent | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/bingo-must-go.html | BINGO MUST GO! | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/churchill-invites-tito-to-visit-him-eden-says-yugoslav-leader-has.html | CHURCHILL INVITES TITO TO VISIT HIM; Eden Says Yugoslav Leader Has Tentatively Accepted -- Date May Be Next Month | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/3-fliers-on-icecap-saved-9-others-still-stranded-after-plane-crash.html | 3 FLIERS ON ICECAP SAVED; 9 Others Still Stranded After Plane Crash in Greenland | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/demille-disney-lauded-for-work-producers-are-first-individuals-to.html | DEMILLE, DISNEY LAUDED FOR WORK; Producers Are First Individuals to Be Honored by Southern California Film Council | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/de-witt-p-morton.html | DE WITT P. MORTON | True | Specta! to Tm Nw Yo s. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/traffic-on-drive-along-east-river-to-be-speeded-by-change-today.html | Traffic on Drive Along East River To Be Speeded by Change Today; Northbound Cars Will Make Left Turn Into 96th Street From a Six-Block 'Wrong Side' Lane During the Evening Rush Hours | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/deadlock-on-trieste.html | DEADLOCK ON TRIESTE | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/canadian-liberals-lose-conservatives-won-36-seats-in-new-brunswick.html | CANADIAN LIBERALS LOSE; Conservatives Won 36 Seats in New Brunswick House | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/athletics-shantz-breaks-left-wrist-southpaw-seeking-no-25-is-hit-by.html | ATHLETICS' SHANTZ BREAKS LEFT WRIST; Southpaw, Seeking No. 25, Is Hit by Masterson's Pitch -- Senators Beaten, 4-3 | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/daniel-shaw.html | DANIEL SHAW | True | Special to TS NL'W YOR TXZS. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/cotton-declines-on-easier-trend-prices-drop-by-3-to-34-points-net.html | COTTON DECLINES ON EASIER TREND; Prices Drop by 3 to 34 Points Net After Market Turne Active on Opening | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/frank-richardson-retired-decorator.html | FRANK RICHARDSON, RETIRED DECORATOR | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/heads-paper-box-group.html | Heads Paper Box Group | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/george-f-shuster.html | GEORGE F. SHUSTER | True | Special to Tm Nmv YORK TrMzs. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/seixas-and-savitt-gain-fourth-round-larsen-flam-and-noel-brown-also.html | SEIXAS AND SAVITT GAIN FOURTH ROUND; Larsen, Flam and Noel Brown Also Advance in Singles of Pacific Coast Tennis | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/cuy-w-lindsay.html | CUY W. LINDSAY | True | Special to Tm Nzw YORK r. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/red-cross-needs-wheel-chairs.html | Red Cross Needs Wheel Chairs | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/general-picks-up-speed-but-he-also-loses-altitude-campaign-descends.html | General Picks Up Speed, But He Also Loses Altitude; Campaign Descends From Loftier Levels Though Talk on Nixon Brakes Slide | True | By James Restonspecial To the New York Times. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/office-device-show-in-paris.html | Office Device Show in Paris | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/widow-of-truman-press-aide-appointed-presidents-correspondence.html | Widow of Truman Press Aide Appointed President's Correspondence Secretary | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/kotov-beats-prins-taking-chess-lead-soviet-grandmaster-gains-4th.html | KOTOV BEATS PRINS, TAKING CHESS LEAD; Soviet Grandmaster Gains 4th Victory in Zonal Tourney -- Barcza Defeats Stoltz | True | | 1980-08-15 | RE0000065086 | B00000377740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/manager-held-in-fire-bowery-restaurant-man-sent-to-hospital-for.html | MANAGER HELD IN FIRE; Bowery Restaurant Man Sent to Hospital for Observation | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/accounting-group-elects.html | Accounting Group Elects | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/p-a-d-allots-drill-pipe.html | P. A. D. Allots Drill Pipe | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/ground-is-broken-for-bronx-housing.html | GROUND IS BROKEN FOR BRONX HOUSING | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/student-symphony-auditions.html | Student Symphony Auditions | True | | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-24 | 1952-09-24 | https://www.nytimes.com/1952/09/24/archives/news-of-food-wine-expert-says-cost-of-imported-sherry-is.html | News of Food; Wine Expert Says Cost of Imported Sherry Is Discouraging Consumption in the U. S. | True | By Jane Nickerson | 1980-08-15 | RE0000065086 | B00000377740 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/the-united-states-to-get-blue-ribbon-trophy-here-nov-10-for-record.html | The United States to Get Blue Ribbon Trophy Here Nov. 10 for Record Crossing of Atlantic | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/coverage-of-religious-news.html | Coverage of Religious News | | GUY EMERY SHIPLER | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/tb-deaths-in-city-show-large-drop-8-months-rate-214-for-each-100000.html | TB DEATHS IN CITY SHOW LARGE DROP; 8 Months' Rate 21.4 for Each 100,000 Persons, but Low of 16.3 Is Set in August | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/books-authors.html | Books -- Authors | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/77-shopkeepers-summoned.html | 77 Shopkeepers Summoned | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/samuel-j-park.html | SAMUEL J. PARK | | Specta to Lv Yov. TMsS. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/chosen-for-presidency-of-adam-hat-stores-inc.html | Chosen for Presidency Of Adam Hat Stores, Inc. | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/textile-leaders-honored-four-are-recipients-of-awards-of-textile.html | TEXTILE LEADERS HONORED; Four Are Recipients of Awards of Textile Veterans Group | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/payne-got-58-of-vote.html | Payne Got 58% of Vote | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/kotov-triumphs-in-world-chess-russian-remains-undefeated-by-beating.html | KOTOV TRIUMPHS IN WORLD CHESS; Russian Remains Undefeated by Beating Yugoslavia's Cligoric in Sweden | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/only-1-tickets-remain-dodgers-are-sold-out-of-other-locations-for.html | ONLY $1 TICKETS REMAIN; Dodgers Are Sold Out of Other Locations for World Series | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/students-raise-fund-for-jersey-orphans.html | STUDENTS RAISE FUND FOR JERSEY ORPHANS | | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/books-of-the-times.html | Books of The Times | | By Charles Poore | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/world-bank-aides-reach-india.html | World Bank Aides Reach India | | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/spanish-silhouette-for-evening-shown.html | SPANISH SILHOUETTE FOR EVENING SHOWN | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/peconic-pollution-hearing.html | Peconic Pollution Hearing | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/women-criticized-on-choice-of-fabrics.html | WOMEN CRITICIZED ON CHOICE OF FABRICS | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/text-of-dewey-address-on-foreign-policy.html | Text of Dewey Address on Foreign Policy | True | | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/utility-offerings-exceed-42000000-issue-on-market-today-include.html | UTILITY OFFERINGS EXCEED $42,000,000; Issue on Market Today Include Mortgage Bonds, Preferred, Common and Notes | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/registration-warning-issued.html | Registration Warning Issued | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/head-of-public-relations-named-by-fairchild-unit.html | Head of Public Relations Named by Fairchild Unit | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/two-st-nick-fights-booked.html | Two St. Nick Fights Booked | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/the-merry-widow-with-lana-turner-and-fernando-lamas-opens-at-loews.html | ' The Merry Widow,' With Lana Turner and Fernando Lamas, Opens at Loew's State | True | By Bosley Crowther | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/named-vice-commander-of-continental-air-group.html | Named Vice Commander Of Continental Air Group | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/800-sheep-flee-to-west-berlin.html | 800 Sheep Flee to West Berlin | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/iss-alice-stone-becomes-ficer-exstudent-at-spenc-school-betrothed.html | ISS ALICE STONE BECOMES FI;CER; Ex-Student at Spenc School Betrothed to William Henry Stevens Jr., Yale Alumnus | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/2-to-aid-hospital-study-dr-daniel-blain-r-j-feldman-named-for.html | 2 TO AID HOSPITAL STUDY; Dr. Daniel Blain, R. J. Feldman Named for Mental Case Survey | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/cocoa-supply-in-danger-gold-coast-minister-describes-virus.html | COCOA SUPPLY IN DANGER; Gold Coast Minister Describes Virus Affecting Its Trees | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/kramer-defeats-budge-victor-and-gonzales-gain-finals-in-pro-singles.html | KRAMER DEFEATS BUDGE; Victor and Gonzales Gain Finals in Pro Singles and Doubles | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/wood-in-benefit-play-sunday.html | Wood in Benefit Play Sunday | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/the-missouri-on-coast.html | The Missouri on Coast | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/british-longshot-hearing-toscanini-60000-seeking-seats-for-two.html | BRITISH LONGSHOT: HEARING TOSCANINI; 60,000 Seeking Seats for Two Concerts by Maestro Next Week Face 10-to-1 Odds | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/lewis-workshop-will-open.html | Lewis Workshop Will Open | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/lockheed-reports-92-rise-in-sales-188628640-for-half-compares.html | LOCKHEED REPORTS 92% RISE IN SALES; $188,628,640 for Half Year Compares With $98,053,883 During the 1951 Period | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/demand-is-heavy-for-housing-bonds-long-and-short-maturities-are.html | DEMAND IS HEAVY FOR HOUSING BONDS; Long and Short Maturities Are Entirely Sold, With Only Intermediates Remaining | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/secretary-of-commerce-asked-by-truman-to-direct-survey-of-future.html | Secretary of Commerce Asked by Truman to Direct Survey of Future Outlook Abroad; SAWYER TO STUDY ALLIES ECONOMY | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/planning-officer-named.html | Planning Officer Named | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/contributions-mailed-in.html | Contributions Mailed In | True | | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/u-s-experts-fly-to-aid.html | U. S. Experts Fly to Aid | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/health-code-abrogate-u-s-refuses-to-back-action-of-panamerican.html | HEALTH CODE ABROGATE; U. S. Refuses to Back Action of Pan-American Sanitary Parley | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/son-to-william-lwenthals.html | Son to William Lwenthals | True | Special to Tz NEW YO TuaZS. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/japan-denounced-by-south-koreans-fishing-invasion-of-territorial.html | JAPAN DENOUNCED BY SOUTH KOREANS; Fishing Invasion of Territorial Waters Leads to Rally of 10,000 in Seoul | True | By George Barrett | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/van-pelt-heads-leather-group.html | Van Pelt Heads Leather Group | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/prof-john-pitman-i-of-swarthmore-62.html | PROF. JOHN PITMAN I OF SWARTHMORE, 62 | True | Special to Tz N.w Yoltx TIMZS. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/argentine-imports-soar-4520000000-pesos-worth-is-nearly-triple.html | ARGENTINE IMPORTS SOAR; 4,520,000,000 Pesos' Worth Is Nearly Triple Exports | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/paul_e-faust.html | PAUL_E. FAUST | True | Special to []s Nzw Yo ES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/days-blood-gifts-592-4-mobile-units-to-collect-today-in-city-and-in.html | DAY'S BLOOD GIFTS 592; 4 Mobile Units to Collect Today in City and in Mineola | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/candidates-meet-airport-greeting-warm-general-calls-senator-a-man.html | CANDIDATES MEET; Airport Greeting Warm -- General Calls Senator a 'Man of Honor' | True | By James Reston | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/labors-peace-role-stressed.html | Labor's Peace Role Stressed | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/u-s-deposits-rise-at-member-banks-increase-is-832000000-for-week.html | U. S. DEPOSITS RISE AT MEMBER BANKS; Increase Is $832,000,000 for Week -- Business Loans Gain $281,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/insurance-laws-fought-union-contends-they-were-not-enacted-to-block.html | INSURANCE LAWS FOUGHT; Union Contends They Were Not Enacted to Block Bargaining | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/housewreckers-settle-strike.html | Housewreckers Settle Strike | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/conservatives-set-agenda-for-talks-resolutions-show-members-of.html | CONSERVATIVES SET AGENDA FOR TALKS; Resolutions Show Members of Britain's Ruling Party Are Reasonably Satisfied | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/jules-lf_roux-65-maker-of-cordials-ember-of-begian-family-a-cnsul.html | JULES LF _ROUX, 65, MAKER OF CORDIALS; ember of Be{gian Family, a C{nsul Since '29 in Eastern Pennsylvama, IS Dead | True | Special to Nv Yox TZMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-trumans-inauguration-gown-to-join-others-in-national-museum.html | Mrs. Truman's Inauguration Gown To Join Others in National Museum | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/big-labor-surplus-ends-in-new-york-us-drops-city-from-category-in.html | BIG LABOR SURPLUS ENDS IN NEW YORK; U.S. Drops City From Category in Area Reclassification -- Defense Orders Affected | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/restraint-on-tv-urged-catholic-womens-parley-told-individual-action.html | RESTRAINT ON TV URGED; Catholic Women's Parley Told Individual Action Is Need | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/vatican-paper-protest-charges-bulgarians-are-falsely-accusing-40.html | VATICAN PAPER PROTEST; Charges Bulgarians Are Falsely Accusing 40 Catholics | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/finletter-on-trip-to-mideast.html | Finletter on Trip to Mid-East | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/stangibbs.html | Stang--ibbs | True | Special to T N'w Nom Tmtgs. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/wildwood-fireman-dies-succumbs-to-stroke-suffered-while-fighting-a.html | WILDWOOD FIREMAN DIES; Succumbs to Stroke Suffered While Fighting a Blaze | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/pope-acclaims-aviation-gains.html | Pope Acclaims Aviation Gains | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/walcott-asks-for-a-return-title-contest-with-marciano-chicago-or.html | Walcott Asks for a Return Title Contest With Marciano; CHICAGO OR MIAMI IN LINE FOR FIGHT | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mary-foxall-betrothed-pembroke-alumna-is-engaged-to-charles-walter.html | MARY FOXALL BETROTHED; Pembroke Alumna Is Engaged to Charles Walter MCCutchen | True | Special to THS NZW NOP, K MsS. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/lewis-calls-parley-in-soft-coal-crisis.html | LEWIS CALLS PARLEY IN SOFT COAL CRISIS | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/fertilizer-supplies-expected-to-rise-12.html | FERTILIZER SUPPLIES EXPECTED TO RISE 12% | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/de-gasperi-promises-speed.html | De Gasperi Promises Speed | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/charles-wants-bout.html | Charles Wants Bout | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/income-increased-by-city-investing-report-to-stockholders-shows-279.html | INCOME INCREASED BY CITY INVESTING; Report to Stockholders Shows $2.79 a Share for Quarter Against 14c a Year Ago | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/browns-top-tigers-74-kryhoskis-pinch-double-wins-detroit-loses-8th.html | BROWNS TOP TIGERS, 7-4; Kryhoski's Pinch Double Wins -- Detroit Loses 8th in Row | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/28-in-police-case-identified-by-gross-but-only-3-as-payees-weary.html | 28 in Police Case Identified By Gross, but Only 3 as Payees; Weary Gambler Names Bou, Regan and Scro in Pay-Offs -- Repeats the Charge He Began Payments to O'Brien in 1943 | True | By Emanuel Perlmutter | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/planes-hit-vietminh-supply-point.html | Planes Hit Vietminh Supply Point | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/yippee-the-rodeo-gallops-into-city-13000-attend-first-show-at-the.html | YIPPEE! THE RODEO GALLOPS INTO CITY; 13,000 Attend First Show at the Garden -- Briton, 10, Is Guest of Roy Rogers | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/health-pool-asked-of-europe-by-paris-a-supranational-organization.html | HEALTH POOL ASKED OF EUROPE BY PARIS; A Supranational Organization Like Schuman Plan Urged for Common Fight on Disease | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/21-a-share-set-for-utility-stock.html | $21 a Share Set for Utility Stock | True | | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/columbia-counts-on-prices-passes-little-also-praises-merciers.html | COLUMBIA COUNTS ON PRICES PASSES; Little Also Praises Mercier's Running as Team Awaits Opener With Princeton | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/paper-to-raise-price.html | Paper to Raise Price | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/producers-sold-up-on-denim-clothing-completely-booked-for-fourth.html | PRODUCERS SOLD UP ON DENIM CLOTHING; Completely Booked for Fourth Quarter in Overalls, Jackets as Well as Dungarees | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/wortv-cuts-force-in-economy-drive-news-and-special-events-unit.html | WOR-TV CUTS FORCE IN ECONOMY DRIVE; News and Special Events Unit Eliminated in Move -- Thirty Engineers Also Dropped | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/two-funds.html | TWO FUNDS | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/barkley-to-join-campaign.html | Barkley to Join Campaign | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/2-leasings-speed-hoboken-pier-use-old-german-center-seized-by-u-s.html | 2 LEASINGS SPEED HOBOKEN PIER USE; Old German Center Seized by U. S. Is Turned Over by City to the Port Authority | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/louis-bloom.html | LOUIS BLOOM | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/prosperity-until-1954-harvard-economist-foresees-mild-recession.html | PROSPERITY 'UNTIL 1954'; Harvard Economist Foresees 'Mild Recession' Thereafter | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/stanwyck-taking-kramer-film-role-actress-to-play-part-rejected-by.html | STANWYCK TAKING KRAMER FILM ROLE; Actress to Play Part Rejected by Mary Pickford in 'Circle of Fire' -- Movie Delayed | True | By Thomas M. Pryor | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/norwegian-yachts-lead-series-by-21-beat-manhasset-bay-skippers-in.html | NORWEGIAN YACHTS LEAD SERIES BY 2-1; Beat Manhasset Bay Skippers in Two Close Contests of Skoal Competition | True | By James Robbins | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/less-hospitalizing-of-children-urged-dr-levine-stresses-emotional.html | LESS HOSPITALIZING OF CHILDREN URGED; Dr. Levine Stresses Emotional Effect on Patient of Parting From Home and Parents | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/doll-sale-slated-to-aid-adoption-service-toys-will-be-admission-to.html | Doll Sale Slated to Aid Adoption Service; Toys Will Be Admission to Fashion Show | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/news-of-food-pennsylvaniaraised-texasbred-beef-on-market-here.html | News of Food; Pennsylvania-Raised, Texas-Bred Beef on Market Here, Classed With Finest | True | By June Owen | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/venezuelans-seek-oil-ruling.html | Venezuelans Seek Oil Ruling | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/big-plywood-plant-acquired.html | Big Plywood Plant Acquired | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/peter-w-richetti.html | PETER W. RICHETTI | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dr-poling-hails-senator-mcarthy-as-symbol-of-americas-defense.html | Dr. Poling Hails Senator M'Carthy As Symbol of America's Defense; Victory in Wisconsin Primary Unleashed 'Hurricane' That Is Sweeping the Nation, Clergyman Declares in Milwaukee | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/britain-to-buy-russian-grains.html | Britain to Buy Russian Grains | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/potatoes-advance-714-points-in-day-hides-rubber-and-coffee-off-all.html | POTATOES ADVANCE 7-14 POINTS IN DAY; Hides, Rubber and Coffee Off -- All Other Commodities Here Are Irregular at Close | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/poll-of-political-writers-gives-edge-to-stevenson.html | Poll of Political Writers Gives Edge to Stevenson | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/arguuritu-holmes-affianced-to-jurist.html | ARGUuRITu HOLMES AFFIANCED TO JURIST | True | Spech to Tm N-W Yom TMzS. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/travelers-aid-meeting-150000-sought-for-research-by-the-association.html | TRAVELERS AID MEETING; $150,000 Sought for Research by the Association | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/consolidated-edison-co-would-merge-subsidiary.html | Consolidated Edison Co. Would Merge Subsidiary | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/text-of-stevensons-baltimore-speech-discussing-illinois-fund.html | Text of Stevenson's Baltimore Speech Discussing Illinois Fund | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dutch-spare-life-of-major-war-criminal-assert-execution-now-is-not.html | Dutch Spare Life of Major War Criminal; Assert Execution Now Is Not 'Appropriate' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/after-leaving-city-colleges.html | AFTER LEAVING CITY COLLEGES | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/church-council-exhorts-voters-calls-for-applying-christian.html | CHURCH COUNCIL EXHORTS VOTERS; Calls for Applying Christian Principles in Weighing Issues, Candidates and Parties | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/fire-razes-landmark.html | Fire Razes Landmark | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/heleh-soutrer-ehgaged-to-larry-toronto-girl-to-become-bride-of.html | HELEH [ SOUTR'ER EHGAGED TO lARRY; Toronto Girl to Become Bride of Charles Carroll Kieffer, Harvard Law Alumnus | True | special to Tm Ns'w Yoa Txtr.s. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/gerson-for-nixon-inquiry-acquitted-communist-speaks-on-radio-in-his.html | GERSON FOR NIXON INQUIRY; Acquitted Communist Speaks on Radio in His Bid for Congress | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/abram-d-hoffman.html | ABRAM D. HOFFMAN | True | Sclal to Tal NEW YO TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-benjamin-eshlemani.html | MRS. BENJAMIN ESHLEMANI | True | Special to THE NEW YORK TIMSS. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/to-work-asbestos-mine-canadian-unit-to-operate-united-property-at.html | TO WORK ASBESTOS MINE; Canadian Unit to Operate United Property at Black Lake, Que. | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/the-end-of-potsdam.html | THE END OF POTSDAM | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/retail-prices-up-on-some-pork-cuts-government-agency-authorizes.html | RETAIL PRICES UP ON SOME PORK CUTS; Government Agency Authorizes Rises of 1 to 8 Cents a Pound -- Controls on Ducks Lifted | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dinner-dance-aids-a-hospital-group-benefit-for-the-southampton.html | DINNER DANCE AIDS A HOSPITAL GROUP; Benefit for the Southampton Association Is Held at the Sherry-Netherland | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/hearing-for-convicted-slayer.html | Hearing for Convicted Slayer | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/new-hope-held-out-for-retarded-child.html | NEW HOPE HELD OUT FOR RETARDED CHILD | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/navy-page-victor-in-20000-sprint-colt-wins-at-atlantic-city-as.html | NAVY PAGE VICTOR IN $20,000 SPRINT; Colt Wins at Atlantic City as Laffango Runs Third Behind Doc Walker | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/planes-to-attack-city-flights-will-be-part-of-civil-defense.html | PLANES TO 'ATTACK' CITY; Flights Will Be Part of Civil Defense Exercises Tuesday | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/the-mayor-acts.html | THE MAYOR ACTS | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/artist-urges-state-aid-world-conference-in-venice-hears-three.html | ARTIST URGES STATE AID; World Conference in Venice Hears Three Speakers | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-crisp-links-victor-takes-low-net-prize-in-1day-tourney-at-creek.html | MRS. CRISP LINKS VICTOR; Takes Low Net Prize in 1-Day Tourney at Creek Club | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/happy-bound-home-first-triumphs-by-threeandahalf-lengths-at.html | HAPPY BOUND HOME FIRST; Triumphs by Three-and-a-Half Lengths at Rockingham | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/gasoline-stocks-show-sharp-rise-total-at-end-of-last-week-is-put-at.html | GASOLINE STOCKS SHOW SHARP RISE; Total at End of Last Week Is Put at 118,315,000 Barrels, Increase of 1,019,000 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/catholic-college-opens-new-plant-manhattanville-does-job-that-no.html | CATHOLIC COLLEGE OPENS NEW PLANT; Manhattanville Does Job That No One but Mother O'Byrne Thought Was Possible | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/eden-sees-austrian-leaders.html | Eden Sees Austrian Leaders | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/yugoslavia-mission-in-turkey.html | Yugoslavia Mission in Turkey | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/richard-c-patterson-home.html | Richard C. Patterson Home | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/miss-swift-leads-crosscounty-golf-cards-80-to-post-fourstroke-edge.html | MISS SWIFT LEADS CROSS-COUNTY GOLF; Cards 80 to Post Four-Stroke Edge Over Miss Mackie on North Shore Links | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/pacific-talks-suspended.html | Pacific Talks Suspended | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/govs-lodge-driscoll-back-symphony-fund.html | GOVS. LODGE, DRISCOLL BACK SYMPHONY FUND | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/east-berlin-aide-flees.html | East Berlin Aide Flees | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/handknit-originals-in-showing.html | Handknit Originals in Showing | True | | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/chase-bank-raises-its-dividend-to-50c-extra-of-30-cents-also-will.html | CHASE BANK RAISES ITS DIVIDEND TO 50C; Extra of 30 Cents Also Will Be Paid on Nov. 1 to Holders of Record of Oct. 3 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/jet-engine-plant-to-open-canadas-first-factory-of-kind-to-begin.html | JET ENGINE PLANT TO OPEN; Canada's First Factory of Kind to Begin Operating Monday | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/reds-dupe-artists-senate-group-says-judy-holliday-3-others-cited-to.html | REDS DUPE ARTISTS, SENATE GROUP SAYS; Judy Holliday, 3 Others Cited to Show Communists Trick Entertainers With 'Causes' | True | By C. P. Trussell | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/autopsy-is-ordered-on-slain-detective.html | AUTOPSY IS ORDERED ON SLAIN DETECTIVE | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/union-accuses-ship-line-asks-n-l-r-b-to-act-on-charge-against-u-s-s.html | UNION ACCUSES SHIP LINE; Asks N. L. R. B. to Act on Charge Against U. S. Steel Division | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/at-the-roxy.html | At the Roxy | True | A. W. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/va-official-in-capital-resigns.html | V.A. Official in Capital Resigns | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/in-the-nation-if-political-relief-funds-are-to-be-a-fixte.html | In The Nation; If Political "Relief Funds" Are to Be a Fixte | True | By Arthur Krock | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/sports-of-the-times-after-the-coronation.html | Sports of The Times; After the Coronation | True | By Arthur Daley | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/art-hur-f-losaw.html | ART, HUR F. LOSAW | True | Slcf to THe: NW YO TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/london-odds-favor-stevenson-at-6-to-4.html | LONDON ODDS FAVOR STEVENSON AT 6 TO 4 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/u-s-job-age-of-35-sharply-protested.html | U. S. JOB AGE OF 35 SHARPLY PROTESTED | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/extra-oldage-aid-to-rise-5-fall-5-change-in-supplementary-help.html | EXTRA OLD-AGE AID TO RISE $5, FALL $5; Change in Supplementary Help Begins Wednesday With New U. S. and City Payments | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/bonn-guard-maneuvers-frontier-force-seen-inadequate-to-defeat.html | BONN GUARD MANEUVERS; Frontier Force Seen Inadequate to Defeat 'Terrorists' | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mexico-offers-scholarships.html | Mexico Offers Scholarships | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/north-korean.html | North Korean | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/vice-jury-indicts-midtown-suspect-hogan-says-leslie-netted-1000-a.html | VICE JURY INDICTS MIDTOWN SUSPECT; Hogan Says Leslie Netted $1,000 a Week From Four Women, Including Wife | True | | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/innocent-sollazo-says-figure-in-basketball-scandals-pleads-in-gold.html | INNOCENT, SOLLAZO SAYS; Figure in Basketball Scandals Pleads in Gold Conspiracy Case | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/attack-on-religion-charged-to-israel-meeting-here-led-to-orthodox.html | ATTACK ON RELIGION CHARGED TO ISRAEL; Meeting Here Led to Orthodox Rabbis Lists Four Dangers, Asks Their Abolition | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/truman-host-to-premier-torp.html | Truman Host to Premier Torp | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/naturalists-ahoy-heres-snake-lore-american-museum-says-the-gila.html | NATURALISTS, AHOY! HERE'S SNAKE LORE; American Museum Says the Gila Monster's Temperature Is 84, Spiny Lizard 70 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/jersey-to-operate-clinic-for-traffic-law-violators.html | Jersey to Operate Clinic For Traffic Law Violators | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-roger-t-laffertn.html | MRS. ROGER T. LAFFERTN | True | Special to THS Nw YoP Tzs. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-benjamin-h-fry.html | MRS. BENJAMIN H. FRY | True | special to THE Nw YORE 'nzs. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/disagreement-or-disloyalty.html | Disagreement or Disloyalty | True | BURTON L. KNAPP | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/sylvia-short-to-play-portia.html | Sylvia Short to Play Portia | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dr-frank-h-garver.html | DR, FRANK H. GARVER | True | Special to TI NzW YORK T[MZS. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/red-trial-jury-told-of-two-acquittals.html | RED TRIAL JURY TOLD OF TWO ACQUITTALS | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/12-more-indicted-as-red-plotters-seven-communists-are-accused-in.html | 12 MORE INDICTED AS RED PLOTTERS; Seven Communists Are Accused in Seattle and Five Others Named by St. Louis Jury | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/utility-commissions-urged-to-act-quickly.html | UTILITY COMMISSIONS URGED TO ACT QUICKLY | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/oppenheim-collins-store.html | Oppenheim Collins Store | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/miss-de-iviart-fiancee-j-alumna-of-adelphi-to-be-marriecii-to-dr.html | MISS DE iViART!N FIANCEE; j Alumna of Adelphi to Be Marriecii to Dr. Robert Kirk Ward | True | Specte5 to I=w Yo Tz=s_1 | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/lincoln-group-to-disband.html | Lincoln Group to Disband | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/good-purpose-of-fund.html | Good Purpose of Fund | True | H. CORDTS CONWAY | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/barry-play-is-criticized-london-reviewers-say-second-threshold-is.html | BARRY PLAY IS CRITICIZED; London Reviewers Say 'Second Threshold' Is Verbose | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/2-priests-enthroned-as-prelates.html | 2 Priests Enthroned as Prelates | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/lemon-shuts-out-white-sox-by-60-pitches-3hitter-as-indians-get-five.html | LEMON SHUTS OUT WHITE SOX BY 6-0; Pitches 3-Hitter as Indians Get Five in Seventh -- Avila and Rosen Belt Homers | True | By Louis Effrat | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/a-coal-agreement.html | A COAL AGREEMENT | True | | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/pier-inquiry-finds-witness-250000-helfand-loses-bid-to-seize-safety.html | PIER INQUIRY FINDS WITNESS $250,000; Helfand Loses Bid to Seize Safety Deposit Box Hoard as 'Evidence of Crime' | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/london-to-renew-bid-on-sudan.html | London to Renew Bid on Sudan | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/manganese-ore-rule-set-us-depots-to-accept-material-only-if-it-can.html | MANGANESE ORE RULE SET; U. S. Depots to Accept Material Only if it Can Be Nodulized | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/eisenhower-on-schools-he-says-more-are-needed-with-better-pay-for.html | EISENHOWER ON SCHOOLS; He says More Are Needed, With Better Pay for Teachers | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/indias-illusion.html | INDIA'S ILLUSION | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/envoy-voices-concern.html | Envoy Voices Concern | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/pennnotre-dame-game-set-for-philadelphia-tv.html | Penn-Notre Dame Game Set for Philadelphia TV | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/boy-likes-german-home-asks-u-s-court-not-to-return-him-to-yugoslav.html | BOY LIKES GERMAN HOME; Asks U. S. Court Not to Return Him to Yugoslav Mother | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dieting-dog-vanishes-on-air-trip-to-texas-express-agency-cant-say.html | Dieting Dog Vanishes on Air Trip to Texas; Express Agency Can't Say What Happened | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/discoverer-of-drug-disputes-its-critics.html | DISCOVERER OF DRUG DISPUTES ITS CRITICS | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/delicate-designs-in-wallpaper.html | Delicate Designs in Wallpaper | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-j-a-stewart-jr-has-child.html | Mrs. J. A. Stewart Jr. Has Child | True | Spectat to T NLW Yo TtMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/u-s-envoys-open-parley-ambassadors-to-key-european-lands-meet-in.html | U. S. ENVOYS OPEN PARLEY; Ambassadors to Key European Lands Meet in London | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/fun-for-children.html | Fun for Children | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dr-frederick-keenen.html | DR. FREDERICK KEENEN | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/jakarta-cabinet-faces-new-crisis-minority-groups-are-critical-of.html | JAKARTA CABINET FACES NEW CRISIS; Minority Groups Are Critical of Regime's Defense Policies -- Party Rivalry a Factor | True | By Tillman Durdin | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/rail-flareup-quelled-differences-over-the-settlement-on-central.html | RAIL FLARE-UP QUELLED; Differences Over the Settlement on Central Resolved | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/crash-victim-has-baby-elizabeth-woman-hurt-feb-11-gives-birth-to.html | CRASH VICTIM HAS BABY; Elizabeth Woman, Hurt Feb. 11, Gives Birth to Daughter | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/capital-sent-abroad-set-firsthalf-high.html | CAPITAL SENT ABROAD SET FIRST-HALF HIGH | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/group-elects-officers-small-business-association-also-outlines-its.html | GROUP ELECTS OFFICERS; Small Business Association Also Outlines Its New Program | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/17-safe-in-blast-on-flight.html | 17 Safe in Blast on Flight | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/churchill-summons-cabinet.html | Churchill Summons Cabinet | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/montreal-to-see-kramer-play.html | Montreal to See Kramer Play | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/wool-unit-refuses-to-let-daroff-quit-bureau-rejects-resignation.html | WOOL UNIT REFUSES TO LET DAROFF QUIT; Bureau Rejects Resignation Offered Because Company Entered Synthetic Field | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/plaza-lasso-escapes-attack.html | Plaza Lasso Escapes Attack | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/pro-giants-drop-tidwell-four-other-players-released-as-club-gets.html | PRO GIANTS DROP TIDWELL; Four Other Players Released as Club Gets Down to Limit | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/excerpts-from-editorial-comment-on-nixons-explanation-of-fund.html | Excerpts From Editorial Comment on Nixon's Explanation of Fund | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/plea-for-israel-culture-parliament-member-cites-need-to-absorb.html | PLEA FOR ISRAEL CULTURE; Parliament Member Cites Need to Absorb Varied Migrants | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/rejects-2-pipeline-pleas-fpc-turns-down-construction-applications.html | REJECTS 2 PIPELINE PLEAS; F.P.C. Turns Down Construction Applications of El Paso Gas | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/burlington-advances-greer.html | Burlington Advances Greer | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/city-college-head-for-provincialism.html | CITY COLLEGE HEAD for 'PROVINCIALISM' | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/syndicate-obtains-great-neck-suites-group-buys-garden-housing-for.html | SYNDICATE OBTAINS GREAT NECK SUITES; Group Buys Garden Housing for 150 Families -- Dwellings Are Sold in Queens | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/markyewell-helps-arcaro-set-a-pursewinning-record-riders-mounts-hit.html | Mark-Ye-Well Helps Arcaro Set a Purse-Winning Record; RIDER'S MOUNTS HIT MARK OF $2,023,896 | True | By Joseph C. Nichols | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/market-is-laggard-in-wheat-futures-corn-and-other-grains-show-more.html | MARKET IS LAGGARD IN WHEAT FUTURES; Corn and Other Grains Show More Buoyant Tone -- Rye Alone Fails to Advance | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/labor-party-drive-begun-by-hallinan-presidential-nominee-asserts.html | LABOR PARTY DRIVE BEGUN BY HALLINAN; Presidential Nominee Asserts Both His Opponents Want to Prolong Korean War | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/macys-to-add-open-night-monday-evening-shopping-will-start-on-oct-6.html | MACY'S TO ADD OPEN NIGHT; Monday Evening Shopping Will Start on Oct. 6 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/crossing-the-hudson-again.html | CROSSING THE HUDSON AGAIN | True | | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/yanks-bolster-pennant-hopes-by-beating-red-sox-twice-as-indians.html | Yanks Bolster Pennant Hopes by Beating Red Sox Twice as Indians Also Win; BOMBERS TRIUMPH AT BOSTON, 3-2, 8-6 | True | By John Drebinger | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/stevenson-fools-unions-taft-says-senator-asserts-nominee-seeks-to.html | STEVENSON FOOLS UNIONS, TAFT SAYS; Senator Asserts Nominee Seeks to Amend, Not Kill, Labor Act -- Reproves Eisenhower | True | By Elie Abel | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/secretary-of-treasury-holds-conditions-here-independent-of-heavy.html | Secretary of Treasury Holds Conditions Here Independent of Heavy Defense Spending; SYNDER UPHOLDS U. S. PROSPERITY | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/check-of-drivers-health-urged.html | Check of Drivers' Health Urged | True | LOUIS E. SONIN | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/wings-howe-to-leave-hospital.html | Wings' Howe to Leave Hospital | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/carnival-to-open-on-rialto-by-april-producers-stone-and-sloane.html | ' CARNIVAL' TO OPEN ON RIALTO BY APRIL; Producers Stone and Sloane Plan Long Tour for Musical Version of French Film | True | By Louis Calta | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/idr-alexander-j-gr4evei.html | iDR. ALEXANDER J. GR4EVEI | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/c-e-bleicitf-digs-auto-bxbcuti-62-president-of-desoto-division-of-c.html | C. E. BLEICItF DIGS,; AUTO BXBCUTI, 62; President of DeSoto Division of Chrysler Corp. Since 1944 Started as a Mechanic | True | special to YoR T'*ems. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/teachers-under-investigtion.html | Teachers Under Investigation | True | RICHARD SCHUCKMAN | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mexico-legalizes-church-marriages-supreme-court-upsets-rule-going.html | MEXICO LEGALIZES CHURCH MARRIAGES; Supreme Court Upsets Rule Going Back to 1857 -Effect Is Questioned | True | By Sydney Gruson | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/missionary-may-be-feed-release-of-rev-f-o-stockwell-in-china.html | MISSIONARY MAY BE FEED; Release of Rev. F. O. Stockwell in China Expected Soon | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/samuel-stockel.html | SAMUEL STOCKEL | True | Special to THZ NEW YOK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/railroad-plans-stock-dividend.html | Railroad Plans Stock Dividend | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/solvent-reported-for-blood-clots-gland-derivative-in-new-form-is.html | SOLVENT REPORTED FOR BLOOD CLOTS; Gland Derivative in New Form Is Said to Act in Serious Circulatory Diseases | True | By William L Laurence | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dartmouth-to-put-accent-on-aerials-improved-offense-may-offset-loss.html | DARTMOUTH TO PUT ACCENT ON AERIALS; Improved Offense May Offset Loss of Key Defensive Men -- Eleven to Have Depth | True | By Joseph M. Sheehan | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/iranian-talks-of-deal-in-u-s.html | Iranian Talks of Deal in U. S. | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/howard-greenhalgh.html | HOWARD . GREENHALGH | True | Special to TE: NEW YORK T"ll, iES | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/air-force-grounds-some-f89s.html | Air Force Grounds Some F-89's | True | | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/military-parley-in-albany.html | Military Parley in Albany | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/more-jail-terms-for-drivers-urged-driscoll-asks-jersey-courts-to.html | MORE JAIL TERMS FOR DRIVERS URGED; Driscoll Asks Jersey Courts to Help Check 'Holocaust' of Highway Accidents | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/13-joining-manhattan-faculty.html | 13 Joining Manhattan Faculty | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/andover-boasts-seasoned-eleven-coach-sorota-has-reason-for-cheer.html | ANDOVER BOASTS SEASONED ELEVEN; Coach Sorota Has Reason for Cheer With 11 Letter Men as Excellent Nucleus | True | By Michael Strauss | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/peron-gives-40-farm-pay-rise.html | Peron Gives 40% Farm Pay Rise | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/davis-outpoints-velez.html | Davis Outpoints Velez | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/nylons-made-of-elastic-yarn.html | Nylons Made of Elastic Yarn | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/senates-communist-inquiry-reaches-into-local-colleges-senate-red.html | Senate's Communist Inquiry Reaches Into Local Colleges; SENATE RED QUEST GOES INTO COLLEGES | True | By Charles Grutzner | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/first-woman-director-of-u-s-finishing-co.html | First Woman Director Of U. S. Finishing Co. | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/pakistan-may-adopt-prohibition.html | Pakistan May Adopt Prohibition | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/commodity-index-off-prices-decline-to-2907-on-tuesday-from-291-on.html | COMMODITY INDEX OFF; Prices Decline to 290.7 on Tuesday From 291 on Monday | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/truman-challenged-on-hiss-case-parley.html | TRUMAN CHALLENGED ON HISS CASE PARLEY | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/gift-plan-backed-governor-says-program-lessened-sacrifice-of.html | GIFT PLAN BACKED; Governor Says Program Lessened Sacrifice of Low-Paid Key Aides | True | By W. H. Lawrence | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/melodies-of-stephen-foster-echo-in-halls-where-he-died-a-pauper.html | Melodies of Stephen Foster Echo In Halls Where He Died a Pauper; ASCAP Presents a Plaque to Bellevue to Commemorate Death of Composer in That Hospital Back in 1864 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/political-club-opens-citizens-for-eisenhowernixon-begins-work-in.html | POLITICAL CLUB OPENS; Citizens for Eisenhower-Nixon Begins Work in Queens | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mayor-signs-bills-on-smoke-control-christy-and-maxwell-are-seen.html | MAYOR SIGNS BILLS ON SMOKE CONTROL; Christy and Maxwell Are Seen Passed Over for Top Jobs in the New Department | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/texts-of-addresses-by-general-eisenhower-and-nixon.html | Texts of Addresses by General Eisenhower and Nixon | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/2-farm-votes-for-stevenson.html | 2 Farm Votes for Stevenson | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/utility-sale-approved-state-commission-allows-purchase-by-new-york.html | UTILITY SALE APPROVED; State Commission Allows Purchase by New York Telephone | True | | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/nixon-is-acclaimed-by-airport-crowds-response-is-reassuring-as-he.html | NIXON IS ACCLAIMED BY AIRPORT CROWDS; Response Is Reassuring as He Crosses Country -- He Says He Has 'Not Begun to Fight' | True | By Gladwin Hill | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/treasury-seeking-tax-anticipation-asks-bids-for-bills-maturing-next.html | TREASURY SEEKING TAX ANTICIPATION; Asks Bids for Bills Maturing Next March 18 for a Total of $2,500,000,000 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/defends-tv-service-men-general-electric-official-urges-better.html | DEFENDS TV SERVICE MEN; General Electric Official Urges 'Better Public Relations' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/bendix-bets-swiss-order-very-high-frequency-radio-and-navigation.html | BENDIX BETS SWISS ORDER; Very High Frequency Radio and Navigation Gear for Airline | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/cardinals-downed-by-raffensberger-reds-southpaw-allows-six-safeties.html | CARDINALS DOWNED BY RAFFENSBERGER; Reds' Southpaw Allows Six Safeties in 6-1 Victory -- Musical Hits No. 20 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/schuman-to-press-army-pact-passage-seeks-early-french-approval-of.html | SCHUMAN TO PRESS ARMY PACT PASSAGE; Seeks Early French Approval of European Defense Plan -- De Gasperi Pledges Speed | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/canada-sees-threat-to-british-car-sales.html | CANADA SEES THREAT TO BRITISH CAR SALES | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/birds-eye-merchandizer-named.html | Birds Eye Merchandizer Named | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/savoyards-list-double-bill.html | Savoyards List Double Bill | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/july-hide-shipments-dip.html | July Hide Shipments Dip | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/red-force-retakes-west-korean-hill-puerto-ricans-win-crest-but.html | RED FORCE RETAKES WEST KOREAN HILL; Puerto Ricans Win Crest, but Shelling Beats Them Back -- Clark Confers at Front | True | By Lindesay Parrott | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/riley-outpoints-chavez-opens-cut-over-rivals-eye-in-third-of.html | RILEY OUTPOINTS CHAVEZ; Opens Cut Over Rival's Eye in Third of Capital Fight | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/jewish-unit-here-accept-bonn-plan-conference-on-claims-agrees-to.html | JEWISH UNIT HERE ACCEPT BONN PLAN; Conference on Claims Agrees to Terms for Restitution to Victims of the Nazis | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/new-world-treaty-on-money-is-urged-strasbourg-assembly-favors-talk.html | NEW WORLD TREATY ON MONEY IS URGED; Strasbourg Assembly Favors Talk to Draft a Substitute for Bretton Woods Pact | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/for-school-bus-inquiry-education-aide-promises-to-act-on-alleged.html | FOR SCHOOL BUS INQUIRY; Education Aide Promises To Act on Alleged Queens Neglect | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/new-chairman-of-board-is-elected-by-upjohn-co.html | New Chairman of Board Is Elected by Upjohn Co. | True | | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/french-submarine-vanishes-in-mediterranean-48-aboard-la-sibylle.html | French Submarine Vanishes In Mediterranean; 48 Aboard; La Sibylle Fails to Surface After Dive Off Toulon -- U. S. Sends Aid Team | True | By the United Press. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/roberts-of-phils-takes-27th-game-by-turning-back-dodgers-9-to-7.html | Roberts of Phils Takes 27th Game By Turning Back Dodgers, 9 to 7; Beats Second-String Brooks, Labine Receiving 4th Loss -- Morgan Belts Homer | True | By Roscoe McGowen | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/wood-field-and-stream-brigantine-refuge-to-be-open-this-fall-to.html | Wood, Field and Stream; Brigantine Refuge to Be Open This Fall to 'Managed' Waterfowl Hunting | True | By Raymond R. Camp | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/restrained-taste-marks-new-furs-three-coat-lengths-tell-their-story.html | RESTRAINED TASTE MARKS NEW FURS; Three Coat Lengths Tell Their Story in Revillon Showing With Parisian Flavor | True | By Virginia Pope | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/1200000000-in-92day-bills.html | $1,200,000,000 in 92-Day Bills | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/ridgway-visits-netherlands.html | Ridgway Visits Netherlands | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/giants-beat-braves-twice-and-clinch-at-least-tie-for-second-place.html | Giants Beat Braves Twice and Clinch at Least Tie for Second Place; HOMERS HELP DOWN BOSTON BY 11-8, 8-2 | True | By James P. Dawson | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/succeeds-to-presidency-of-tobacco-association.html | Succeeds to Presidency Of Tobacco Association | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/middle-west-split-on-nixon-business-townsfolk-and-farmers-divide.html | MIDDLE WEST SPLIT ON 'NIXON BUSINESS'; Townsfolk and Farmers Divide, Mostly Along Party Lines --All Look to Election | True | By William M. Blair | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dr-joseph-f-nowak.html | DR. JOSEPH F. NOWAK | True | Special totem NEw Yo TzMss. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/g-o-p-heads-rally-to-nixons-support-summerfield-asserts-attack-has.html | G. O. P. HEADS RALLY TO NIXON'S SUPPORT; Summerfield Asserts Attack Has 'Backfired' -- Senator's Position Held Stronger | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/politicians-warned-to-mind-manners.html | POLITICIANS WARNED TO 'MIND MANNERS' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/william-j-crout.html | WILLIAM J. CROUT | True | Special to TltE N:w YORK TIIr | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/note-to-divot-diggers-golf-club-plans-election-day-schedule-to-get.html | NOTE TO DIVOT DIGGERS; Golf Club Plans Election Day Schedule to Get Out Vote | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/official-queried-on-tv-beer-ads-congressional-committee-goes-into.html | OFFICIAL QUERIED ON TV BEER 'ADS'; Congressional Committee Goes Into What Could Be Done to Bypass the Dry Areas | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/i-p-s-acts-on-deliveries-retailers-authorized-to-reduce-service-on.html | I. P. S. ACTS ON DELIVERIES; Retailers Authorized to Reduce Service on Small Items | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/800-new-policemen-will-be-appointed-by-city-wednesday-funds-for-200.html | 800 NEW POLICEMEN WILL BE APPOINTED BY CITY WEDNESDAY; Funds for 200 Civilian Clerks to Be Asked to Release Men for Foot Patrol Duty | True | By Paul Crowell | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/lippmann-joins-worstedtex.html | Lippmann Joins Worsted-Tex | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/3000000-ontario-blast-kills-4.html | $3,000,000 Ontario Blast Kills 4 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/100-japanese-sit-to-block-trial.html | 100 Japanese Sit to Block Trial | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mine-men-urge-u-s-to-return-to-gold-american-fiscal-policies-arc.html | MINE MEN URGE U. S. TO RETURN TO GOLD; American Fiscal Policies Are Blasted by Series of Speakers at Denver Congress | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/chase-bank-appoints-senior-vice-president.html | Chase Bank Appoints Senior Vice President | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/service-charges-raised-kings-county-lightings-rates-up-for-work-on.html | SERVICE CHARGES RAISED; Kings County Lighting's Rates Up for Work on Gas Units | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/albert-b-davies.html | ALBERT B. DAVIES | True | Special to Ts Nzw Yoax TIMZS. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/african-study-planned-british-commission-to-report-on-land-use-in.html | AFRICAN STUDY PLANNED; British Commission to Report on Land Use in Three Colonies | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/nahas-wont-yield-to-ouster-demand-says-only-god-or-egypt-public-can.html | NAHAS WON'T YIELD TO OUSTER DEMAND; Says Only God or Egypt Public Can Take Him Out of Wafd -- London to Renew Sudan Bid | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/stocks-continue-to-show-strength-prices-finish-irregularly-higher.html | STOCKS CONTINUE TO SHOW STRENGTH; Prices Finish Irregularly Higher in the Most Active Dealings Since July 1 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/donor-of-puppy-to-nixons-says-it-had-no-price-tag.html | Donor of Puppy to Nixons Says It Had 'No Price Tag' | True | By the United Press. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/sewer-faults-put-on-top-field-man-queens-engineer-says-a-final.html | SEWER FAULTS PUT ON TOP FIELD MAN; Queens Engineer Says a Final Inspection Was by B. F. Fox, Who Is to Get Hearing | True | By Peter Kihss | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/3-students-injured-car-misses-turn-and-goes-off-road-near.html | 3 STUDENTS INJURED; Car Misses Turn and Goes Off Road Near Poughkeepsie | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/gen-johnson-at-wings-club.html | Gen. Johnson at Wings Club | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mission-body-installs-leader.html | Mission Body Installs Leader | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/nickel-plate-holder-opposes-lackawanna.html | NICKEL PLATE HOLDER OPPOSES LACKAWANNA | True | | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/new-music-fete-slated-jewish-group-to-present-first-of-annual.html | NEW MUSIC FETE SLATED; Jewish Group to Present First of Annual Series Here Nov. 17 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/trumans-topics-set-san-francisco-hosts-say-he-will-cover-5-basic.html | TRUMAN'S TOPICS SET; San Francisco Hosts Say He Will Cover 5 Basic Issues Oct. 4 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/s-e-c-clarifies-insiders-status-amendment-requires-officers-to.html | S. E. C. 'CLARIFIES' INSIDERS' STATUS; Amendment Requires Officers to Report Company Holdings -- Exemptions Are Noted | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/output-curbs-set-in-british-pay-fight.html | OUTPUT CURBS SET IN BRITISH PAY FIGHT | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/youth-benefit-aides-hold-meeting-today.html | YOUTH BENEFIT AIDES HOLD MEETING TODAY | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/policemen-ordered-held-court-acts-at-beside-hearing-on-assault.html | POLICEMEN ORDERED HELD; Court Acts at Beside Hearing on Assault Charges | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mark-to-iosolas-ensign-pacers-202-25-sets-age-gait-heat-record-at.html | MARK TO IOSOLA'S ENSIGN; Pacer's 2:02 2/5 Sets Age, Gait Heat Record at Lexington | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/use-of-funds-upheld.html | Use of Funds Upheld | True | GORDON SCOTT BROWN | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-choate-wins-low-gross-honors-her-81-beats-mrs-bartol-by-2.html | MRS. CHOATE WINS LOW GROSS HONORS; Her 81 Beats Mrs. Bartol by 2 Strokes in Westchester-Fairfield Golf Play | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/10000-gift-will-make-100-for-donors-if-conditions-are-right-tax.html | $10,000 Gift Will Make $100 for Donors If Conditions Are Right, Tax Expert Says | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/fights-campus-censoring-bucknell-head-cites-the-need-for-books-on.html | FIGHTS CAMPUS CENSORING; Bucknell Head Cites the Need for Books on 'Both Sides' | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/fred-h-v-peters.html | FRED H. V. PETERS | True | Special [o TH] NSW YORK TIMES, | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/acheson-aide-to-leave-tomorrow-on-sevenweek-tour-of-far-east.html | Acheson Aide to Leave Tomorrow On Seven-Week Tour of Far East; Allison's Trip Will Symbolize Continued Interest of U. S. in Pacific Nations | True | By Thomas J. Hamilton | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/a-cosmic-alaska-is-urged-at-parley.html | A 'COSMIC' ALASKA IS URGED AT PARLEY | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/increased-loadings-seen-great-great-lakes-group-predicts-fourth-quarter.html | INCREASED LOADINGS SEEN; Great Lakes Group Predicts Fourth Quarter Rise of 7.1% | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/houses-dominate-westchester-deals.html | HOUSES DOMINATE WESTCHESTER DEALS | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/dewey-blaming-truman-for-korea-says-eisenhower-is-hope-of-peace.html | Dewey, Blaming Truman for Korea, Says Eisenhower Is Hope of Peace; ELECT EISENHOWER, GOV. DEWEY URGES | True | | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/archives/process-improved-for-plating-metal-linde-air-products-devises.html | PROCESS IMPROVED FOR PLATING METAL; Linde Air Products Devises Surface Hardening Method for Withstanding Friction | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/archives/r-h-macy-elects-three-to-board.html | R. H. Macy Elects Three to Board | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/archives/shantz-arm-bone-not-wrist-broken-athletics-hurler-says-hes-lucky.html | SHANTZ' ARM BONE, NOT WRIST, BROKEN; Athletics' Hurler Says He's 'Lucky' Since Injury Will Not Hamper Him in 1953 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/-fickle-fanny-afire-twice-in-hectic-career-is-center-of-1000000-gas.html | ' Fickle Fanny,' Afire Twice in Hectic Career, Is Center of $1,000,000 Gas Royalty Suit | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/marines-give-5020-to-widow.html | Marines Give $5,020 to Widow | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/archives/washington-stir-caused-by-a-name-national-production-pool-here-has.html | WASHINGTON STIR CAUSED BY A NAME; National Production Pool' Here Has Wires Humming Both Ways for a Time | True | By William M. Freeman | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/road-building-lag-for-2-years-is-seen-auto-association-is-told-that.html | ROAD BUILDING LAG FOR 2 YEARS IS SEEN; Auto Association Is Told That for 1952 It Is 100,000 Miles Behind Basic Schedules | True | By Bert Pierce | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/archives/nixon-parallel-is-laid-to-g-o-p-in-nassau-by-democratic-candidate.html | Nixon Parallel Is Laid to G. O. P. in Nassau By Democratic Candidate for State Senate | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/hope-to-do-6-shows-on-radiotv-weekly.html | HOPE TO DO 6 SHOWS ON RADIO-TV WEEKLY | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/wins-listing-on-the-ballot.html | Wins Listing on the Ballot | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/archives/shortage-is-seen-for-freight-cars-steel-strike-blamed-in-part-for.html | SHORTAGE IS SEEN FOR FREIGHT CARS; Steel Strike Blamed in Part for Delay in Repairing of Damaged Cars | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/archives/federation-of-eritrea-and-ethiopia.html | Federation of Eritrea and Ethiopia | True | A. ARTHUR SCHILLER | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/librarian-named-at-yale.html | Librarian Named at Yale | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/2-head-eisenhower-unit.html | 2 Head Eisenhower Unit | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/archives/resignations-criticized-withdrawals-by-jewish-groups-held-serious.html | RESIGNATIONS CRITICIZED; Withdrawals by Jewish Groups Held 'Serious Disservice' | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/archives/mchale-and-mayer-share-lead-in-metropolitan-open-tourney-at-143.html | McHale and Mayer Share Lead in Metropolitan Open Tourney at 143; AMATEUR AND PRO HOLD 2-SHOT EDGE | True | By Lincoln A. Werden | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/archives/somebody-loves-me-story-of-blossom-seeley-and-benny-fields-at-the.html | ' Somebody Loves Me,' Story of Blossom Seeley and Benny Fields, at the Roxy | True | A. O. G. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/new-aid-pact-on-the-way.html | New Aid Pact on the Way | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/cheese-importers-hail-eased-curbs-but-latest-modification-is-held.html | CHEESE IMPORTERS HAIL EASED CURBS; But Latest Modification Is Held as Proof That Controls Are Not Needed at All | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/wile-offers-own-brand-whisky.html | Wile Offers Own Brand Whisky | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrsgouvfmfur-phelps.html | MRS'GOUVF-RNF--UR PHELPS | True | Specia! to T Nmv YORK TIMS. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/iran-answers-britishu-s-oil-bid-sets-time-limit-on-londons-reply.html | Iran Answers British-U. S. Oil Bid; Sets Time Limit on London's Reply; BRITISH-U. S. OFFER ANSWERED BY IRAN | True | By Albion Ross | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/oliver-a-scarselli.html | OLIVER A. SCARSELLI | True | SpeCial to Nzw roIJ TiMF. S. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/boy-fires-zip-gun-3-times-at-father-youth-15-sent-to-bellevue-for.html | BOY FIRES 'ZIP' GUN 3 TIMES AT FATHER; Youth, 15, Sent to Bellevue for Observation After Attempts to Slay 'Abusive' Parent | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/italian-auto-output-drops-15.html | Italian Auto Output Drops 15% | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/45000-to-get-rise-at-westinghouse-electrical-union-and-company.html | 45,000 TO GET RISE AT WESTINGHOUSE; Electrical Union and Company Agree on Year Contract -- Open to Other Groups | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/england-soccer-victor-7-to-1.html | England Soccer Victor, 7 to 1 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/school-facilities-queried-overcrowding-emphasized-with-lack-of.html | School Facilities Queried; Overcrowding Emphasized, With Lack of Planning for Future | True | GRACE ZERBO | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/garage-property-bought-in-brooklyn.html | GARAGE PROPERTY BOUGHT IN BROOKLYN | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mrs-hial-k-parsons.html | MRS. HIAL K. PARSONS | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/bridge-planners-named-two-concerns-to-design-span-over-delaware.html | BRIDGE PLANNERS NAMED; Two Concerns to Design Span Over Delaware River | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/closing-is-mixed-on-cotton-market-hedge-selling-increases-but.html | CLOSING IS MIXED ON COTTON MARKET; Hedge Selling Increases, but Support Keeps Futures in Narrow Range | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/rout-of-dissidents-disclosed-by-ryan-head-of-longshoremen-reports.html | ROUT OF DISSIDENTS DISCLOSED BY RYAN; Head of Longshoremen Reports Vote for Arbitration Was Backed Overwhelmingly | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/a-f-l-to-convene-in-st-louis-in-1953-but-executive-council-asks.html | A. F. L. TO CONVENE IN ST. LOUIS IN 1953; But Executive Council Asks Assurance Negro Delegates Won't Face Discrimination | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/clothing-unionists-endorse-stevenson.html | CLOTHING UNIONISTS ENDORSE STEVENSON | True | | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/archives/messages-pour-in-backing-nominee-wires-at-rate-of-4000-an-hour.html | MESSAGES POUR IN BACKING NOMINEE; Wires at Rate of 4,000 an Hour Overwhelmingly in Favor of Retaining Californian | True | By Clayton Knowles | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/william-smith.html | WILLIAM SMITH | True | Special to Tz NW NOP,: 'XMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/aeroquip-to-issue-stock-hose-and-fittings-manufacturer-to-pay-off.html | AEROQUIP TO ISSUE STOCK; Hose and Fittings Manufacturer to Pay Off Bank Loans | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/new-traffic-plan-starts-on-e-98th-countless-little-jams-delay-wrong.html | NEW TRAFFIC PLAN STARTS ON E. 98TH; Countless Little Jams Delay 'Wrong Side' Left Turns on Franklin D. Roosevelt Drive | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/parley-opens-here-on-asian-problems.html | PARLEY OPENS HERE ON ASIAN PROBLEMS | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/24-russians-leave-japan.html | 24 Russians Leave Japan | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/macy-office-makes-changes.html | Macy Office Makes Changes | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/mennen-co-to-move-jan-1.html | Mennen Co. to Move Jan. 1 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/town-bell-gives-up.html | Town Bell Gives Up | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/uruguay-sifts-break-with-soviet.html | Uruguay Sifts Break With Soviet | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/19-un-russians-get-us-visas.html | 19 U.N. Russians Get U.S. Visas | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/distortion-on-600-charged-by-benton.html | DISTORTION ON $600 CHARGED BY BENTON | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/lydia-reed-to-aid-girl-scouts.html | Lydia Reed to Aid Girl Scouts | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/nato-forces-end-north-sea-games-exercise-mainbrace-winds-up-12day.html | NATO FORCES END NORTH SEA GAMES; Exercise Mainbrace Winds Up 12-Day Training Operation -- Dispersal Under Way | True | By Hanson W. Baldwin | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/united-nations.html | United Nations | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/gets-prosecutor-post-at-35.html | Gets Prosecutor Post at 35 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/german-socialists-get-union-pledge-leader-of-labor-federation.html | GERMAN SOCIALISTS GET UNION PLEDGE; Leader of Labor Federation Attends Party Congress to Map 'War' on Adenauer | True | By Drew Middleton | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/canada-to-aid-bombay-lets-4500000-ford-contract-to-replace-bullock.html | CANADA TO AID BOMBAY; Lets $4,500,000 Ford Contract to Replace Bullock Carts | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/power-production-rises-output-last-week-increased-to-7724664000-k-w.html | POWER PRODUCTION RISES; Output Last Week Increased to 7,724,664,000 K. W. H. | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/examayorr-h-cowng-ol-w_srfteo_____-mass.html | EX-MAYORR. H. COWnG .ol: w_srFtE,.o_____, MASS. | True | Special to Nmv Yo'c TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/bonds-and-shares-on-london-market-british-funds-are-weak-with.html | BONDS AND SHARES ON LONDON MARKET; British Funds Are Weak, With Losses Far Above Those of Monday or Tuesday | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/10-held-as-drug-sellers-suspects-seized-near-school-at-103d-street.html | 10 HELD AS DRUG SELLERS; Suspects Seized Near School at 103d Street and Lexington Ave. | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/new-techniques-in-furs-offered-maximilian-uses-double-cuffs-and.html | NEW TECHNIQUES IN FURS OFFERED; Maximilian Uses Double Cuffs and Collars That Curl Like Chalice of Lily | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/-avoid-complacency-says-customers-man.html | ' AVOID COMPLACENCY,' SAYS CUSTOMERS' MAN | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/laborite-regime-periled-in-sweden-agrarians-consider-drawing-out-of.html | LABORITE REGIME PERILED IN SWEDEN; Agrarians Consider Drawing Out of Coalition as Result of the Election Setbacks | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/casualties-in-korea-of-u-s-up-to-118569.html | CASUALTIES IN KOREA OF U. S. UP TO 118,569 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/jones-reports-on-industry.html | Jones Reports on Industry | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/french-scholar-at-n-y-u.html | French Scholar at N. Y. U. | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/nichols-to-open-warehouse.html | Nichols to Open Warehouse | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/acheson-defines-what-soviet-says-tells-how-to-read-democratic.html | ACHESON DEFINES WHAT SOVIET SAYS; Tells How to Read 'Democratic,' 'Independent,' 'Peace-Loving' as Employed by Kremlin | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/new-elizabeth-crash-suit-filed.html | New Elizabeth Crash Suit Filed | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/348-take-predraft-test-139-are-accepted-145-rejected-navy-swears-in.html | 348 TAKE PRE-DRAFT TEST; 139 Are Accepted, 145 Rejected -- Navy Swears In 88 | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/nixon-fund-discussed-corruption-viewed-as-a-national-disease-not.html | Nixon Fund Discussed; Corruption Viewed as a National Disease, Not Confined to One Party | True | RICHARD EDES HARRISON | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/events-of-interest-in-shipping-world-customs-inspectors-of-port-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Customs Inspectors of Port to Nominate Slate -- Dual Rate Case Argued at Capital | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/-clique-is-blamed-in-caudle-ouster-he-quotes-mgrath-former-official.html | ' CLIQUE IS BLAMED IN CAUDLE OUSTER; HE QUOTES M'GRATH; Former Official Says Superior Told Him White House Group Was 'After' Both of Them | True | By Luther A. Huston | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-25 | 1952-09-25 | https://www.nytimes.com/1952/09/25/archives/850-gone-ashcan-isnt-brooklyn-woman-decoyed-out-of-candycigarette.html | $850 GONE, ASHCAN ISN'T; Brooklyn Woman Decoyed Out of Candy-Cigarette Shop | True | | 1980-08-15 | RE0000065087 | B00000377741 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/uoutb-ume-lawyer-3nears-ibm-director-princeton-and-harvard-graduate.html | UOUTB UME, LAWYER 3NEARS; I.B.M. Director, Princeton and Harvard Graduate. Is Dead-- Practiced Here Since !899 | True | | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mrs-richard-mohaupt-i.html | MRS. RICHARD MOHAUPT i | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/2-women-sentenced-here-wives-of-accused-bank-robbers-receive-terms.html | 2 WOMEN SENTENCED HERE; Wives of Accused Bank Robbers Receive Terms in Jail | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/rembrandt-works-go-on-view-today-metropolitan-museum-offers-noted.html | REMBRANDT WORKS GO ON VIEW TODAY; Metropolitan Museum Offers Noted Collection of Paintings, Etchings and Drawings | True | By Howard Devree | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/collins-quits-n-b-a-series.html | Collins Quits N. B. A. Series | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/leaders-advance-in-world-chess-kotov-beats-unzicker-for-6th-victory.html | LEADERS ADVANCE IN WORLD CHESS; Kotov Beats Unzicker for 6th Victory -- Stahlberg Defeats Wade in Sweden | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/steel-strike-laid-to-federal-action-unnecessary-intervention-was.html | STEEL STRIKE LAID TO FEDERAL ACTION; ' Unnecessary Intervention' Was Chief Cause of 'Disaster,' Six Companies Assert | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/buds-pears-on-tree-side-by-side.html | Buds, Pears on Tree Side by Side | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/books-authors.html | Books -- Authors | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/cotton-mills-told-to-get-out-of-rut-new-england-weavers-warned-both.html | COTTON MILLS TOLD TO 'GET OUT OF RUT'; New England Weavers Warned Both Management and Labor Must Back Modernization TANDEM' GROUP FORMED Steel Executive Outlines Uses of Public Relations Methods -- New Technology Cited | True | By Herbert Koshetzspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/importance-of-the-family-value-of-social-agencies-outlined-in.html | Importance of the Family; Value of Social Agencies Outlined in Counseling Parents | True | FRANK J. HERTEL | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/kennan-is-attacked-in-moscows-pravda.html | KENNAN IS ATTACKED IN MOSCOWS PRAVDA | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/in-the-nation-the-dispute-over-the-quotes-from-acheson.html | In The Nation; The Dispute Over the Quotes From Acheson | True | By Arthur Krock | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/margaret-eaton-field.html | MARGARET EATON FIELD | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/eva-peron-tomb-ordered.html | Eva Peron Tomb Ordered | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/500-hillman-prizes-go-to-three-writers.html | $500 HILLMAN PRIZES GO TO THREE WRITERS | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/bill-of-rights-group-marks-anniversary.html | BILL OF RIGHTS GROUP MARKS ANNIVERSARY | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/estonian-reds-get-warning-on-west-party-chief-calls-for-higher.html | ESTONIAN REDS GET WARNING ON WEST; Party Chief Calls for 'Higher Vigilance' Against Intrigues of U. S. 'Warmongers' | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/yokohama-strike-continues.html | Yokohama Strike Continues | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/brooklyn-gets-new-play-site.html | Brooklyn Gets New Play Site | True | | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/harris-lindsay-sproat.html | HARRIS LINDSAY SPROAT | True | I | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/allies-firm-in-baltic-mainbrace-shows-west-will-prevent-that-sea.html | Allies Firm in Baltic; Mainbrace Shows West Will Prevent That Sea From Becoming a 'Soviet Lake' | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/brooklyn-man-texas-jet-victim.html | Brooklyn Man Texas Jet Victim | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/events-of-interest-in-shipping-world-labor-unit-orders-elections.html | EVENTS OF INTEREST IN SHIPPING WORLD; Labor Unit Orders Elections for West Coast Stewards -- Self-Unloader to Be Built | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/utica-college-continues-syracuse-head-says-foundation-will-aid.html | UTICA COLLEGE CONTINUES; Syracuse Head Says Foundation Will Aid University Branch | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/player-iii-65-concerts-canceled.html | Player III, 65 Concerts Canceled | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-nationwide-bureau-to-inspect-loading-of-cargoes-set-standards.html | New Nation-Wide Bureau to Inspect Loading of Cargoes, Set Standards; Formed by Shipping Men, Underwriters and U. S. Agencies, Group Will Take Over Duties of Board of Underwriters | True | By George Horne | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/stevenson-called-chlorophyll-man-nixon-asserts-that-governor-was.html | STEVENSON CALLED 'CHLOROPHYLL' MAN; Nixon Asserts That Governor Was Picked to Cover Up Malodorous Washington | True | By Gladwin Hillspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/the-screen-mario-lanzas-new-film-seen.html | THE SCREEN: MARIO LANZA'S NEW FILM SEEN | True | By Bosley Crowther | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/the-r-c-pattersons-jr-return.html | The R. C. Pattersons Jr. Return | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/governor-renamed-101-in-rhode-island.html | GOVERNOR RENAMED, 10-1, IN RHODE ISLAND | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/rose-defeats-sedgman-australian-net-star-wins-63-in-exhibition-in.html | ROSE DEFEATS SEDGMAN; Australian Net Star Wins, 6-3, in Exhibition in Honolulu | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/paris-alters-base-for-budget-plans-will-end-practice-of-making.html | PARIS ALTERS BASE FOR BUDGET PLANS; Will End Practice of Making Estimates Based on Hope of Unspecified U. S. Aid | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/rain-and-u-n-guns-bog-reds-in-korea-foes-minor-thrusts-repulsed-rok.html | RAIN AND U. N. GUNS BOG REDS IN KOREA; Foe's Minor Thrusts Repulsed -- R.O.K. Troops on Eastern Front Do Hardest Fighting RAIN AND U. N. GUNS BOG REDS IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/irans-ultimatum.html | IRAN'S "ULTIMATUM" | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/drive-on-split-fees-may-be-on-tv-radio-surgeons-also-plan-campaign.html | DRIVE ON SPLIT FEES MAY BE ON TV, RADIO; Surgeons Also Plan Campaign Against 'Ghost Surgery' and Other 'Dishonest' Practices | True | By William L. Laurence | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/bedroom-ensembles-shown.html | Bedroom Ensembles Shown | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mexican-plane-explosion-attributed-to-time-bomb.html | Mexican Plane Explosion Attributed to Time Bomb | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/g-o-p-gains-noted-in-the-deep-south-though-alabama-and-arkansas.html | G. O. P. GAINS NOTED IN THE DEEP SOUTH; Though Alabama and Arkansas Appear Safe for Democrats, Party Heads Are Vigilant EISENHOWER WINS PRAISE But Some Believe His Strength May Have Reached Its Peak -- Congressmen for Stevenson | True | By John N. PophamspecIal To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/sheet-metal-work-pensions.html | Sheet Metal Work Pensions | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/exnazis-will-regain-east-german-rights.html | EX-NAZIS WILL REGAIN EAST GERMAN RIGHTS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/4-councilmen-balk-queens-project-democrats-boycott-meeting-of-local.html | 4 COUNCILMEN BALK QUEENS PROJECT; Democrats Boycott Meeting of Local Improvement Board, Challenging Its Legality | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/cards-stop-reds-43-hemus-single-in-ninth-drives-in-deciding-run.html | CARDS STOP REDS, 4-3; Hemus' Single in Ninth Drives In Deciding Run With One Out | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/lebanese-premier-named-yafi-former-minister-asked-to-form-a-cabinet.html | LEBANESE PREMIER NAMED; Yafi, Former Minister, Asked to Form a Cabinet | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/ridgway-gives-dutch-defense-assurance.html | RIDGWAY GIVES DUTCH DEFENSE ASSURANCE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/briton-urges-atomic-expansion.html | Briton Urges Atomic Expansion | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/soviet-reports-parachute-mark.html | Soviet Reports Parachute Mark | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/kimball-sees-british-plants.html | Kimball Sees British Plants | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mantle-faces-deferment-draft-board-reveals-his-wife-expects-child.html | MANTLE FACES DEFERMENT; Draft Board Reveals His Wife Expects Child in April | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/the-darien-review-is-sold.html | The Darien Review Is Sold | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/hiram-walker-wholesaler-elects-new-president.html | Hiram Walker Wholesaler Elects New President | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/preinduction-classes-columbia-begins-second-year-of-experimental.html | PRE-INDUCTION CLASSES; Columbia Begins Second Year of Experimental Program | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/nixon-expense-fund-sued-over-a-stopped-check.html | Nixon Expense Fund Sued Over a 'Stopped' Check | True | BY the United Press. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/william-h-topham-i-i.html | WILLIAM H. TOPHAM I I | True | Spec:[a.t to* s'w No' 'T'..s. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/thomson-stars-in-tworun-ninth-that-sends-braves-to-32-defeat-scores.html | Thomson Stars in Two-Run Ninth That Sends Braves to 3-2 Defeat; Scores Decisive Tally After Driving In Tying Run for Giants -- Wilhelm Wins | True | By James P. Dawson | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/alexander-in-tie-for-lead.html | Alexander in Tie for Lead | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-gift-shop-to-open-tuesday.html | New Gift Shop to Open Tuesday | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/u-s-steel-holders-rise-276000-in-august-compares-to-273000-three.html | U. S. STEEL HOLDERS RISE; 276,000 in August Compares to 273,000 Three Months Ago | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/millner-gets-end-post-retires-as-eagles-executive-to-rejoin.html | MILLNER GETS END POST; Retires as Eagles' Executive to Rejoin Redskins as Coach | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/gross-accuses-9-more-at-trial-tells-of-pay-offs-to-bals-squad.html | Gross Accuses 9 More at Trial; Tells of Pay Offs to Bals Squad; Gambler, on Stand 5 Hours in Police Case, Cites Monthly Payments to Unit Once Headed by O'Dwyer Appointee | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/clinic-is-35-years-old-columbia-dental-hygiene-unit-hears-leaders.html | CLINIC IS 35 YEARS OLD; Columbia Dental Hygiene Unit Hears Leaders in Field | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/louis-giacona-sr.html | LOUIS GIACONA SR. | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/japanese-seeking-prewar-markets-cotton-textile-conferees-hear-next.html | JAPANESE SEEKING PRE-WAR MARKETS; Cotton Textile Conferees Hear Next Year's Output Estimate of Five Leading Producers U. S. LOWERS 1953 GOALS Britain, Facing Slump in Mills, Declines to Endorse Figure of Nipponese Delegation | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/brazil-is-pinched-on-export-barter-low-argentine-wheat-crop-forces.html | BRAZIL IS PINCHED ON EXPORT BARTER; Low Argentine Wheat Crop Forces Buying From U. S., With Dollar Drain a Result | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mortgage-bids-total-292000.html | Mortgage Bids Total $292,000 | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/lehman-charges-dewey-distortion-senator-objects-particularly-to.html | LEHMAN CHARGES DEWEY 'DISTORTION'; Senator Objects Particularly to Governor's Reference to 'Abandoning' China | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/junior-playhouse-to-open.html | Junior Playhouse to Open | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mrs-w-h-crawford.html | .MRS. W. H. CRAWFORD | True | SPecial to Tax Nsw Yoax TreES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/bolivia-u-s-concern-confer.html | Bolivia, U. S. Concern Confer | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/troth-announcbd-i-of-nirginik-brown-formerfinch-student-to-be.html | TROTH ANNOUNCBD I OF NIRGINIK BROWN; Former'Finch Student to Be' Married. to John R. Coste, Alumnus of Williams* | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/rhoads-wins-cycling-title.html | Rhoads Wins Cycling Title | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/to-describe-air-raid-drill.html | To Describe Air Raid Drill | True | | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/housing-planned-in-westchester-builders-buy-sites-for-new-homes-and.html | HOUSING PLANNED IN WESTCHESTER; Builders Buy Sites for New Homes and Apartments in Three Communities | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/kalamazoo-stove-parley-put-off.html | Kalamazoo Stove Parley Put Off | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/czechs-say-2-die-fighting-spies.html | Czechs Say 2 Die Fighting Spies | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/slain-detective-buried-3-simultaneous-masses-said-for-escaped.html | SLAIN DETECTIVE BURIED; 3 Simultaneous Masses Said for Escaped Convicts' Victim | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/soviets-new-envoy-denies-a-hate-america-campaign-soviet-envoy-says.html | Soviet's New Envoy Denies A 'Hate America' Campaign; SOVIET ENVOY SAYS RUSSIANS LIKE U. S. | | By Walter H. Waggonerspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/ralpu-trier-exhead-of-playbill-firm-87.html | RALPU TRIER, EX-HEAD OF PLAYBILL FIRM, 87, | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/u-s-oil-man-cites-red-danger-in-iran-jones-returning-from-visit.html | U. S. OIL MAN CITES RED DANGER IN IRAN; Jones, Returning From Visit, Calls Land Ripe for Coup if British Dispute Goes On | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/rumania-adopts-new-code.html | Rumania Adopts New Code | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/connally-for-stevenson-senator-in-paris-also-thinks-the-democrats.html | CONNALLY FOR STEVENSON; Senator, in Paris, Also Thinks the Democrats Will Win | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/third-lincoln-tunnel-is-started-mayor-optimistic-on-traffic-future.html | Third Lincoln Tunnel Is Started; Mayor Optimistic on Traffic Future; START MADE HERE ON 3D LINCOLN TUBE | True | By Joseph C. Ingraham | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/city-opera-gives-seasons-first-aida-with-new-singers-in-the-leading.html | City Opera Gives Season's First 'Aida' With New Singers in the Leading Roles | True | J. B. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/returns-after-five-years-to-head-websterchicago.html | Returns After Five Years To Head Webster-Chicago | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/forced-out-by-hunger-theft-suspect-hiding-without-food-or-water.html | FORCED OUT BY HUNGER; Theft Suspect, Hiding Without Food or Water, Calls Police | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/yanks-beat-red-sox-assure-at-least-tie-for-pennant-giants-clinch.html | Yanks Beat Red Sox, Assure at Least Tie for Pennant; Giants Clinch Second; REYNOLDS PITCHES 20TH TRIUMPH, 3-2 His Single in Ninth Drives In Run That Enables Yanks to Sweep Boston Series EVERS, LEPCIO HIT HOMERS Give Early Lead to Red Sox -- New York Needs but One Victory to Win Pennant | True | By John Drebingerspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/traffic-plan-changed-roosevelt-drive-pattern-is-altered-to-end-jams.html | TRAFFIC PLAN CHANGED; Roosevelt Drive Pattern Is Altered to End Jams | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/laura-e-magnusson-to-wed.html | Laura E. Magnusson to Wed | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/talks-get-nowhere-for-southern-miners.html | TALKS GET NOWHERE FOR SOUTHERN MINERS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/socony-offering-to-stockholders-rights-to-buy-3180000-shares.html | Socony Offering to Stockholders Rights to Buy 3,180,000 Shares; $98,500,000 Issue, Marking First Widening of the Equity Base in Over 20 Years, Is Subscribable on 1-for-10 Basis SOCONY OFFERING RIGHTS ON COMMON | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/pacific-arms-parley-drafts-liaison-plan.html | PACIFIC ARMS PARLEY DRAFTS LIAISON PLAN | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/marrice-os-oct-4-for-auo__r-holding.html | MARRICE OS oct. 4 FoR AUO__R hOLDING | True | Special to Tm Nmv Yolr T.. ] | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/black-is-preferred-in-saks-collection.html | BLACK IS PREFERRED IN SAKS COLLECTION | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/dover-nj-man-101-dies-jacob-miller-once-drove-pack-mules-on-old.html | DOVER (N.J.) MAN, 101, DIES; Jacob Miller Once Drove Pack Mules on Old Morris | True | Canal | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/60-polite-pets-star-in-dog-week-show-thousands-see-various-breeds.html | 60 POLITE PETS STAR IN DOG WEEK SHOW; Thousands See Various Breeds in Obedience Demonstration at Rockefeller Center | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/text-of-eisenhower-address-on-famine-or-feast-defense-policy.html | Text of Eisenhower Address on 'Famine or Feast' Defense Policy | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/reserve-directors-proposed.html | Reserve Directors Proposed | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/ten-hoff-to-visit-u-s.html | Ten Hoff to Visit U. S. | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/ernest-sherer.html | ERNEST SHERER | True | Special to l-w Yoz 'T'z. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/iran-note-offers-arbitration-on-oil-but-reply-to-churchilltruman.html | IRAN NOTE OFFERS ARBITRATION ON OIL; But Reply to Churchill-Truman Plan Calls on British to Pay Big Sum and Limit Claims | True | By Clifton Danielspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/u-s-taxes-assailed-by-mining-congress.html | U. S. TAXES ASSAILED BY MINING CONGRESS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/aide-now-a-judge-got-stevenson-gift-law-professor-on-illinois-top.html | AIDE, NOW A JUDGE, GOT STEVENSON GIFT; Law Professor on Illinois Top Court Tells of $500 Check at Christmas in 1950 APPOINTED BY GOVERNOR Justice Walter V. Schaefer Got Money While on the State's 'Little Hoover' Committee | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/bevan-affirms-unity-of-british-laborites.html | BEVAN AFFIRMS UNITY OF BRITISH LABORITES | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/two-seeking-to-retire-police-deputy-inspector-and-captain-ask.html | TWO SEEKING TO RETIRE; Police Deputy Inspector and Captain Ask October Release | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/heads-adjustment-bureau.html | Heads Adjustment Bureau | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/merchants-urged-to-study-demand-retail-official-asserts-extra-goods.html | MERCHANTS URGED TO STUDY DEMAND; Retail Official Asserts Extra Goods Should Be Available for Unexpected Volume | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/874-pints-of-blood-given-collections-rose-wednesday-over-same-day.html | 874 PINTS OF BLOOD GIVEN; Collections Rose Wednesday Over Same Day Last Week | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/city-milk-chief-wins-international-award.html | City Milk Chief Wins International Award | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/promoted-to-treasurer-of-kenyon-eckhardt.html | Promoted to Treasurer Of Kenyon & Eckhardt | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mexicans-clarify-marriage-ruling-supreme-court-majority-says-civil.html | MEXICANS CLARIFY MARRIAGE RULING; Supreme Court Majority Says Civil Rite Still Is Needed to Insure Inheritance | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/prosperity-first-on-sparkman-list-in-west-he-minimizes-war-foreign.html | PROSPERITY FIRST ON SPARKMAN LIST; In West, He Minimizes War, Foreign Policy and Corruption as Factors in Election | True | By William M. Blairspecial To The New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/58-selections-seen-in-seasons-trends-collection-of-fall-and-winter.html | 58 SELECTIONS SEEN IN SEASON'S TRENDS; Collection of Fall and Winter Fashions at Varying Prices Presented by Wanamaker's | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/ronson-raises-work-schedule.html | Ronson Raises Work Schedule | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/health-groups-meet-regional-sections-of-world-body-gather-in-lisbon.html | HEALTH GROUPS MEET; Regional Sections of World Body Gather in Lisbon and Saigon | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/lally-named-golf-pro.html | Lally Named Golf Pro | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/misuse-of-copper-charged-by-n-p-a-agency-takes-action-against.html | MISUSE OF COPPER CHARGED BY N. P. A.; Agency Takes Action Against Leviton Manufacturing, Maker of Wiring Devices | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/leslie-bail-cut-plea-denied.html | Leslie Bail Cut Plea Denied | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/lo-poor-indians-their-luck-is-nil-theres-no-joy-wigwan-as-even.html | LO, POOR INDIANS! THEIR LUCK IS NIL; There's No Joy Wigwan as Even Erring News Ticker Disillusions Them | True | By Louis Effratspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/exeter-progress-bolsters-hopes-weight-squads-spirit-cited-as-work.html | EXETER PROGRESS BOLSTERS HOPES; Weight, Squad's Spirit Cited as Work in Long Scrimmage Session Impresses | True | By Michael Straussspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/wood-field-and-stream-popularity-of-rabbit-hunting-dramatized-by.html | Wood, Field and Stream; Popularity of Rabbit Hunting Dramatized by Ammunition Makers' Figures | True | By Raymond R. Camp | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/crowded-schools-add-145-teachers-mayor-orders-them-to-start-monday.html | CROWDED SCHOOLS ADD 145 TEACHERS; Mayor Orders Them to Start Monday to Cope With Rise of 33,688 in Pupils in Year TOTAL STAFF GAIN IS 265 Cost to City Will Be $1,000,000 a Year -- Jansen Hails Prompt Dealing With Situation | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/boston-protest-denied-harridge-backs-plate-umpires-ruling-in-yankee.html | BOSTON PROTEST DENIED; Harridge Backs plate Umpire's Ruling in Yankee Game | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/big-suit-settled-in-milk-monopoly-1225000-agreement-out-of-court.html | BIG SUIT SETTLED IN MILK MONOPOLY; $1,225,000 Agreement Out of Court Ends $15,000,000 Action in Chicago | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/transatlantic-mark-set-dc6b-flies-from-new-york-to-germany-in-11.html | TRANSATLANTIC MARK SET; DC-6B Flies From New York to Germany in 11 Hours 56 Minutes | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/radio-and-television-life-with-luigi-radio-fixture-since-1948-now.html | RADIO AND TELEVISION; ' Life With Luigi,' Radio Fixture Since 1948, Now Is Introduced to Video World | True | By Jack Gould | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/jamaica-plane-crash-laid-to-engine-fault.html | JAMAICA PLANE CRASH LAID TO ENGINE FAULT | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/coffee-declines-but-tone-is-firm-cottonseed-oil-also-off-wool.html | COFFEE DECLINES BUT TONE IS FIRM; Cottonseed Oil Also Off - - Wool, Soybean Oil, Sugar, Potatoes Close Mixed -- Cocoa Gains | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/athletics-farm-picks-negro.html | Athletics' Farm Picks Negro | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/eden-and-schuman-wont-come-to-u-n-before-u-s-voting-their-decision.html | EDEN AND SCHUMAN WON'T COME TO U. N. BEFORE U. S. VOTING; Their Decision Held to Reflect View Assembly Will Not Get to Real Work Until Then KOREA ISSUE TO BE PUSHED Washington, Which Opposed Debate in '51, Said to Favor Early Discussion of Crisis EDEN AND SCHUMAN DELAY VISIT TO U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/power-by-lot-heads-board-of-elections.html | POWER, BY LOT, HEADS BOARD OF ELECTIONS | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/senate-pay-too-low-mrs-roosevelt-says.html | SENATE PAY TOO LOW, MRS. ROOSEVELT SAYS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/3-indicted-in-plot-to-sell-mail-jobs-two-post-office-supervisory.html | 3 INDICTED IN PLOT TO SELL MAIL JOBS; Two Post Office Supervisory Employes and a Furrier Named in Promotion Deal | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/gonzalessegura-win-beat-kramerbudge-for-pro-net-doubles-title-64-61.html | GONZALES-SEGURA WIN; Beat Kramer-Budge for Pro Net Doubles Title, 6-4, 6-1, 2-6, 6-2 | True | | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/dance-will-assist-unit-at-bellevue-dinner-event-on-oct-9-at-the.html | DANCE WILL ASSIST UNIT AT BELLEVUE; Dinner Event on Oct. 9 at the Plaza to Help Recreation Service for Children | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/beef-veal-supply-is-up-sharply-here-rib-roasts-are-lower-but.html | BEEF, VEAL SUPPLY IS UP SHARPLY HERE; Rib Roasts Are Lower, but Poultry Is Unchanged -- Cauliflower Good Buy | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/waite-co-offers-new-carpet.html | Waite Co. Offers New Carpet | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/free-inquiry-termed-shield-of-democracy.html | FREE INQUIRY TERMED SHIELD OF DEMOCRACY | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/federal-court-lag-at-its-worst-here-report-to-judicial-conference.html | FEDERAL COURT LAG AT ITS WORST HERE; Report to Judicial Conference Lays Docket Jam to Lack of Judges Over Country | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/the-mayors-objectives.html | THE MAYOR'S OBJECTIVES | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/income-tax-court-cases-doubled-in-fiscal-year.html | Income Tax Court Cases Doubled in Fiscal Year | True | By the United Press. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mgranery-again-demands-data-on-income-of-federal-attorneys.html | M'Granery Again Demands Data On Income of Federal Attorneys | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-hurricane-at-sea-florida-forecaster-puts-it-in-pinpoint-class.html | NEW HURRICANE AT SEA; Florida Forecaster Puts It in 'Pin-Point' Class at Present | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/world-jewish-aid-tops-300000000-fund-raised-in-this-area-is.html | WORLD JEWISH AID TOPS $300,000,000; Fund, Raised in This Area, Is Announced at a Dinner to Mark U. J. A.'s 13th Year | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/bank-does-business-in-holdup.html | Bank Does Business in Hold-Up | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/shepherd-to-see-formosa-marines.html | Shepherd to See Formosa Marines | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/british-circulation-off-notes-outstanding-drop-in-week-to.html | BRITISH CIRCULATION OFF; Notes Outstanding Drop in Week to 1,442,102,000 | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/senate-red-inquiry-visitor-put-on-stand-as-spy-suspect-spectacular.html | Senate Red Inquiry 'Visitor' Put on Stand as Spy Suspect; SPECTACULAR CALLED AT SENATE INQUIRY | True | By Charles Grutzner | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/u-s-protests-to-soviet-killing-of-a-german-official-by-east-zone.html | U. S. PROTESTS TO SOVIET; Killing of a German Official by East Zone Police Scored | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/truman-is-silent-on-the-two-funds-refuses-comment-on-nixons-expense.html | TRUMAN IS SILENT ON THE TWO FUNDS; Refuses Comment on Nixon's Expense Account and on Stevenson's Merit Money | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/jerusalem-mayor-named-council-picks-bank-manager-to-succeed-shragai.html | JERUSALEM MAYOR NAMED; Council Picks Bank Manager to Succeed Shragai | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/futures-in-cotton-close-day-lower-market-prices-show-declines-of-10.html | FUTURES IN COTTON CLOSE DAY LOWER; Market Prices Show Declines of 10 to 18 Points in Mildly Active Trading Session | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/japanese-war-criminals-vote.html | Japanese War Criminals Vote | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://nytimes.com/1952/09/26/archives/member-bank-reserves-drop-486000o00-treasury-deposits-are-up.html | Member Bank Reserves Drop $486,000,O00; Treasury Deposits Are Up $258,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/puerto-rico-expands-schools.html | Puerto Rico Expands Schools | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/gop-officially-closes-book-on-nixon-expense-fund-case-summerfield-g.html | G.O.P. Officially Closes Book On Nixon Expense Fund Case; Summerfield Goes Through Formality of Notifying Senator He Will Stay on Ticket -- Messages Still Pour In G. O. P. CLOSES BOOK ON NIXON INCIDENT | True | By Clayton Knowlessspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/jam-triumphs-by-five-lengths-in-brook-steeplechase-handicap-at.html | Jam Triumphs by Five Lengths in Brook Steeplechase Handicap at Belmont; M'HUGH 5-YEAR-OLD DEFEATS OEDIPUS Jam Closes Strongly to Take Chase at Belmont as Lone Fisherman Gains Show WOODVALE'S MARTA WINS Salaminia Handicap Favorite Scores Over Parading Lady With Devilkin Third | True | By Joseph C. Nichols | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/italian-action-on-church-queried.html | Italian Action on Church Queried | True | GLENN L ARCHER | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/col-melvin-l-craig-retires.html | Col. Melvin L. Craig Retires | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/canada-adopts-antibias-rule.html | Canada Adopts Anti-Bias Rule | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/loans-to-business-rise-moderately-23000000-gain-is-reported-in-week.html | LOANS TO BUSINESS RISE MODERATELY; $23,000,000 Gain Is Reported in Week by Reserve Bank for Member Institutions DROP IN 1952 $60,000,000 New Borrowers Include Food, Tobacco, Utility Interests as Well as Cotton Dealers | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/funds-flow-in-for-nixon.html | Funds Flow in for Nixon | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/sports-of-the-times-a-matter-of-luck.html | Sports of The Times; A Matter of Luck | True | By Arthur Daley | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/counts-urges-unity-on-us-foreign-policy.html | COUNTS URGES UNITY ON U.S. FOREIGN POLICY | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/william-p-fagan.html | WILLIAM P. FAGAN | True | Special to THE iLZW YORK TLES. | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/taft-urges-votes-to-bar-usurpation-says-eisenhower-will-respect.html | TAFT URGES VOTES TO BAR USURPATION; Says Eisenhower Will Respect Constitution -- Speaks With McCarthy in Wisconsin | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/american-gas-net-put-at-26270858-total-for-year-460-a-share-against.html | AMERICAN GAS NET PUT AT $26,270,858; Total for Year $4.60 a Share Against $25,052,579, or $4.82 -- Other Reports | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/elmer-j-thomas.html | ELMER J. THOMAS | True | Slectal to !v Yo.. '!__ | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mcashin-to-head-equestrian-team-mrs-durand-steinkraus-also-named-to.html | M'CASHIN TO HEAD EQUESTRIAN TEAM; Mrs. Durand, Steinkraus Also Named to Compete for U. S. in Tests at Garden | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/inside-account-of-nixon-affair-as-told-by-capital-republicans.html | Inside Account of Nixon Affair, As Told by Capital Republicans; Senator Understood to Have Been Disturbed by Delay in Eisenhower Vindication and to Have Been Ready to Quit | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/heads-shawmut-bank-navy-veteran-named-president-of-boston-financial.html | HEADS SHAWMUT BANK; Navy Veteran Named President of Boston Financial Institution | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/red-paradox.html | RED PARADOX | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/koreans-and-japanese.html | KOREANS AND JAPANESE | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/adverse-factors-slow-the-market-some-selling-added-to-news-of.html | ADVERSE FACTORS SLOW THE MARKET; Some Selling, Added to News of Disappointing Action on Dividends, Brings Halt ONLY STEELS ARE STRONG Steady and Narrowly Mixed Pattern Rules Most of Day -- Price Index Up 0.18 | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-montgomery-ward-shakeup-seen-as-two-top-officials-resign.html | New Montgomery Ward Shake-Up Seen as Two Top Officials Resign; President and Vice President-Treasurer Are Out, With Their Successors Named by the Executive Committee MONTGOMERY WARD HAS NEW SHAKE-UP | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/to-raise-public-morality-steps-to-eliminate-corruption-in.html | To Raise Public Morality; Steps to Eliminate Corruption in Government Are Considered | True | WILLIAM M. KAULA | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/hepburn-has-minor-operation.html | Hepburn Has Minor Operation | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/theatre-benefit-moved-to-nov-18-delayed-bow-of-millionairess-causes.html | THEATRE BENEFIT MOVED TO NOV. 18; Delayed Bow of 'Millionairess' Causes Institute of World Affairs to Switch Date | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/elected-to-presidency-of-thermoid-company.html | Elected to Presidency Of Thermoid Company | True | | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/tidwell-in-auburn-post-expro-replaces-feaster-as-assistant-football.html | TIDWELL IN AUBURN POST; Ex-Pro Replaces Feaster as Assistant Football Coach | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/bronze-star-to-be-conferred.html | Bronze Star to Be Conferred | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/blakberger.html | Blak--Berger | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/ernest-e-hanusek.html | ERNEST E. HANUSEK' | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/defense-committee-inspects-navy-yard.html | DEFENSE COMMITTEE INSPECTS NAVY YARD | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/two-world-marks-to-direct-rhythm-heat-combined-three-dash-records.html | TWO WORLD MARKS TO DIRECT RHYTHM; Heat, Combined Three - Dash Records Fall in Pacing Event at Lexington | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/colombian-group-back-from-korea-269-last-of-original-volunteer-unit.html | COLOMBIAN GROUP BACK FROM KOREA; 269, Last of Original Volunteer Unit to Return, at Kilmer -- Cited by Van Fleet | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/puerto-rico-wants-jets-offers-eastern-airlines-loan-to-buy-3-for.html | PUERTO RICO WANTS JETS; Offers Eastern Airlines Loan to Buy 3 for Service | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/heinz-widow-dies-at-71-she-had-been-active-in-civic-groups-in.html | HEINZ' WIDOW DIES AT 71; She Had Been Active in Civic Groups in Pittsburgh | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/to-honor-french-group-institute-will-give-reception-for-delegation.html | TO HONOR FRENCH GROUP; Institute Will Give Reception for Delegation to Laval University | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/president-is-elected-by-furniture-makers.html | President Is Elected By Furniture Makers | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/big-liquor-concern-to-halve-dividend-sales-drop-rises-in-taxes-and.html | BIG LIQUOR CONCERN TO HALVE DIVIDEND; Sales Drop, Rises in Taxes and Costs Spur Decision by National Distillers BIG LIQUOR CONCERN TO HALVE DIVIDEND | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/polio-increase-continues-new-cases-total-4190-in-week-the-fifth-in.html | POLIO INCREASE CONTINUES; New Cases Total 4,190 in Week, the Fifth in Succession | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/sales-total-181100-cold-command-brings-35000-in-auction-at-belmont.html | SALES TOTAL $181,100; Cold Command Brings $35,000 in Auction at Belmont | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/store-sales-show-1-rise-in-nation.html | STORE SALES SHOW 1% RISE IN NATION | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/victory-by-manhasset-bay-yachts-ties-series-with-norwegian-club.html | Victory by Manhasset Bay Yachts Ties Series With Norwegian Club; Monetti First on Sound in International Class Sailing as Score Becomes 2-All -- Deciding Race Scheduled Today | True | By James Robbinsspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/u-s-carrier-back-from-korean-waters.html | U. S. Carrier Back From Korean Waters | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/paperboard-output-rises-95-over-a-year-ago-orders-up-385-backlog.html | PAPERBOARD OUTPUT RISES; 9.5% Over a Year Ago -- Orders Up 38.5%, Backlog Off 1.8% | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/u-s-files-90375-lien-for-mammano-taxes.html | U. S. FILES $90,375 LIEN FOR MAMMANO TAXES | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/gov-lodge-deplores-cost-of-government.html | GOV. LODGE DEPLORES COST OF GOVERNMENT | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/easy-paddy-home-first-despirito-wins-3-more.html | Easy Paddy Home First; DeSpirito Wins 3 More | True | By the United Press. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/walter-rowlan.html | WALTER ROWLAN | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/edwrd-b-mackenzie-i.html | EDWRD B. MACKENZIE I | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/henry-a-tirell-i.html | HENRY A. TIRELL I | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/hall-reiterates-n-c-a-a-policy-on-televising-of-college-football.html | Hall Reiterates N. C. A. A. Policy On Televising of College Football; Slight Impact on Other Games Is Seen From Penn-Notre Dame TV -- Columbia Hopeful of Ending Princeton String at 22 | True | By John Rendel | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/another-maugham-takes-pen-in-hand-robin-nephew-of-author-will-have.html | ANOTHER MAUGHAM TAKES PEN IN HAND; Robin, Nephew of Author, Will Have Play, 'The Rising Heifer,' Produced by Margo Jones | True | By Sam Zolotow | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/yule-ideas-offered-for-early-shoppers.html | YULE IDEAS OFFERED FOR EARLY SHOPPERS | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/home-use-of-bible-urged-dry-leader-censures-parents-who-open.html | HOME USE OF BIBLE URGED; Dry Leader Censures Parents Who Open Bottles Instead | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/firestone-profit-off-in-9-months-earnings-are-down-4373241-from.html | FIRESTONE PROFIT OFF IN 9 MONTHS; Earnings Are Down $4,373,241 From Like Period Last Year Although Sales Are Up | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/chairman-president-of-heyden-chemical.html | Chairman, President of Heyden Chemical | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/v-a-plans-an-award-to-arnold-reuben-jr.html | V. A. PLANS AN AWARD TO ARNOLD REUBEN JR. | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/navys-fight-save-diver-with-bends-expert-stays-in-tank-25-hours.html | NAVY'S FIGHT SAVE DIVER WITH 'BENDS'; Expert stays in Tank 25 Hours With Stricken Civilian While Doctor Directs Treatment | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/taft-man-for-lodge-foe-basil-brewer-says-hell-back-kennedy-a.html | TAFT MAN FOR LODGE FOE; Basil Brewer Says He'll Back Kennedy, a Democrat | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/girl-here-replies-to-russian-lament-sends-complaining-housewife.html | GIRL HERE REPLIES TO RUSSIAN LAMENT; Sends Complaining Housewife Self-Help Books That Are Not Available in Soviet | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/minnesota-couple-undecided.html | Minnesota Couple Undecided | True | | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/israel-appeals-to-west-big-3.html | Israel Appeals to West Big 3 | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/ives-tells-women-here-that-eisenhower-is-the-one-who-can-do-most-to.html | Ives Tells Women Here That Eisenhower Is the One Who Can Do Most to Bring Peace | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/directors-open-sessions-board-of-junior-leagues-of-america-meet-at.html | DIRECTORS OPEN SESSIONS; Board of Junior Leagues of America Meet at Waldorf | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/catholic-women-elect-mrs-dalton-of-maine-is-head-of-national.html | CATHOLIC WOMEN ELECT; Mrs. Dalton of Maine Is Head of National Council | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/child-to-mrs-e-j-van-der-leur.html | Child to Mrs. E. J. Van der Leur | True | Special to Tins N'w NOP.K TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/7-scientists-of-u-s-will-teach-in-israel.html | 7 SCIENTISTS OF U. S. WILL TEACH IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/soft-meat-prices-help-ease-curbs-ops-modifies-3-regulations-noting.html | SOFT MEAT PRICES HELP EASE CURBS; O.P.S. Modifies 3 Regulations, Noting Easier Trend, With Retail Cuts Expected | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/british-urge-wage-talks-union-bid-follows-decision-on-industrial.html | BRITISH URGE WAGE TALKS; Union Bid Follows Decision on Industrial Slowdown | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/red-wings-win-playoff-defeat-montreal-32-to-take-series-4-games-to.html | RED WINGS WIN PLAY-OFF; Defeat Montreal, 3-2, to Take Series, 4 Games to 2 | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/henry-t-cadbury-i.html | HENRY T. CADBURY I | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/newhouser-attains-200th-victory-as-tigers-subdue-browns-3-to-2.html | Newhouser Attains 200th Victory As Tigers Subdue Browns, 3 to 2; Three Rookies Drive Home All of Detroit's Runs Before a Crowd of Only 569 | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mrs-finch-in-tie-for-windle-prize-new-canaan-golfer-will-meet-mrs.html | MRS. FINCH IN TIE FOR WINDLE PRIZE; New Canaan Golfer Will Meet Mrs. Mayers, Fairview, in Play-Off Thursday | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/generals-26state-route.html | General's 26-State Route | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/bonds-and-shares-on-london-market-british-government-issues-rally.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Rally, Spurring Recovery of Other Securities | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/duties-of-volunteer-firemen.html | Duties of Volunteer Firemen | True | M. FOGEL. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/revamping-proposed-andes-copper-would-cut-par-value-of-stock-reduce.html | REVAMPING PROPOSED; Andes Copper Would Cut Par Value of Stock, Reduce Capital | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/schacht-for-iranu-s-talks.html | Schacht for Iran-U. S. Talks | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/commodity-index-eases-prices-dip-to-2906-wednesday-from-2908-on.html | COMMODITY INDEX EASES; Prices Dip to 290.6 Wednesday From 290.8 on Tuesday | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/freedom-plaque-on-sale-first-of-anticommunist-fight-symbols-goes-to.html | FREEDOM PLAQUE ON SALE; First of Anti-Communist Fight Symbols Goes to Eisenhower | True | | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/no-summons-for-eisenhower.html | No Summons for Eisenhower | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/stock-retires-as-coach-to-leave-pirates-sunday-after-41-seasons-in.html | STOCK RETIRES AS COACH; To Leave Pirates Sunday After 41 Seasons in Baseball | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/leon-brooksbacon.html | LEON BROOKSBACON | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/lost-masterpiece-is-given-to-museum-15th-century-zeitblom-painting.html | LOST' MASTERPIECE IS GIVEN TO MUSEUM; 15th Century Zeitblom Painting Was Bought by a Westport Man in 1928 for $2,500 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/melvin-reamer-clark.html | MELVIN REAMER CLARK | True | Special to NL'W YOR3o TIZS. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/metro-to-remake-girl-of-the-west-studio-plans-lavish-movie-of-old.html | METRO TO REMAKE 'GIRL OF THE WEST'; Studio Plans Lavish Movie of Old David Belasco Pla -- Freed to Be Producer | True | By Thomas M. Pryorspecial To the York New Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mrs-simeon-hutner-has-child.html | Mrs. Simeon Hutner Has Child | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/parking-offender-jailed-gets-160-days-and-is-fined-770-for-ignoring.html | PARKING OFFENDER JAILED; Gets 160 Days and Is Fined $770 for Ignoring 33 Tickets | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/pupil-killed-by-dynamite-cap.html | Pupil Killed by Dynamite Cap | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/building-fund-to-gain-junior-auxiliary-dance-oct-12-will-aid-new.html | BUILDING FUND TO GAIN; Junior Auxiliary Dance Oct. 12 Will Aid New York Infirmary | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/eisenhower-scored-for-health-stand-murray-and-dingell-sponsors-of.html | EISENHOWER SCORED FOR HEALTH STAND; Murray and Dingell, Sponsors of Plan Bills, Say General Voices the Views of Taft | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/rudolph-l-zelzer.html | RUDOLPH L. ZELZER | True | Special to lv? NoPJc 9r.s. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mr-stevenson-on-inflation.html | MR. STEVENSON ON INFLATION | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/bank-clearings-rise-84-above-a-year-ago-21-over-last-week-in-25.html | BANK CLEARINGS RISE; 8.4% Above a Year Ago, 2.1% Over Last Week in 25 Cities | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/800000-in-gold-stolen-in-canada-six-of-ten-boxes-disappear-from.html | $800,000 IN GOLD STOLEN IN CANADA; Six of Ten Boxes Disappear From Padlocked Cage at Airport Near Toronto | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/hennessey-end-traded.html | Hennessey, End, Traded | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/simmons-in-knicks-fold.html | Simmons in Knicks' Fold | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/holzman-signs-with-royals.html | Holzman Signs With Royals | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/templars-pick-new-york-city.html | Templars Pick New York City | True | | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/connally-hopeful-on-europes-arms-senator-after-continental-trip.html | CONNALLY HOPEFUL ON EUROPES ARMS; Senator, After Continental Trip, Finds Efforts 'Promising' but Short of Level of Safety | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/truman-not-sorry-he-removed-caudle-president-also-says-he-knew-of.html | TRUMAN NOT SORRY HE REMOVED CAUDLE; President Also Says He Knew of No White House Clique Out to Get McGrath TRUMAN NOT SORRY HE OUSTED CAUDLE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mexicos-chief-sees-schumann.html | Mexico's Chief Sees Schumann | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/parking-plan-cut-sanitation-costs-survey-by-department-shows.html | PARKING PLAN CUT SANITATION COSTS; Survey by Department Shows Alternate-Side-of-the-Street Project Saved $1,473,000 EXTENSION IS CONSIDERED Study Concentrates on Lower East Side and Includes 3 Cleaning Methods | True | By Arthur Gelb | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/patronage-1350-triumphs.html | Patronage, $13.50, Triumphs | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/freight-loadings-show-slight-drop-total-for-latest-period-is-put-at.html | FREIGHT LOADINGS SHOW SLIGHT DROP; Total for Latest Period Is Put at 873,559 Cars, Off 7,669 From Previous Week | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mopac-to-build-box-cars.html | Mopac to Build Box Cars | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/100-at-lincoln-hotel-stage-2hour-strike.html | 100 AT LINCOLN HOTEL STAGE 2-HOUR STRIKE | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/foreign-antiques-in-skillful-array-small-pieces-and-porcelains.html | FOREIGN ANTIQUES IN SKILLFUL ARRAY; Small Pieces and Porcelains Displayed in Gift Shop of Bergdorf Goodman | True | By Sanka Knox | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/holy-cross-is-hampered-on-gridiron-by-heavy-losses-and-lack-of-new.html | Holy Cross Is Hampered on Gridiron by Heavy Losses and Lack of New Talent; DEFENSE STRIPPED IN REBUILDING JOB Coach Anderson Shifts Men in an Attempt to Strengthen Platoon for Offense MALOY IS HUB OF ATTACK Quarterback's Passing Keen -- Crusaders Open Tomorrow by Visiting Dartmouth | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/world-buddhists-meet-in-japan.html | World Buddhists Meet in Japan | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/pfeiffer-asks-facts-bids-stevenson-give-fund-data-in-role-of-santa.html | PFEIFFER ASKS FACTS; Bids Stevenson Give Fund Data in Role of 'Santa Claus' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/stevenson-decides-to-break-silence-on-illinois-funds-wyatt-says.html | STEVENSON DECIDES TO BREAK SILENCE ON ILLINOIS FUNDS; Wyatt Says Governor Will Give Further Details on Sums Received by His Aides $100,000 DONATIONS CITED Ex-Purchasing Agent Reports Collection From Concerns Serving State in 1949-50 STEVENSON TO GIVE MORE DATA ON FUND | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/sydney-w-lockhart.html | SYDNEY W. LOCKHART | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/gutt-to-confer-on-irans-finances.html | Gutt to Confer on Iran's Finances | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/belgrade-charges-rome-trade-curb-asserts-exports-to-yugoslavia-are.html | BELGRADE CHARGES ROME TRADE CURB; Asserts Exports to Yugoslavia Are Blocked as Pressure in Dispute on Trieste | True | By M. S. HandlerspecialTo the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/thomas-d-potts.html | THOMAS D. POTTS | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/narcotics-arrests-reported-off-30-anslinger-sees-encouraging.html | NARCOTICS ARRESTS REPORTED OFF 30%; Anslinger Sees Encouraging Factors -- Has Word Luciano Runs U. S.-Italy Racket | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/food-news-sound-sweets-urged-for-children-just-calories-are-not.html | Food News: 'Sound Sweets' Urged for Children; Just Calories Are Not Enough for Needs of Young Bodies | True | By Jane Nickerson | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/truman-quotes-scripture-for-eisenhower-urging-be-not-of-a-sad.html | Truman Quotes Scripture for Eisenhower, Urging, 'Be Not * * * of a Sad Countenance' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/rocky-prefers-new-york-marciano-would-like-to-make-first-title.html | ROCKY PREFERS NEW YORK; Marciano Would Like to Make First Title Defense Here | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/truman-tells-new-envoy-aid-to-india-must-go-on.html | Truman Tells New Envoy Aid to India Must Go On | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-england-plans-big-power-expansion.html | NEW ENGLAND PLANS BIG POWER EXPANSION | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/4surahce-lferi-i-president-of-fire-association-of-philadelphia-also.html | 4SURAHCE LFERI; i President of Fire Association of Philadelphia Also Was Active in Utilities Field | True | SPecial to Nxw No.K Trv | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/popara-rides-5-victors-scores-at-hazel-park-include-black-bantam-in.html | POPARA RIDES 5 VICTORS; Scores at Hazel Park Include Black Bantam in Feature | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/african-leader-freed-court-drops-charges-brought-by-malan.html | AFRICAN LEADER FREED; Court Drops Charges Brought by Malan Government | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/bali-dancers-to-return-after-tour-they-will-be-here-two-weeks-oct.html | BALI DANCERS TO RETURN; After Tour, They Will Be Here Two Weeks, Oct. 27-Nov. 8 | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/marshalls-visit-anzio-graves.html | Marshalls Visit Anzio Graves | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/lieutenant-to-marry-miss-carol-lombardi.html | LIEUTENANT TO MARRY MISS CAROL LOMBARDI | True | Special to THZ NEW Yom TItzs | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/increased-volume-in-yule-sales-seen-but-small-stores-are-advised.html | INCREASED VOLUME IN YULE SALES SEEN; But Small Stores Are Advised Not to Expect Too Much Help From Santa This Year | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/alexander-rosenberg.html | ALEXANDER ROSENBERG | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/prof-augusto-milani.html | PROF. AUGUSTO MILANI | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/1954-amateur-shifted-u-s-golf-slated-for-detroit-instead-of.html | 1954 AMATEUR SHIFTED; U. S. Golf Slated for Detroit Instead of Columbus Club | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mayor-wields-job-axe-on-16-in-new-step-to-oust-desapio-mayor.html | Mayor Wields Job Axe on 16 In New Step to Oust DeSapio; MAYOR DISMISSES 16 IN WAR ON DESAPIO | True | By Paul Crowell | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/jacqueline-seifer-betrothed.html | Jacqueline Seifer Betrothed | True | Special to Trt Nzw YoRx Tars. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/prices-irregular-in-grain-futures-wheat-corn-and-soybeans-up.html | PRICES IRREGULAR IN GRAIN FUTURES; Wheat, Corn and Soybeans Up Sharply at Times but Recede as Profit-Taking Develops | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/on-party-regularity.html | ON PARTY REGULARITY | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/more-high-aides-in-egypt-ousted-450-in-army-retired-including.html | MORE HIGH AIDES IN EGYPT OUSTED; 450 in Army Retired, Including Ex-Chief of Staff -- Nahas May Face Corruption Charges | True | By Michael Clarkspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/jwbutler-fi6ure-the-scopes-case-j-i-author-of-tennessee-law-that.html | J.WBUTLER,' FI6URE THE SCOPES CASE J - I; Author of Tennessee Law That Led to 'Monkey Trial' in '25 Dies at the Age of 76 ' | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/berin-fashions-show-the-pencilslim-look.html | BERIN FASHIONS SHOW THE PENCIL-SLIM LOOK | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/ai-h-legenhauseiv-a-hospital-official.html | A.i H. LEGENHAUSEIV, A HOSPITAL OFFICIAL | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-tack-is-urged-on-export-capital-investors-told-to-recognize.html | NEW TACK IS URGED ON EXPORT CAPITAL; Investors Told to Recognize 'National Sentiment,' and Use 'Partnership Approach' NEW TACK IS URGED ON EXPORT CAPITAL | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/german-socialists-ask-big-4-talk-now-leaders-criticize-adenauer-for.html | GERMAN SOCIALISTS ASK BIG 4 TALK NOW; Leaders Criticize Adenauer for Close Ties With U. S. -- Living Costs Assailed | True | By Drew Middletonspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/blast-furnace-output-off.html | Blast Furnace Output Off | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/north-korean.html | North Korean | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/world-jobs-classified-as-an-aid-to-migration.html | World Jobs Classified As an Aid to Migration | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/catton-scores-in-tennis-he-upsets-noel-brown-in-coast-play-savitt.html | CATTON SCORES IN TENNIS; He Upsets Noel Brown in Coast Play -- Savitt Beats Likas | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mandy-finally-arrives-vanishing-dog-reaches-houston-by-air-48-hours.html | MANDY FINALLY ARRIVES; Vanishing Dog Reaches Houston by Air 48 Hours Late | | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/walter-v-wall-i.html | WALTER V. WALL I | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/burma-fears-shan-uprising.html | Burma Fears Shan Uprising | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-welfare-unit-opened-in-harlem-first-cityowned-center-under.html | NEW WELFARE UNIT OPENED IN HARLEM; First City-Owned Center Under Long-Range Plan Dedicated by Mayor to Social Service | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/elaine-ruth-shows-way.html | Elaine Ruth Shows Way | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/n-c-a-a-firm-on-tv-plan-denies-penn-bid-that-two-games-be-shown-in.html | N. C. A. A. FIRM ON TV PLAN; Denies Penn Bid That Two Games Be Shown in Philadelphia | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/rhoda-e-rosen-affianced-junior-at-sarah-lawrence-to-be-bride-of.html | RHODA E. ROSEN AFFIANCED; Junior at Sarah Lawrence to Be Bride of Paul D. Redleaf - | | Spc,'Ja.l to Tz Nrv/Yo 'la'r.s. ] | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/trumans-attend-show-they-journey-to-alexandria-to-hear-the-beggars.html | TRUMANS ATTEND SHOW; They Journey to Alexandria to Hear 'The Beggar's Opera' | | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-maine-boxing-rule.html | New Maine Boxing Rule | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/stevenson-group-to-organize.html | Stevenson Group to Organize | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/two-hat-companies-merge.html | Two Hat Companies Merge | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/james-s-batterson-civil-defense-aide.html | JAMES S. BATTERSON, CIVIL DEFENSE AIDE | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/quirino-plans-parley-for-southeast-asians.html | QUIRINO PLANS PARLEY FOR SOUTHEAST ASIANS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/state-department-silent.html | State Department Silent | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/german-refugee-dubious-of-unity-thousands-reaching-west-say.html | GERMAN REFUGEE DUBIOUS OF UNITY; Thousands Reaching West Say Communists Are Pressing East Zone Sovietization | | By Jack Raymondspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/world-bank-plans-october-financing-first-bostonmorgan-stanley-group.html | WORLD BANK PLANS OCTOBER FINANCING; First Boston-Morgan Stanley Group Is Being Set Up to Market $60,000,000 Issue | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/jersey-standard-reviews-oil-suit-holders-are-told-grand-jury-action.html | JERSEY STANDARD REVIEWS OIL SUIT; Holders Are Told Grand Jury Action Has Been Delayed and Combats M. S. A. Charges | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/william-f-mchesney.html | WILLIAM F. M'CHESNEY | | Special to Tm NL'V Yo 'lr.s. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-york-central-gets-back-in-black-eightmonth-earnings-are-put-at.html | NEW YORK CENTRAL GETS BACK IN BLACK; Eight-Month Earnings Are Put at $2,375,071 Compared With a Loss in 1951 | True | | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/transit-worker-puts-religion-above-union.html | TRANSIT WORKER PUTS RELIGION ABOVE UNION | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/st-regis-paper-to-build-plans-1500000-plant-in-east-providence-r-i.html | ST. REGIS PAPER TO BUILD; Plans $1,500,000 Plant in East Providence, R. I. | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/frank-advertising-of-air-trips-urged-better-business-aide-scores.html | FRANK ADVERTISING OF AIR TRIPS URGED; Better Business Aide Scores 'Non-Sked' Lines, Agencies at Hearing by C. A. B. | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/auto-called-key-to-50year-gains-hoffman-addressing-motorist.html | AUTO CALLED KEY TO 50-YEAR GAINS; Hoffman, Addressing Motorist Convention, Cites U. S. Rise to Giant, Unified Nation | True | By Bert Pierceespecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/named-associate-head-of-n-y-u-citizens-unit.html | Named Associate Head Of N. Y. U. Citizens Unit | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/fitzpatrick-cashmore-get-aides.html | Fitzpatrick, Cashmore Get Aides | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/phone-stock-issue-cleared.html | Phone Stock Issue Cleared | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/ballet-theatre-returns-to-met-petits-les-demoiselles-de-la-nuit.html | BALLET THEATRE RETURNS TO 'MET'; Petit's 'Les Demoiselles de la Nuit' Draws Plaudits as 3-Week Season Starts | True | By John Martin | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/sanok-becomes-first-amateur-to-capture-metropolitan-open-title.html | Sanok Becomes First Amateur to Capture Metropolitan Open Title; JERSEY LINKS STAR POSTS TOTAL OF 289 Sanok Closes With 69 and 72 to Win Metropolitan Open at Winged Foot Club MAYER SHARES 2D PLACE Jim Turnesa Also Shoots 291 -- Cooper Next With 295 as McHale Finishes at 297 | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/mrs-john-sperle.html | MRS. JOHN SPERLE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/made-cuban-commercial-attache.html | Made Cuban Commercial Attache | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/indonesian-reds-try-unity-tactic-now-stress-nationalism-and.html | INDONESIAN REDS TRY UNITY TACTIC; Now Stress Nationalism and Neutralism -- Effectiveness of New Policy Debated | True | By Tillman Durdinspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/manhattan-to-hear-msgr-walsh.html | Manhattan to Hear Msgr. Walsh | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/18000-gems-stolen-in-park-ave-duplex.html | $18,000 GEMS STOLEN IN PARK AVE. DUPLEX | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/lamps-of-today-held-superior-to-the-old.html | LAMPS OF TODAY HELD SUPERIOR TO THE OLD | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/british-warships-and-chinese-duel-after-reds-seize-hong-kong-ferry.html | British Warships and Chinese Duel After Reds Seize Hong Kong Ferry; BRITISH WARSHIPS AND CHINESE DUEL | True | By Henry R. Liebermanspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/new-curbs-on-tv-fought-at-inquiry-liberties-union-tells-house-group.html | NEW CURBS ON TV FOUGHT AT INQUIRY; Liberties Union Tells House Group Laws Are Adequate to Keep Programs Clean | True | By C. P. Trussellspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/miss-swift-gains-eightstroke-lead-has-157-after-second-round-of.html | MISS SWIFT GAINS EIGHT-STROKE LEAD; Has 157 After Second Round of Women's Cross-County Golf Championship | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/ama-to-press-campaign.html | AMA to Press Campaign | True | | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-26 | 1952-09-26 | https://www.nytimes.com/1952/09/26/archives/eisenhower-asks-security-for-u-s-and-solvency-too-urges-bipartisan.html | EISENHOWER ASKS 'SECURITY' FOR U. S. AND 'SOLVENCY,' TOO; Urges Bipartisan Commission Be Set Up to Study Operation of Defense Department CHARGES WASTE IN ARMING Calls for Revision of Planning Agency to Straighten Out Nation's Military Policy EISENHOWER MAPS PLAN OF SECURITY | True | By James Restonspecial To the New York Times. | 1980-08-15 | RE0000065088 | B00000378522 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/little-rush-is-noted-in-longterm-credit.html | LITTLE RUSH IS NOTED IN LONG-TERM CREDIT | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/tax-man-is-indicted-in-mink-coat-case.html | TAX MAN IS INDICTED IN MINK COAT CASE | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dr-gibson-wins-point-in-fight-for-license.html | DR. GIBSON WINS POINT IN FIGHT FOR LICENSE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/top-officer-leaves-over-building-sale.html | TOP OFFICER LEAVES OVER BUILDING SALE | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/truman-tells-point-four-delegates-russia-could-ease-fears-by-being.html | Truman Tells Point Four Delegates Russia Could Ease Fears by Being a Good Neighbor | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/two-high-french-reds-will-recant-sins-but-party-leaders-retort-it.html | Two High French Reds Will Recant Sins, But Party Leaders Retort It Is Not Enough | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/pravdas-attack-on-kennan-vexes-u-ssoviet-relations-charges-are.html | Pravda's Attack on Kennan Vexes U. S.-Soviet Relations; Charges Are Called Serious -- Acheson Holds Russian Criticism Unjustified ACHESON ASSAILS ATTACK ON KENNAN | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/north-korean.html | North Korean | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/schellin-beats-panter.html | Schellin Beats Panter | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/giants-clout-3-homers-in-sinking-phillies-80-for-maglies-18th.html | Giants Clout 3 Homers in Sinking Phillies, 8-0, for Maglie's 18th; Mueller, Dark, Lockman Excel -- Wilhelm Equals Club Record With 70th Relief Job | True | By James P. Dawson | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dr-bush-criticizes-defense-planning-scientist-urges-reorganization.html | DR. BUSH CRITICIZES DEFENSE PLANNING; Scientist Urges Reorganization of Joint Chiefs of Staff -Finds 'Confusion' in Policy | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/stowaways-freed-here-2-americans-rejected-by-italy-one-held-as-army.html | STOWAWAYS FREED HERE; 2 Americans Rejected by Italy -- One Held as Army Deserter | True | | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/mrs-kay-fox-jonasson-wed.html | Mrs. Kay Fox Jonasson Wed | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dentists-face-induction-november-call-for-priority-3-class.html | DENTISTS FACE INDUCTION; November Call for Priority 3 Class Indicated by Statistics | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/yonkers-car-lines-go-to-citizen-group.html | YONKERS CAR LINES GO TO CITIZEN GROUP | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/-boheme-is-offered-at-the-city-center-schippers-conducts-opera-for-.html | 'Boheme' Is Offered at the City Center; Schippers Conducts Opera for 1st Time | True | H. C. S. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/seminary-building-to-be-begun-today-groundbreaking-scheduled-in.html | SEMINARY BUILDING TO BE BEGUN TODAY; Ground-Breaking Scheduled in Westchester for New Jesuit Institution | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/1023522aids-orphan-boys.html | $1,023,522-Aids Orphan Boys | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/progress-marked-in-nato-sea-games-mccormick-and-brind-stress-gains.html | PROGRESS MARKED IN NATO SEA GAMES; McCormick and Brind Stress Gains in Joint Defenses -- Some Shortcomings Noted | True | By Hanson W. Baldwinspecial to the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/held-in-4000-rent-gouging.html | Held in $4,000 Rent Gouging | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/sparkman-sorry-for-nixon.html | Sparkman 'Sorry' for Nixon | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/australia-sells-its-oil-interests-angloiranian-co-buys-control-of.html | AUSTRALIA SELLS ITS OIL INTERESTS; Anglo-Iranian Co. Buys Control of Commonwealth, Ltd., to Expand Refineries | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/reserves-law-hit-by-gen-hausauer-head-of-state-national-guard.html | RESERVES LAW HIT BY GEN. HAUSAUER; Head of State National Guard Urged-Forced Regular Drill for Discharged Draftees | True | By Warren Weaver Jr.special To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/presbyterians-set-up-church-planning-office.html | Presbyterians Set Up Church Planning Office. | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/voice-discusses-nixon-views-controversy-over-fund-as-typically.html | VOICE DISCUSSES NIXON; Views Controversy Over Fund as 'Typically American' | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/army-harriers-triumph.html | Army Harriers Triumph | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/oconnor-teams-71-best-charlotte-de-cozen-helps-pro-in-winning-medal.html | O'CONNOR TEAM'S 71 BEST; Charlotte De Cozen Helps Pro in Winning Medal in Jersey | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/lustig-still-heads-adam-hat.html | Lustig Still Heads Adam Hat | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/changes-favored-in-job-insurance-state-unemployment-measure.html | CHANGES FAVORED IN JOB INSURANCE; State Unemployment Measure Amendments Offered Before Associated Industries Unit | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/kendrick-luther-insurance-man-79-general-agent-here-for-aetna-life.html | KENDRICK LUTHER INSURANCE MAN, 79; General Agent Here for Aetna Life, Former Vice President of the Company is Dead | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/consolidated-grocers-net-of-385156-noted-for-eight-weeks-against.html | CONSOLIDATED GROCERS; Net of $385,156 Noted for Eight Weeks Against Loss Year Ago | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/iroquois-draw-u-n-veto-when-they-call-to-dance.html | Iroquois Draw U. N. Veto When They Call to Dance | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/governor-will-explain.html | Governor Will Explain | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/temple-routs-albright-strikes-quickly-in-rolling-up-21to0-football.html | TEMPLE ROUTS ALBRIGHT; Strikes Quickly in Rolling Up 21-to-0 Football Victory | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/stranded-airmen-saved-8-britons-1-american-are-flown-off-greenland.html | STRANDED AIRMEN SAVED; 8 Britons, 1 American Are Flown Off Greenland Ice Cap | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/avco-net-higher-than-in-51-period-but-earnings-for-9-months-show.html | AVCO NET HIGHER THAN IN '51 PERIOD; But Earnings for 9 Months Show Non-Recurring Profits on Investment Sale | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/child-to-mrs-smedley-ward-jr.html | Child to Mrs. Smedley Ward Jr. | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/overturn-in-lebanon.html | OVERTURN IN LEBANON | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/boyd-neel-to-bow-here-in-november-his-orchestra-to-be-a-feature-of.html | BOYD NEEL TO BOW HERE IN NOVEMBER; His Orchestra to Be a Feature of New Friends Concerts -- Stravinsky Also to Appear | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/syracuse-defeats-boston-u-by-3421-scores-twice-in-last-period-as.html | SYRACUSE DEFEATS BOSTON U. BY 34-21; Scores Twice in Last Period as Powerful Ground Attack Offsets Aggans' Passes | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/alker-dog-earns-specialty-prize-ch-toplight-template-gains-laurels.html | ALKER DOG EARNS SPECIALTY PRIZE; Ch. Toplight Template Gains Laurels in Welsh Terrier Club's Fall Fixture | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/army-test-plant-to-expand.html | Army Test Plant to Expand | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/unbeaten-native-dancer-is-rated-1-to-3-for-63d-futurity-at-belmont.html | Unbeaten Native Dancer Is Rated 1 to 3 for 63d Futurity at Belmont Park; FIELD OF 10 NAMED IN RICH TEST TODAY $107,545 Futurity Headed by Native Dancer -- Handicap Topped by Battlefield ARCARO WINS 3 STRAIGHT Scores With Favored Mostest, Kinda Rough and Grover B., Misses No. 4 by Head | True | By James Roach | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/red-guerrillas-kill-3-in-korea.html | Red Guerrillas Kill 3 in Korea | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/john-c-goyette.html | JOHN C. GOYETTE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/successor-to-lie-to-agitate-the-un-but-report-he-plans-to-quit-in.html | SUCCESSOR TO LIE TO AGITATE THE U.N.; But Report He Plans to Quit in '54 at End of Term Is Held 'Pure Speculation' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/walker-duo-gains-medal-he-and-wilmerding-score-68-in-tourney-at.html | WALKER DUO GAINS MEDAL; He and Wilmerding Score 68 in Tourney at Meadow Brook | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/campaign-unit-set-up-new-labor-committee-to-work-for.html | CAMPAIGN UNIT SET UP; New Labor Committee to Work for Stevenson-Sparkman | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/maternity-center-association-to-benefit-by-oct-30-showing-of-my.html | Maternity Center Association to Benefit By Oct. 30 Showing of 'My Darlin' Aida' | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/norway-lifts-export-tax-paper-and-pulp-mills-protested-it-lost-them.html | NORWAY LIFTS EXPORT TAX; Paper and Pulp Mills Protested It Lost Them Foreign Markets | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/gillette-steps-out-of-feud-inquiry-says-his-action-will-aid-senate.html | GILLETTE STEPS OUT OF 'FEUD' INQUIRY; Says His Action Will Aid Senate Group Looking Into Dispute of Benton and McCarthy | True | By C. P. Trussellspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/u-s-acts-to-deport-a-gambling-czar-lias-figure-in-3-million-tax.html | U. S. ACTS TO DEPORT A 'GAMBLING CZAR'; Lias, Figure in 3 Million Tax Case, Held in Pittsburgh on Illegal Entry Charge | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/george-s-parker.html | GEORGE S. PARKER | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/clarence-j-ranglack.html | CLARENCE J. RANGLACK | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/canadian-unions-elect-a-r-mosher-heads-congress-of-labor-for-13th.html | CANADIAN UNIONS ELECT; A. R. Mosher Heads Congress of Labor for 13th Term | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/the-yankees-do-it-again.html | THE YANKEES DO IT AGAIN | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/un-tells-tenants-pay-more-or-move-650-families-in-queens-project.html | U.N. TELLS TENANTS: PAY MORE OR MOVE; 650 Families in Queens Project Get Choice of 16% Rent Rise or Eviction, by Tuesday PUBLIC PROTEST PLANNED Residents Shocked by Ruling -- Price Asserts Ideals Must Have 'Practical Basis' | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/acheson-holds-eisenhower-tortures-facts-on-korea-acheson-accuses.html | Acheson Holds Eisenhower 'Tortures Facts' on Korea; ACHESON ACCUSES GENERAL ON KOREA | True | By Walter H. Waggonerspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/bank-aide-admits-20000-theft.html | Bank Aide Admits $20,000 Theft | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/narcotics-suspect-held-man-with-12-convictions-linked-to-sales-to.html | NARCOTICS SUSPECT HELD; Man With 12 Convictions Linked to Sales to Teen-Agers | True | | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/shoe-production-declared-too-high-excessive-inventories-seen-by.html | SHOE PRODUCTION DECLARED TOO HIGH; Excessive Inventories Seen by Tanners Council Unless Retail Sales Expand | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/gold-hunt-is-widened-canada-alerts-u-s-police-on-theft-of-356000-in.html | GOLD HUNT IS WIDENED; Canada Alerts U. S. Police on Theft of $356,000 in Bullion | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/exchange-to-hear-canadian.html | Exchange to Hear Canadian | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/elected-to-directorate-of-middle-south-utilities.html | Elected to Directorate Of Middle South Utilities | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/average-off-02-in-primary-prices-farm-products-decline-08-from.html | AVERAGE OFF 0.2% IN PRIMARY PRICES; Farm Products Decline 0.8% From Previous Week -- Hogs and Cows Show Increase | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/ship-fire-toll-now-4-master-of-small-tanker-dies-on-way-to-balboa.html | SHIP FIRE TOLL NOW 4; Master of Small Tanker Dies on Way to Balboa | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/kotov-triumphs-in-world-chess-russian-defeats-golombek-for-seventh.html | KOTOV TRIUMPHS IN WORLD CHESS; Russian Defeats Golombek for Seventh Straight Victory in Swedish Tourney | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/fund-data-likely-today.html | Fund Data Likely Today | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/tale-of-two-envoys.html | TALE OF TWO ENVOYS | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/william-constable.html | WILLIAM CONSTABLE | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/8ounce-gloves-ordered-for-state-boxing-bouts.html | 8-Ounce Gloves Ordered For State Boxing Bouts | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/miners-contact-is-not-ready-northern-soft-coal-men-lewis-remain-at.html | MINERS' CONTACT IS NOT READY; Northern Soft Coal Men, Lewis Remain at Odds on Wage Board's View of Terms | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/wife-of-victim-seized-queens-woman-tied-to-holdup-of-husband-that.html | WIFE OF VICTIM SEIZED; Queens Woman Tied to Hold-Up of Husband That Netted $480 | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/wichita-river-oil-meeting-set.html | Wichita River Oil Meeting Set | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/markova-returns-role-of-giselle-appears-opposite-youskevitch-as.html | MARKOVA RETURNS ROLE OF GISELLE; Appears Opposite Youskevitch as Guest of Ballet Theatre at the Metropolitan | True | By John Martin | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/mrs-joseph-corcos.html | MRS. JOSEPH CORCOS | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/german-clerics-to-visit-moscow-bishop-dibelius-to-head-group-of.html | GERMAN CLERICS TO VISIT MOSCOW; Bishop Dibelius to Head Group of Protestants -- 100 More East Berlin Shops Seized | True | By Jack Raymondspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/pipe-line-figure-in-error.html | Pipe Line Figure in Error | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/wood-field-and-stream-scoter-season-starts-at-noon-tomorrow-beyond.html | Wood, Field and Stream; Scoter Season Starts at Noon Tomorrow Beyond 'Outer Harbor Lines' | True | By Raymond R. Camp | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/miss-hattersley-to-wed-wyne-wood-opdlf.html | MISS HATTERSLEY TO WED; wyne wood opdlf | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/elmo-russ-gives-recital-composerpianist-plays-sings-a-program-of.html | ELMO RUSS GIVES RECITAL; Composer-Pianist Plays, Sings a Program of Own Works | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/jews-to-observe-day-of-atonement-yom-kippur-messages-call-for.html | JEWS TO OBSERVE DAY OF ATONEMENT; Yom Kippur Messages Call for Renewal of Faith and Support of Democracy and peace | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/key-illinois-aides-reveal-cash-gifts-but-both-decline-to-disclose.html | KEY ILLINOIS AIDES REVEAL CASH GIFTS; But Both Decline to Disclose Amounts -- Coal Operator Defends Aiding Another | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/median-income-shows-10-rise-for-1951.html | MEDIAN INCOME SHOWS 10% RISE FOR 1951 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/moore-lawrence.html | Moore -- Lawrence | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/detroit-titans-score-227.html | Detroit Titans Score, 22-7 | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/rutger-teacher-says-he-is-no-red-professor-had-refused-to-give.html | RUTGER TEACHER SAYS HE IS NO RED; Professor Had Refused to Give Information Before Senate Security Group Here | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/moscow-molly-on-radio-she-knows-secrets-of-thule-base-returned-g-i.html | MOSCOW MOLLY' ON RADIO; She Knows Secrets of Thule Base, Returned G. I. Declares | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/mrs-heppenheimer-100-widow-of-onetime-aide-to-new-jersey-governor.html | MRS. HEPPENHEIMER, 100; Widow of One-Time Aide to New Jersey Governor Is Dead | True | sopecail to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/building-loans-placed-2815100-is-set-to-finance-cooperatives-in.html | BUILDING LOANS PLACED; $2,815,100 Is Set to Finance Co-operatives in Brooklyn | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/danes-favor-u-n-road-signs.html | Danes Favor U. N. Road Signs | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/impellitteri-down-with-appendicitis-ordered-to-bed-for-4-or-5-days.html | IMPELLITTERI DOWN WITH APPENDICITIS; Ordered to Bed for 4 or 5 Days, All Appointments Canceled -- Had Ignored Attack | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/n-y-u-team-ready-for-lehigh-battle.html | N. Y. U. TEAM READY FOR LEHIGH BATTLE | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/son-born-to-the-allan-frimmels.html | Son Born to the Allan Frimmels | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/lopez-sends-congratulations.html | Lopez Sends Congratulations | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/reds-blank-pirates-50-rodbielan-hurls-4hitter-for-first-shutout-in.html | REDS BLANK PIRATES, 5-0; Rodbielan Hurls 4-Hitter for First Shutout in Majors | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/duncan-h-sutherland.html | DUNCAN H. SUTHERLAND | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/driving-courses-urged-jersey-automotive-group-asks-high-schools.html | DRIVING COURSES URGED; Jersey Automotive Group Asks High Schools Train Students | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/patty-remy-gain-at-net-miss-head-and-mme-saladin-also-reach-paris.html | PATTY, REMY GAIN AT NET; Miss Head and Mme. Saladin Also Reach Paris Final | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/press-award-given-by-southern-group.html | PRESS AWARD GIVEN BY SOUTHERN GROUP | | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/texts-of-governor-stevensons-speeches-in-indiana-pledging-economies.html | Texts of Governor Stevenson's Speeches in Indiana Pledging Economies and Efficiency | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/william-d-anderson.html | WILLIAM D. ANDERSON | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/red-defense-slates-witnesses.html | Red Defense Slates Witnesses | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/air-route-is-planned-to-europe-via-thule.html | AIR ROUTE IS PLANNED TO EUROPE VIA THULE | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/top-changes-made-in-bankers-group-dr-stonier-is-named-executive.html | TOP CHANGES MADE IN BANKERS' GROUP; Dr. Stonier Is Named Executive Vice President of A. B. A. -- Two Others Moved Up | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/union-vote-for-coast-stewards.html | Union Vote for Coast Stewards | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/national-five-signs-king.html | National Five Signs King | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/george-c-rothermel.html | GEORGE. C. ROTHERMEL | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/worker-hurt-in-fall-lies-in-pit-six-hours.html | WORKER HURT IN FALL LIES IN PIT SIX HOURS | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/24000-is-advocated-as-pay-in-congress.html | $24,000 IS ADVOCATED AS PAY IN CONGRESS | | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/harvard-confident-of-best-squad-on-gridiron-since-1948-season.html | Harvard Confident of Best Squad On Gridiron Since 1948 Season; Experienced Offensive Platoon Has Speed, Size; Single-Wing Savvy -- Clasby Spark in Backfield -- Defense a Problem | | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/soviet-targets-seen-in-range-of-u-s-jets.html | SOVIET TARGETS SEEN IN RANGE OF U. S. JETS | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/morality-play-at-st-martins.html | Morality Play at St. Martin's | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/site-taken-for-stores-shopping-center-is-planned-for-tract-in.html | SITE TAKEN FOR STORES; Shopping Center Is Planned for Tract in Hackensack | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/richmond-hero-honored-today.html | Richmond Hero Honored Today | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/strasbourg-gets-irish-whisky.html | Strasbourg Gets Irish Whisky | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/gas-furnace-shipments-262500-units-sent-out-in-eight-months-252000.html | GAS FURNACE SHIPMENTS; 262,500 Units Sent Out in Eight Months, 252,000 Year Ago | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/new-course-for-adults.html | New Course for Adults | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/rafael-benjumea-burin.html | RAFAEL BENJUMEA BURIN | True | | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/cancer-hope-advanced-radiologist-sees-radioactive-gold-helpful-if.html | CANCER HOPE ADVANCED; Radiologist Sees Radioactive Gold Helpful if Applied in Time | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/freeman-of-red-sox-halts-senators-31.html | FREEMAN OF RED SOX HALTS SENATORS, 3-1 | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/straight-man-to-straitjacket-golfers-role-with-stance-device.html | Straight Man to Strait-Jacket: Golfer's Role With Stance Device; Patented Gadget Provides Belt With Hip Pads, Shoulder Blade Brace -- Science Catches Up With Stubborn Cows VERY LITTLE LEFT FOR GOLFER TO DO | True | By Stacy V. Jonesspecial To the New York Times. | 1980-08-15 | | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/united-nations.html | United Nations | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/bendetsen-resigns-post-as-army-aide-truman-names-e-d-johnson-to.html | BENDETSEN RESIGNS POST AS ARMY AIDE; Truman Names E. D. Johnson to Succeed Him as Under Secretary Effective Oct. 3 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/warehouse-company-sold.html | Warehouse Company Sold | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/air-force-releases-film-of-2-mice-on-space-flight.html | Air Force Releases Film Of 2 Mice on Space Flight | True | By the United Press. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/crash-delays-deepsea-dive.html | Crash Delays Deep-Sea Dive | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dulles-says-u-n-is-being-slighted-asserts-agency-loses-prestige-as.html | DULLES SAYS U. N. IS BEING SLIGHTED; Asserts Agency Loses Prestige as Administration Employs 'Non-Moral Diplomacy' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/new-device-hailed-as-atom-study-aid.html | NEW DEVICE HAILED AS ATOM STUDY AID | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/millionth-aircoach-ride-eastern-first-in-u-s-to-reach-mark-tomorrow.html | MILLIONTH AIRCOACH RIDE; Eastern, First in U. S., to Reach Mark Tomorrow Night | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/greater-europe.html | GREATER EUROPE" | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/yanks-win-pennant-beat-athletics-52.html | Yanks Win Pennant, Beat Athletics, 5-2 | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/thai-royalty-to-give-blood.html | Thai Royalty to Give Blood | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/berliner-morgenpost-is-published-again.html | BERLINER MORGENPOST IS PUBLISHED AGAIN | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/frank-w-kidd.html | FRANK W. KIDD | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/9-korean-prisoners-wounded.html | 9 Korean Prisoners Wounded | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/schoolman-gets-a-a-u-post.html | Schoolman Gets A. A. U. Post | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/united-gas-to-sell-60000000-in-bonds.html | UNITED GAS TO SELL $60,000,000 IN BONDS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dalycotton-win-on-links-defeat-lockebrown-in-english-challenge.html | DALY-COTTON WIN ON LINKS; Defeat Locke-Brown in English Challenge Match, 8 and 7, | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/us-delegation-to-panama-named.html | U.S. Delegation to Panama Named | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/landlady-comedy-heading-for-test-james-mgees-temptation-may-get.html | LANDLADY COMEDY HEADING FOR TEST; James M'Gee's 'Temptation' May Get Boston Run Nov. 3 -- Phyllis Love Is Signed | True | By Louis Calta | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/a-b-swales.html | A. B. SWALES | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/wilks-estate-90845301-hetty-greens-daughter-leaves-87769441-to-63.html | WILKS ESTATE $90,845,301; Hetty Green's Daughter Leaves $87,769,441 to 63 Charities | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/city-board-upheld-in-teacher-inquiry-state-education-head-rules-it.html | CITY BOARD UPHELD IN TEACHER INQUIRY; State Education Head Rules It Can Oust Members of Units It Lists as Subversive CITY BOARD UPHELD IN TEACHER INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/william-wylers-have-a-son.html | William Wylers Have a Son | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/named-advertising-head-of-seamless-rubber-co.html | Named Advertising Head Of Seamless Rubber Co. | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/report-on-japanese-debt-to-be-issued-tomorrow.html | Report on Japanese Debt To Be Issued Tomorrow | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/john-a-rush.html | JOHN A. RUSH | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/3-indicted-in-jewel-thefts.html | 3 Indicted in Jewel Thefts | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/roslyn-swifts-237-takes-links-title-miss-mackie-second-at-245-in.html | ROSLYN SWIFT'S 237 TAKES LINKS TITLE; Miss Mackie Second at 245 in Cross-County Medal Play -- Prize to Mrs. Park | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/banker-is-accused-of-105000-fraud-colonial-trust-vice-president.html | BANKER IS ACCUSED OF $105,000 FRAUD; Colonial Trust Vice President Charged With Manipulating Loans on 'Kited' Stocks | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/named-to-rail-board-president-of-nickel-plate-elected-a-director-of.html | NAMED TO RAIL BOARD; President of Nickel Plate Elected a Director of Association | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dutch-order-32-ships-u-s-will-pay-for-navy-vessels-under-offshore.html | DUTCH ORDER 32 SHIPS; U. S. Will Pay for Navy Vessels Under Offshore Program | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/f86s-pile-up-toll-of-foe-over-korea-u-s-pilots-bag-4-more-migs.html | F-86'S PILE UP TOLL OF FOE OVER KOREA; U. S. Pilots Bag 4 More MIG's, Texan Getting 2 -- B-29's Busy Again -- Ground War Flares F-86'S PILE UP TOLL OF FOE OVER KOREA | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/entertainers-extend-korean-tour.html | Entertainers Extend Korean Tour | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/miss-mabel-g-smith.html | MISS MABEL G. SMITH | True | Special to THE NEW YORK TIMES | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/detailed-statements-from-stevenson.html | Detailed Statements From Stevenson | True | NATHAN D. SHAPIRO | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/homer-folks-cited-by-health-group.html | HOMER FOLKS CITED BY HEALTH GROUP | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/to-make-radar-devices-fairchild-gets-a-navy-contract-for-training.html | TO MAKE RADAR DEVICES; Fairchild Gets a Navy Contract for Training Simulators | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/2-die-in-honeymoon-wreck.html | 2 Die in Honeymoon Wreck | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/utility-arranges-credit.html | Utility Arranges Credit | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/u-s-centralizing-assailed-by-ives-senator-charges-loss-of-faith-in.html | U. S. CENTRALIZING ASSAILED BY IVES; Senator Charges Loss of Faith in Self-Governing -- Calls for New Stand on Soviet | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/extax-aide-gets-6-eyars.html | Ex-Tax Aide Gets 6 eYars | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/norwegian-praises-yugoslav-atom-work.html | NORWEGIAN PRAISES YUGOSLAV ATOM WORK | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/deals-in-the-bronx-houses-form-bulk-of-the-latest-borough-deals.html | DEALS IN THE BRONX; Houses Form Bulk of the Latest Borough Deals | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/new-beveridge-gift-to-library.html | New Beveridge Gift to Library | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/sixtyminute-bonus.html | SIXTY-MINUTE BONUS | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/opposition-in-india-joins-leftist-groups.html | OPPOSITION IN INDIA JOINS LEFTIST GROUPS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/philadelphia-game-sold-out-to-74711-notre-dame-favored-to-beat-penn.html | PHILADELPHIA GAME SOLD OUT TO 74,711; Notre Dame Favored to Beat Penn -- Princeton Will Meet Columbia Eleven Here MICHIGAN EXPECTS 97,000 Will Oppose Michigan State -- N. Y. U.-Lehigh, Navy-Yale in Eastern Openers | True | By Lincoln A. Werden | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/ellsworth-young.html | ELLSWORTH YOUNG | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/manshel-honeyman.html | Manshel -- Honeyman | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/abroad-signs-of-a-new-trend-in-european-thinking.html | Abroad; Signs of a New Trend in European Thinking | True | By Anne O'Hare McCormick | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dukes-late-surge-beats-s-m-u-147-blue-devils-smash-80-yards-kistler.html | DUKE'S LATE SURGE BEATS S. M. U., 14-7; Blue Devils Smash 80 Yards, Kistler Sparking Dramatic Finish at Dallas | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/boy-scouts-at-west-point-today.html | Boy Scouts at West Point Today | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/nurses-seeking-gains-but-association-workshop-puts-patients-welfare.html | NURSES SEEKING GAINS; But Association Workshop Puts Patient's Welfare First | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/power-sites-studied-canadian-group-to-recommend-125000000.html | POWER SITES STUDIED; Canadian Group to Recommend $125,000,000 Construction | True | | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/troy-stops-sandy-in-10th-floors-st-nicks-rival-twice-before-referee.html | TROY STOPS SANDY IN 10TH; Floors St. Nicks Rival Twice Before Referee Ends Bout | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/price-decontrol-denied-retailers-chief-of-ops-refusing-plea-asserts.html | PRICE DECONTROL DENIED RETAILERS; Chief of O.P.S., Refusing Plea, Asserts His Office Favors Only Piecemeal Action DRY GOODS GROUP IRKED Declares Curbs 'Completely Unnecessary' and Interfere With Efficient Distribution | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/seventh-regiment-active.html | Seventh Regiment Active | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/futures-in-cotton-close-irregular-prices-end-22-points-lower-to-18.html | FUTURES IN COTTON CLOSE IRREGULAR; Prices End 22 Points Lower to 18 Higher, With Interest Centered in Old October | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/a-new-antilitter-drive.html | A NEW ANTI-LITTER DRIVE | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/pearl-bailey-files-suit-asks-100000-of-nightclub-as-result-of.html | PEARL BAILEY FILES SUIT; Asks $100,000 of Night-Club as Result of Beating | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dodgers-get-four-runs-in-sixth-to-triumph-over-braves-8-to-4-cox.html | Dodgers Get Four Runs in Sixth To Triumph Over Braves, 8 to 4; Cox Wallops Homer, Drives In Three Tallies as Lehman Wins in Relief Role | True | By Roscoe McGowen | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/son-to-actress-jean-parker.html | Son to Actress Jean Parker | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/4-wounded-in-johore-ambush.html | 4 Wounded in Johore Ambush | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/hour-lost-in-april-returns-tomorrow-lost-hour-returns-at-2-am.html | Hour Lost in April Returns Tomorrow; LOST HOUR RETURNS AT 2 A.M. TOMORROW | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/president-ulate-quits-in-costa-rica-protests-congress-decision-to.html | PRESIDENT ULATE QUITS IN COSTA RICA; Protests Congress Decision to Investigate Charges Lodged Against Civil Guard | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/trains-crash-on-siding-2-die.html | Trains Crash on Siding, 2 Die | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/stevenson-pledges-strict-economies-sees-threat-in-taft-he-says-in.html | STEVENSON PLEDGES STRICT ECONOMIES; SEES THREAT IN TAFT; He Says in Indianapolis G. O. P. Victory Would Give Foreign Policy to Ohio Senator MORE 'GIFTS' REVEALED Two Illinois Officials Assert They Got Christmas Cash From the Governor STEVENSON BACKS STRICT ECONOMIES | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/house-group-hears-tv-beer-ads-backed.html | HOUSE GROUP HEARS TV BEER ADS BACKED | True | | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/to-hold-service-on-mall-churches-of-christ-offer-2hour-program-in.html | TO HOLD SERVICE ON MALL; Churches of Christ Offer 2-Hour program in Central Park | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dr-edson-b-heck-internist-was-61-chief-of-medicine-at-booth.html | DR. EDSON B. HECK, INTERNIST, WAS 61; Chief of Medicine at Booth Memorial Hospital Dies -- Practiced Here 30 Years | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/workers-are-recalled-about-2000-former-employes-to-return-to.html | WORKERS ARE RECALLED; About 2,000 Former Employes to Return to Studebaker | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/evening-traffic-perils-cited.html | Evening Traffic Perils Cited | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/3-deny-guilt-in-job-sale-furrier-and-2-mail-supervisors-free-on.html | 3 DENY GUILT IN JOB SALE; Furrier and 2 Mail Supervisors Free on Bail Pending Trial | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/linda-olenik-engaged-to-wed.html | Linda Olenik Engaged to Wed | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/steinberg-gerosa.html | Steinberg -- Gerosa | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/intramural-teams-drill-at-st-pauls-each-of-3-clubs-represented-by.html | INTRAMURAL TEAMS DRILL AT ST. PAUL'S; Each of 3 Clubs Represented by Six Elevens -- Delphians Favored to Win Again | True | By Michael Straussspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/eisenhower-asks-unfettered-south-hails-senator-byrd-general-amazed.html | EISENHOWER ASKS UNFETTERED SOUTH; HAILS SENATOR BYRD; General 'Amazed' by the Size of Crowds That Cheer Him in Virginia and North Carolina DENOUNCES 'CORRUPTION' 25,000 in Richmond Hear Him Call Byrd True 'Heir' of Jeffersonian Principles EISENHOWER URGES UNFETTERED SOUTH | True | By James Restonspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/commodity-index-off-figure-falls-to-2903-on-thursday-from-2906-on.html | COMMODITY INDEX OFF; Figure Falls to 290.3 on Thursday From 290.6 on Wednesday | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/tanker-champion-scales-32500-tons-world-enterprise-was-built-for.html | TANKER CHAMPION SCALES 32,500 TONS; World Enterprise Was Built for Niarchos Concern -- 4 Larger Ships Planned | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/n-c-a-a-decision-makes-pennnotre-dame-only-football-on-tv-in.html | N. C. A. A. Decision Makes Penn-Notre Dame Only Football on TV in Philadelphia Today | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/west-germans-found-cool-to-atlantic-tie.html | WEST GERMANS FOUND COOL TO ATLANTIC TIE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/two-ferryboats-stick-in-delaware-craft-from-chester-carrying-177.html | TWO FERRYBOATS STICK IN DELAWARE; Craft From Chester, Carrying 177, Are Held 7 and 8 Hours as Fog Blankets River | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/medical-schools-to-get-study-data-recommendations-of-state-on.html | MEDICAL SCHOOLS TO GET STUDY DATA; Recommendations of State on Admission Practices to Be Released in Spring | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/drink-called-total-evil-moderate-use-is-no-solution-says-w-c-t-u.html | DRINK CALLED TOTAL EVIL; Moderate Use. Is No Solution Says W. C. T. U. President | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/cabtraces-crash-to-an-unfit-plane-also-lists-questionable-pilot.html | C.A.B.TRACES CRASH TO AN UNFIT PLANE; Also Lists 'Questionable' Pilot Technique for Disaster in Which 52 Died Off San Juan | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/bonds-and-shares-on-london-market-dealings-in-japanese-bonds.html | BONDS AND SHARES ON LONDON MARKET; Dealings in Japanese Bonds Suspended Following Flood of Selling Orders | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/louise-suggs-gains-lead-in-texas-golf.html | LOUISE SUGGS GAINS LEAD IN TEXAS GOLF | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/services-to-mark-bibles-500th-year-catholics-and-protestants-will.html | SERVICES TO MARK BIBLE'S 500TH YEAR; Catholics and Protestants Will Hold Week-Long Celebration of Gutenberg Anniversary | True | By Preston King Sheldon | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/crippled-freighter-in-port.html | Crippled Freighter in Port | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/germ-war-inquirer-defends-reds-data.html | GERM WAR INQUIRER DEFENDS REDS' DATA | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/scotch-victor-wins-trot-scores-in-straight-heats-in-tuneup-for.html | SCOTCH VICTOR WINS TROT; Scores in Straight Heats in Tune-Up for Futurity | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/japan-to-send-u-n-observers.html | Japan to Send U. N. Observers | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/judge-charles-leavy.html | JUDGE CHARLES LEAVY | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/sparkman-calls-rights-law-likely-at-oklahoma-fair-he-talks-on-farm.html | SPARKMAN CALLS RIGHTS LAW LIKELY; At Oklahoma Fair, He Talks on Farm Gains by Democrats -- Feels 'Sorry' for Nixon | True | By William M. Blairspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/winds-destroy-banana-plants.html | Winds Destroy Banana Plants | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/for-homemakers.html | For Homemakers | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/volcano-scientists-lost-japanese-ship-with-31-vanishes-on-way-to.html | VOLCANO SCIENTISTS LOST; Japanese Ship With 31 Vanishes on Way to New Crater | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/synagogue-unit-aids-vote-drive.html | Synagogue Unit Aids Vote Drive | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/cyrus-ching-commended.html | Cyrus Ching Commended | True | ERNEST H. WIENER | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/u-e-wins-at-general-cable.html | U. E. Wins at General Cable | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/gas-industry-held-a-victim-of-rates-columbia-gas-chairman-says-some.html | GAS INDUSTRY HELD A VICTIM OF RATES; Columbia Gas Chairman Says Some Rate-Making Bodies Ignore Future Needs | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/animal-care-pact-ends-humane-society-breaks-with-white-plains-over.html | ANIMAL CARE PACT ENDS; Humane Society Breaks With White Plains Over Hatch Law | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/marijuana-film-banned-state-regents-uphold-ruling-on-slaves-of.html | MARIJUANA FILM BANNED; State Regents Uphold Ruling on 'Slaves of Underworld' | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/boy-16-on-8400-spree-lad-takes-widowed-mothers-funds-leaving-her-on.html | BOY, 16, ON $8,400 SPREE; Lad Takes Widowed Mother's Funds, Leaving Her Only 34 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dog-raises-600-for-blind.html | Dog Raises $600 for Blind | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/mrs-curt-mahler.html | MRS. CURT MAHLER | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/injury-in-plant-proves-fatal.html | Injury in Plant Proves Fatal | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/cards-down-cubs-clinch-third-place-st-louis-gains-103-victory-after.html | CARDS DOWN CUBS, CLINCH THIRD PLACE; St. Louis Gains 10-3 Victory After Routing Hacker in Battle Under Lights | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/golf-charter-granted-board-of-regents-sanctions-yonkers-hall-of.html | GOLF CHARTER GRANTED; Board of Regents Sanctions Yonkers Hall of Fame | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/sylvester-cassara.html | SYLVESTER CASSARA | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/us-stand-on-bases-confusing-to-spain-contrasting-policies-on-arms.html | U.S. STAND ON BASES CONFUSING TO SPAIN; Contrasting Policies on Arms Aid Held Responsible for 5-Month Pact Deadlock | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/col-irvin-schindler.html | COL. IRVIN SCHINDLER | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/fourth-hurricane-brewing.html | Fourth Hurricane Brewing | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/yankees-clinch-fourth-straight-pennant-by-beating-in-night-game.html | Yankees Clinch Fourth Straight Pennant by Beating in Night Game; BOMBERS TRIUMP IN 11 INNINGS, 5-2 Martin's 2 Run Single With 2 Out, Bases Filled, Breaks 2-All Tie for Yanks MANTLE, NOREN CONNECT Athletics Pull Even in 6th on Zernial Homer -- Pennant Is 4th in Row for Stengel | True | By John Drebingerspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/record-balloting-in-jersey-is-seen-number-of-eligible-voters-put-at.html | RECORD BALLOTING IN JERSEY IS SEEN; Number of Eligible Voters Put at 2,650,000, an Increase of 270,000 Over 1948 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/soybean-ceiling-fixed-o-p-s-increases-price-of-meal-6-a-ton-to-87.html | SOYBEAN CEILING FIXED; O. P. S. Increases Price of Meal $6 a Ton to $87 Tuesday | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/b-m-outlines-aims-on-adjustment-plan.html | B. & M. OUTLINES AIMS ON ADJUSTMENT PLAN | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/sioux-city-utility-issue-iowa-public-service-co-to-offer-5-shares.html | SIOUX CITY UTILITY ISSUE; Iowa Public Service Co. to Offer $5 Shares to Stockholders | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/junior-group-helps-welfare-unit-fete.html | JUNIOR GROUP HELPS WELFARE UNIT FETE | True | | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/course-for-dog-owners-obedience-training-sessions-for-pets-to-start.html | COURSE FOR DOG OWNERS; Obedience Training Sessions for Pets to Start Oct. 7 | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/assemblyman-steingut-dies-at-58-minority-leader-has-heart-attack.html | Assemblyman Steingut Dies at 58; Minority Leader Has Heart Attack; Assemblyman Steingut Dies at 58; Minority Leader Has Heart Attach | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/news-of-food-sweet-potatoes-back-and-price-is-down-but-crop-is.html | News of Food; Sweet Potatoes Back and Price Is Down, But Crop Is Little Larger Than 1951's | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/navy-has-supply-of-anchors-for-100-years-not-50-as-stated-by.html | Navy Has Supply of Anchors for 100 Years, Not 50 as Stated by Eisenhower, Kimball Says | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/german-socialists-reject-tie-to-reds-summarily-turn-down-offer-to.html | GERMAN SOCIALISTS REJECT TIE TO REDS; Summarily Turn Down Offer to Form National Front Against Adenauer Regime | True | By Drew Middletonspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/longstreet-hinton-miss-ohiggins-to-wed.html | LONGSTREET HINTON, MISS O'HIGGINS TO WED | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/turks-to-visit-yugoslavia.html | Turks to Visit Yugoslavia | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/showing-by-rochas-has-price-appeal-20-models-at-100-to-150-include.html | SHOWING BY ROCHAS HAS PRICE APPEAL; 20 Models at $100 to $150 Include Smart Narrow Coats and Full-Length Ones | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/u-n-action-on-africa-is-barred-by-france.html | U. N. ACTION ON AFRICA IS BARRED BY FRANCE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/alford-becomes-football-scout.html | Alford Becomes Football Scout | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/hospital-campaign-starts-wednesday.html | HOSPITAL CAMPAIGN STARTS WEDNESDAY | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/no-g-e-strike-seen-carey-calls-off-union-vote-on-a-walkout.html | NO G. E. STRIKE SEEN; Carey Calls Off Union Vote on a Walkout | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/new-art-season-now-in-high-gear-diverse-selection-of-oneman-and.html | NEW ART SEASON NOW IN HIGH GEAR; Diverse Selection of One-Man and Group Exhibitions Here Keeps Galleries on Move | True | S. P. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/sea-union-begins-tanker-parleys-a-f-l-group-seeks-contract-like-the.html | SEA UNION BEGINS TANKER PARLEYS; A. F. L. Group Seeks Contract Like the New One Drafted for Dry Cargo Vessels | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/litchfield-houses-to-open-for-visit-four-old-homes-on-itinerary.html | LITCHFIELD HOUSES TO OPEN FOR VISIT; Four Old Homes on Itinerary Will Be Seen by Public for First Time Next Saturday | True | By Sanka Knox | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/rogovin-hurls-2hitter-white-sox-defeat-browns-62-clinch-at-least.html | ROGOVIN HURLS 2-HITTER; White Sox Defeat Browns, 6-2, Clinch at Least Tie for 3d | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/u-n-press-corps-elects-correspondents-name-carpenter-of-associated.html | U. N. PRESS CORPS ELECTS; Correspondents Name Carpenter of Associated Press President | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/new-revised-bible-given-to-president-he-says-understanding-of-this.html | NEW REVISED BIBLE GIVEN TO PRESIDENT; He Says Understanding of 'This Book' Behind Iron Curtain Would Bring World Peace | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/judge-kennedy-honored-us-jurist-who-will-quit-bench-tuesday-feted.html | JUDGE KENNEDY HONORED; U.S. Jurist, Who Will Quit Bench Tuesday, Feted by 100 | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/waterbury-plant-auctioned.html | Waterbury Plant Auctioned | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/freed-with-clean-clothes.html | Freed With Clean Clothes | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/hawk-six-gets-laprade-rangers-had-expected-retired-center-to-return.html | HAWK SIX GETS LAPRADE; Rangers Had Expected Retired Center to Return to Them | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/philip-j-ross-dies-a-lawyer-52-years-former-counsel-and-director-of.html | PHILIP J. ROSS DIES; A LAWYER 52 YEARS; Former Counsel and Director of Manhattan Life Was 77 -- Leader in Sigma Phi | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/trading-in-westchester-homes-are-sold-in-larchmont-new-rochelle-and.html | TRADING IN WESTCHESTER; Homes Are Sold in Larchmont, New Rochelle and Ardsley | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/hong-kong-adds-to-bans-more-goods-placed-on-list-of-prohibited.html | HONG KONG ADDS TO BANS; More Goods Placed on List of Prohibited Exports | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/working-with-juveniles.html | Working With Juveniles | True | CHARLES PFLUGFELDER | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/store-here-opens-gourmet-gift-shop-many-useful-accessories-for-the.html | STORE HERE OPENS GOURMET GIFT SHOP; Many Useful Accessories for the Kitchen Featured in New Unit at Bloomingdale's | True | By Cynthia Kellogg | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/indonesia-and-u-s-near-new-aid-pact-agreement-to-be-largely-for.html | INDONESIA AND U. S. NEAR NEW AID PACT; Agreement to Be Largely for Technical Assistance, With No Military Help | True | By Tillman Durdinspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/outsiders-uneasy-on-coalsteel-unit-swiss-especially-are-fearful-of.html | OUTSIDERS' UNEASY ON COAL-STEEL UNIT; Swiss, Especially, Are Fearful of 'Discrimination' and the Double Price System | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/nahas-under-cairo-guard-wafd-party-leaves-to-him-its-stand-as-to.html | NAHAS UNDER CAIRO GUARD; Wafd Party Leaves to Him Its Stand as to Regime's Orders | True | | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/big-stores-worry-over-slow-sales-continued-decline-below-last-years.html | BIG STORES WORRY OVER SLOW SALES; Continued Decline Below Last Year's Volume Is Contrary to the National Trend DRASTIC MEASURES EYED Competition From Suburban Merchants May Force More Openings in Evening BIG STORES WORRY OVER SLOW SALES | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/john-b-quinn.html | JOHN B. QUINN | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/joan-l-kaplan-affianced-columbia-graduate-to-be-bride-of-robert.html | JOAN L. KAPLAN AFFIANCED; Columbia Graduate to Be Bride of Robert Daniel Fier | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/for-administration-change-eisenhowers-election-favored-as-making-a.html | For Administration Change; Eisenhower's Election Favored as Making a Clean Sweep | True | JOHN HOPFER | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/explain-your-job-farmers-are-told-land-bank-commissioner-sees.html | EXPLAIN YOUR JOB, FARMERS ARE TOLD; Land Bank Commissioner Sees Improved Public Relations Needed to Show Costs | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/books-and-authors.html | Books and Authors | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/phelps-dodge-corp-buys-100000-amerada-shares.html | Phelps Dodge Corp. Buys 100,000 Amerada Shares | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/taft-cites-accord-with-eisenhower-he-tells-chicago-groups-that.html | TAFT CITES ACCORD WITH EISENHOWER; He Tells Chicago Groups That General, if Elected, Will Work With Rest of Party | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/rev-mariano-milanese.html | REV. MARIANO MILANESE | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/utility-to-sell-stock-hawaiian-electric-will-offer-50000-shares-of.html | UTILITY TO SELL STOCK; Hawaiian Electric Will Offer 50,000 Shares of Common | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/aid-flown-to-200000-in-mexican-floods.html | AID FLOWN TO 200,000 IN MEXICAN FLOODS | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/mrs-strother-married-former-ellie-marcus-bride-of-julian-averett-on.html | MRS. STROTHER MARRIED; Former Ellie Marcus Bride of Julian Averett on Coast | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/3-mothers-killed-at-crossing.html | 3 Mothers Killed at Crossing | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/lundy-dismisses-sewer-engineer-suspends-his-aide-both-guilty-of.html | LUNDY DISMISSES SEWER ENGINEER, SUSPENDS HIS AIDE; Both Guilty of Incompetency and Misconduct on Clemente Project, Borough Head Says BRINKMAN PLANS APPEAL Neary, His Inspector, Gets Police Protection After Reporting 2 Threats -- Jury Hears Him LUNDY DISMISSES SEWER ENGINEER | True | By Peter Kihss | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/salvador-charges-a-communist-plot-assembly-votes-state-of-siege.html | SALVADOR CHARGES A COMMUNIST PLOT; Assembly Votes State of Siege After Arsenals Are Found in a Series of Raids | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/news-history-to-be-revived.html | News History to Be Revived | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/texts-of-eisenhowers-addresses-in-north-carolina-and-virginia.html | Texts of Eisenhower's Addresses in North Carolina and Virginia | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/africa-court-confirms-sentence.html | Africa Court Confirms Sentence | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/harry-sherman-67-hopalong-producer.html | HARRY SHERMAN, 67, 'HOPALONG' PRODUCER | | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/kaiserfrazer-to-test-a-plastics-sports-car.html | Kaiser-Frazer to Test A Plastics Sports Car | | By the United Press. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/britain-to-increase-purchases-of-wheat.html | BRITAIN TO INCREASE PURCHASES OF WHEAT | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/acheson-text-disputing-eisenhower-version-of-korea.html | Acheson Text Disputing Eisenhower Version of Korea | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/gonzales-wins-pro-tennis-title.html | Gonzales Wins Pro Tennis Title | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/priest-suspension-hit-25-youths-demonstrate-in-the-vatican.html | PRIEST SUSPENSION HIT; 25 Youths Demonstrate in the Vatican Delegate's Home | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/9-chileans-die-as-scaffold-falls.html | 9 Chileans Die as Scaffold Falls | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/tigers-to-risk-undefeated-streak-of-22-games-against-lion-eleven.html | Tigers to Risk Undefeated Streak Of 22 Games Against Lion Eleven; Princeton to Pit Strong Land Attack Against Columbia's Passes -- Battle on TV | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/profit-and-loss.html | PROFIT AND LOSS | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/175000-headed-nixon.html | 175,000 Headed Nixon | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/colombia-paper-resumes.html | Colombia Paper Resumes | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/coal-output-kept-high-operations-higher-in-face-of-threat-of-strike.html | COAL OUTPUT KEPT HIGH; Operations Higher in Face of Threat of Strike | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/activity-is-shown-in-potato-futures-cottonseed-and-soybean-oils.html | ACTIVITY IS SHOWN IN POTATO FUTURES; Cottonseed and Soybean Oils Decline, Coffee Advances, Sugar Prices Mixed | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/trade-group-sets-week-office-furniture-makers-will-promote-their.html | TRADE GROUP SETS 'WEEK'; Office Furniture Makers Will Promote Their New Products | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/deserter-arrest-explained-by-army-department-says-files-do-not-show.html | DESERTER' ARREST EXPLAINED BY ARMY; Department Says Files Do Not Show if Neglected Orders Went by Registered Mail | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/pool-of-transport-pushed-in-europe-strasbourg-assembly-backs.html | POOL OF TRANSPORT PUSHED IN EUROPE; Strasbourg Assembly Backs Coordination of Highway, Rail and Canal Networks | True | | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/stocks-of-crude-petroleum-up.html | Stocks of Crude Petroleum Up | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/submarine-loss-scannned-french-hear-la-sibylle-was-unseaworthy.html | SUBMARINE LOSS SCANNNED; French Hear La Sibylle Was Unseaworthy Before Dive | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/romulo-calls-for-unity-holds-american-and-asiatic-cooperation-key.html | ROMULO CALLS FOR UNITY; Holds American and Asiatic Cooperation Key to Peace | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/truce-efforts-unaffected-by-election-u-s-asserts.html | Truce Efforts Unaffected By Election, U. S. Asserts | | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/u-n-fund-to-aid-india-area.html | U. N. Fund to Aid India Area | | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/utility-will-help-holders-of-stock-general-utilities-to-aid-them-to.html | UTILITY WILL HELP HOLDERS OF STOCK; General Utilities to Aid Them to Buy or Sell Without Taxes or Brokerage Fees INVESTMENT IN GOODWILL' Tegen Declares Bankers See Recovery of Outlays on Plan in Less Than 3 Years | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/regents-revise-history-syllabus-put-new-stress-on-colonial-era.html | REGENTS REVISE HISTORY SYLLABUS; Put New Stress on Colonial Era -- Favor Extended Study of Heritage of Constitution TEACHER REACTION ASKED Method Changed From Topical to Chronological -- Program Based on 3-Year Survey | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/8family-building-in-brooklyn-deals.html | 8-FAMILY BUILDING IN BROOKLYN DEALS | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/nixon-asks-texas-for-bipartisan-aid-urges-amarillo-crowd-to-help.html | NIXON ASKS TEXAS FOR BIPARTISAN AID; Urges Amarillo Crowd to Help Throw 'Truman Democrats' Out -- Backs Coast Oil Issue | | By Gladwin Hillspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/yoshida-will-seek-to-stay-as-premier-he-will-run-for-lower-house.html | YOSHIDA WILL SEEK TO STAY AS PREMIER; He Will Run for Lower House Wednesday in First Free Poll in Japan in Decade | | By Lindesay Parrottspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/stock-sales-show-sagging-tendency-market-closes-weaker-after-mixed.html | STOCK SALES SHOW SAGGING TENDENCY; Market Closes Weaker After Mixed Trading on Last Day Before Extending Hours OPEN 10 TO 3:30 MONDAY Averages Drop 0.11 Point, With 457 Issues Lower, 320 Up and 313 Unchanged | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/operator-obtains-east-side-realty-nathan-wilson-buys-hotel-on-67th.html | OPERATOR OBTAINS. EAST SIDE REALTY; Nathan Wilson Buys Hotel on 67th Street -- Investor Gets House Across Street | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/dorothy-keon-betrothed-u-of-delaware-alumna-will-be-wed-to-charles.html | DOROTHY KEON BETROTHED; U. of Delaware Alumna Will Be Wed to Charles H. Winkler | True | df,l | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/december-wheat-shows-a-new-low-fair-support-in-coarse-grain-strong.html | DECEMBER WHEAT SHOWS A NEW LOW; Fair Support in Coarse Grain Strong Soybean Undertone Also Mark Grain Futures | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/how-u-s-acted.html | How U. S. Acted | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/59756-watch-u-s-c-top-northwestern-trojans-win-on-coast-310-with-28.html | 59,756 WATCH U. S. C. TOP NORTHWESTERN; Trojans Win on Coast, 31-0, With 28 Last-Period Points -- Bukich Sparks Drive | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/frenchthan-columbia-appreciation-voiced-for-help-in-restoring-caen.html | FRENCH-THAN COLUMBIA; Appreciation Voiced for Help in Restoring Caen Library | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/cut-in-film-taxes-urged-at-parley-moviemaking-an-art-venice.html | CUT IN FILM TAXES URGED AT PARLEY; Movie-Making an Art, Venice Conference Is Told -- Freer Flow of Music Advocated | True | Special to The New York Times | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/tribute-to-koussevitzky.html | Tribute to Koussevitzky | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/farmington-gains-on-default.html | Farmington Gains on Default | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/cards-may-use-musial-as-a-pitcher-tomorrow.html | Cards May Use Musial As a Pitcher Tomorrow | True | By the United Press. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/23-hurt-in-japanese-strike.html | 23 Hurt in Japanese Strike | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/illnessincome-tie-indicated-in-study-higher-paid-workers-lose-less.html | ILLNESS-INCOME TIE INDICATED IN STUDY; Higher Paid Workers Lose Less Time. From Jobs, Preliminary Findings on 40,000 Show 400,000 WILL BE COVERED Superior Medical Care, Earlier, Diagnosis Seen Aiding the Groups in Upper Brackets | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/batista-signs-amnesty-law.html | Batista Signs Amnesty Law | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/grammers-trial-postponed.html | Grammer's Trial Postponed | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/top-officer-resigns-at-dan-river-mills.html | TOP OFFICER RESIGNS AT DAN RIVER MILLS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/10-more-city-aides-face-mayors-axe-in-war-on-desapio-rosenthal.html | 10 MORE CITY AIDES FACE MAYOR'S AXE IN WAR ON DESAPIO; Rosenthal, District Ex-Leader, Among Appointees in Law Office Told to Resign TAMMANY CHIEF IS SILENT Few of the 26 'Victims' Are Key Figures in Wigwam, -- Some Reprieves Urged | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/southern-operators-angry.html | Southern Operators Angry | True | | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/santa-fe-system-reports-48-gain-808-a-share-net-in-8-months.html | SANTA FE SYSTEM REPORTS 48% GAIN; $8.08 a Share Net in 8 Months Compares With $5.15 in '51 -- Other Railway Earnings | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/200-types-of-gas-masks-in-use-firemen-seek-to-cut-down-to-one.html | 200 Types of Gas Masks in Use, Firemen Seek to Cut Down to One | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/goodyear-names-atomic-official.html | Goodyear Names Atomic Official | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/4-die-in-costa-rican-air-crash.html | 4 Die in Costa Rican Air Crash | True | Special to THE NEW YORK TIMES. | | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/clark-reports-drop-in-korea-epidemics.html | CLARK REPORTS DROP IN KOREA EPIDEMICS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/calendar-revision-difficulties-of-historians-with-varying-dates-is.html | Calendar Revision; Difficulties of Historians With Varying Dates Is Pointed Out | | JESSE MERRITT | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/death-follows-wasp-stings.html | Death Follows Wasp Stings | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/auto-industry-plans-rehiring-of-women-because-of-detroit-area-labor.html | Auto Industry Plans Rehiring of Women Because of Detroit Area Labor Scarcity | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/kennan-to-return-to-post.html | Kennan to Return to Post | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/shipping-news-and-notes-shippers-and-dock-union-submit-arbitration.html | Shipping News and Notes; Shippers and Dock Union Submit Arbitration Pact to Federal Mediation Agency | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/to-dedicate-fordham-hall.html | To Dedicate Fordham Hall | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/hofstra-victor-by-346-sanford-runs-54-yards-against-cortland-on.html | HOFSTRA VICTOR BY 34-6; Sanford Runs 54 Yards Against Cortland on Second Play | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/stamp-to-mark-gutenberg-bible.html | Stamp to Mark Gutenberg Bible | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/clinton-eleven-on-top-turns-back-first-taft-team-in-seasons-opener.html | CLINTON ELEVEN ON TOP; Turns Back First Taft Team in Season's Opener, 21-0 | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/paris-to-increase-defense-spending-larger-budget-for-next-year.html | PARIS TO INCREASE DEFENSE SPENDING; Larger Budget for Next Year Includes Sum for France's Contribution to NATO | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/718-give-blood-in-day-workers-at-bell-laboratories-donated-216.html | 718 GIVE BLOOD IN DAY; Workers at Bell Laboratories Donated 216 Pints on Thursday | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/swim-twins-triumph.html | Swim Twins Triumph | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/statue-shipped-to-portugal.html | Statue Shipped to Portugal | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/lazy-ambush-nets-1871-2-gunmen-wait-in-car-call-victim-over-take.html | LAZY AMBUSH NETS $1,871; 2 Gunmen Wait in Car, Call Victim Over, Take Payroll | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/reporter-50-hours-off-schedule.html | Reporter 50 Hours Off Schedule | True | | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/lumber-output-up-108-shipments-orders-also-show-rise-from-1951.html | LUMBER OUTPUT UP 10.8%; Shipments, Orders Also Show Rise From 1951 Levels | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/security-with-solvency.html | SECURITY WITH SOLVENCY" | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/51-polio-cases-reported-here.html | 51 Polio Cases Reported Here | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/stolen-gems-recovered-jeweler-turns-over-mrs-kellys-valuables-to.html | STOLEN GEMS RECOVERED; Jeweler Turns Over Mrs. Kelly's Valuables to the Police | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/gag-order-rescinded-o-p-s-rebukes-official-who-put-curb-on-data-for.html | GAG' ORDER RESCINDED; O. P. S. Rebukes Official Who Put Curb on Data for Press | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/salas-outpoints-moran.html | Salas Outpoints Moran | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/john-j-groothedde.html | JOHN J. GROOTHEDDE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/text-of-pravdas-statement-on-kennan.html | Text of Pravda's Statement on Kennan | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/new-concern-gets-hempstead-plant-building-is-leased-by-window.html | NEW CONCERN GETS HEMPSTEAD PLANT; Building Is Leased by Window Manufacturer -- Home Sales Reported on Long Island | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/long-island-team-wins-yacht-trophy-manhasset-bay-sailors-take-fifth.html | LONG ISLAND TEAM WINS YACHT TROPHY; Manhasset Bay Sailors Take Fifth Sound Race Against Royal Norwegian Club | True | By James Robbinsspecial To the New York Times. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/ruling-is-reserved-on-citys-truck-tax.html | RULING IS RESERVED ON CITY'S TRUCK TAX | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/james-f-sisserson.html | JAMES F. SISSERSON | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/wedding-in-jersey-for-mary-steinen-bride-wears-candlelight-satin-at.html | WEDDING IN JERSEY FOR MARY STEINEN; Bride Wears Candlelight Satin at South Orange Marriage to Olin Chester Friant Jr. | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/mrs-j-a-lawler-jr-has-child.html | Mrs. J. A. Lawler Jr. Has Child | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/allout-war-in-world-cotton-textile-trade-now-forecast-between.html | ' All-Out War' in World Cotton Textile Trade Now Forecast Between Britain and Japan | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/stomach-balloon-now-spots-cancer-surgeons-hear-new-technique-gives.html | STOMACH BALLOON NOW SPOTS CANCER; Surgeons Hear New Technique Gives 'Conclusive' Results if Disease Is Present | True | By William L Laurence | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/new-metro-movie-to-be-set-in-egypt-studios-valley-of-the-kings-is.html | NEW METRO MOVIE TO BE SET IN EGYPT; Studio's 'Valley of the Kings' Is Third Hollywood Picture Using That Background | True | By Thomas M. Pryorspecial To the New York Times | 1980-08-15 | RE0000065089 | B00000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/trial-policemen-suggest-lie-test-gross-is-said-to-agree-to-the.html | TRIAL POLICEMEN SUGGEST LIE TEST; Gross is Said to Agree to the Unofficial Move by Some -- Dispute Halts Hearing | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/natural-gas-concern-in-the-black-for-year.html | NATURAL GAS CONCERN IN THE BLACK FOR YEAR | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/should-have-stuck-to-the-track.html | Should Have Stuck to the Track | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/educator-joins-board-of-allied-stores-corp.html | Educator Joins Board Of Allied Stores Corp. | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/president-assails-old-isolationists-says-they-seek-to-undermine.html | PRESIDENT ASSAILS 'OLD ISOLATIONISTS'; Says They Seek to Undermine United Nations, 'the World's Best Hope for Peace' TRUMAN CALLS U. N. 'BEST PEACE HOPE' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/zimmer-to-start-against-the-irish-new-yorker-gets-call-over.html | ZIMMER TO START AGAINST THE IRISH; New Yorker Gets Call Over Varaitis at Fullback in Unexpected Penn Move | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/boston-college-tops-richmond-team-147.html | BOSTON COLLEGE TOPS RICHMOND TEAM, 14.7 | True | | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-27 | 1952-09-27 | https://www.nytimes.com/1952/09/27/archives/mrs-mason-links-victor-triumphs-with-an-80-in-oneday-tourney-at.html | MRS. MASON LINKS VICTOR; Triumphs With an 80 in One-Day Tourney at Arcola Club | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065089 | B00000378523 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/events-of-interest-in-shipping-world-grace-line-presents-30year.html | EVENTS OF INTEREST IN SHIPPING WORLD; Grace Line Presents 30-Year Service Medal to Macdonald, Passenger Traffic Chief | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mario-d-girolamo-banking-aide-here.html | MARIO D. GIROLAMO, BANKING AIDE HERE | True | Special to Tax NEW N0 | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/scabiosa-that-rates-special-care.html | SCABIOSA THAT RATES SPECIAL CARE | True | By C. W. Wood | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/world-trade-dip-is-held-temporary-cochrane-retiring-maritime-head.html | WORLD TRADE DIP IS HELD TEMPORARY; Cochrane, Retiring Maritime Head, Cites Major Problems in His 2-Year Tenure | True | By George Horne | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/old-issues-prevail-in-7state-survey-border-and-gulf-areas-stress.html | OLD ISSUES PREVAIL IN 7-STATE SURVEY; Border and Gulf Areas Stress 'Time for Change' and 'Don't Let 'em Take It Away' | True | By William S. White | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/w-s-b-unit-ends-field-services.html | W. S. B. Unit Ends Field Services | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/terrifying-innocence-the-paradise-below-the-stairs-by-andre.html | Terrifying Innocence; THE PARADISE BELOW THE STAIRS. By Andre Brincourt. Translated from the French by Herma Briffault. 292 pp. New York: Duell, Sloan & Pearce, and Boston: Little, Brown & Co. $3. | True | FRANCES KEENE. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/elizabeth_-_-rogers-troth-washington-grl-wi-be-married-to-fletcher.html | .ELIZABETH __ ROGERS TROTH; Washington Grl W-I Be Married to Fletcher S. Vondersmith i | True | Speel to Nsw YoF. gs. ! | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/swedes-win-at-bridge-defeat-italy-in-close-finish-for-european.html | SWEDES WIN AT BRIDGE; Defeat Italy in Close Finish for European Contract Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nam-to-invite-students-industrial-apprentices-also-will-attend.html | N.A.M. TO INVITE STUDENTS; Industrial Apprentices Also Will Attend Parley in December | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mossadegh-prophet-or-buffoon-his-place-in-history-may-be-determined.html | Mossadegh -- Prophet or Buffoon?; His place in history may be determined by success or failure of his internal reforms rather than his intransigence on oil. | True | TEHERAN | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/text-of-statement-by-stevenson-explaining-fund-used-in-illinois.html | Text of Statement by Stevenson Explaining Fund Used in Illinois | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/inflation-posing-pension-problem-effect-on-investment-policy.html | INFLATION POSING PENSION PROBLEM; Effect on Investment Policy Speculated Upon in Period of Depreciated Dollars | True | By J. E. McMahon. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/outsize-babbitt-thudbury-an-american-comedy-by-clyde-brion-davis.html | Outsize Babbitt; THUDBURY: An American Comedy. By Clyde Brion Davis. 446 pp. Philadelphia: J. B. Lippincott Company. $3,75. | True | JAMES KELLY. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/immigration-board-to-sit-here.html | Immigration Board to Sit Here | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/west-side-stops-barringer.html | West Side Stops Barringer | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/leonid-loginov.html | LEONID LOGINOV | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/authors-query-92672248.html | Author's Query | True | ELIZABETH B. JONES | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-serious-problem-of-campaign-humor-there-exists-a-natural.html | The Serious Problem of Campaign Humor; There exists a natural prejudice against it, but its efficacy has never before been tested. | True | By T. V. Smith | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/names-of-contributors-and-sums-they-gave-to-stevensons-1948.html | Names of Contributors and Sums They Gave to Stevenson's 1948 Campaign for Governor; They Received Money From Political Fund | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/son-to-the-arthur-pines.html | Son to the Arthur Pines | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/-physical-welfare-course-given-for-college-women.html | ' Physical Welfare' Course Given for College Women | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/senators-nip-red-sox-32-take-sole-possession-of-fifth-place-as.html | SENATORS NIP RED SOX, 3-2; Take Sole Possession of Fifth Place as Porterfield Wins | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nebraska-defeats-oregon-28-to-13-reynolds-and-bordogna-tally-two-of.html | NEBRASKA DEFEATS OREGON, 28 TO 13; Reynolds and Bordogna Tally Two Touchdowns Apiece for Cornhuskers on Coast | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/polo-semifinal-today.html | Polo Semi-Final Today | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/taft-wins-from-kingswood.html | Taft Wins From Kingswood | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/queens-child-center-to-open.html | Queens Child Center to Open | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/soviet-protest-rejected.html | Soviet Protest Rejected | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/wave-strews-lumber-cargo.html | Wave Strews Lumber Cargo | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/new-hampshire-wins-137-campbell-regis-score-wildcat-touchdowns.html | NEW HAMPSHIRE WINS, 13-7; Campbell, Regis Score Wildcat Touchdowns Against Upsala | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/hamilton-battles-hastings-t0-66-tie-lynch-scores-for-visitors-in.html | HAMILTON BATTLES HASTINGS T0 6-6 TIE; Lynch Scores for Visitors in Fourth Period -- Rye Upsets Washington Irving, 14-13 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-nixon-telecast-personal-story-brings-high-drama-to-tv.html | THE NIXON TELECAST; Personal Story Brings High Drama to TV | True | By Jack Gould | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ltllss-doris-gould-to-gekll-i-wears-lace-and-satin-gown-at-her.html | ltllSS DORIS GOULD / TO GEKll; - I Wears Lace and Satin Gown at Her Marriage to John F., Hartigan, M. I. T. Alumnus | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/1-dead-2-missing-after-ship-crash.html | 1 DEAD, 2 MISSING AFTER SHIP CRASH | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-river.html | THE RIVER | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/poole-weiner-share-mark.html | Poole, Weiner Share Mark | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-richardsoh-becoe-ehgaged-former-bryn-mawr-tuden-and-charles-e.html | MISS RICHARDSOH BECOE EHGAGED; Former Bryn Mawr Studen?% and Charles E. Ga!lagher to Be Wed in December | True | Special to THE NEW YORK TIMES | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/jews-in-morocco-aided-by-clinics-head-of-fund-drive-back-from-study.html | JEWS IN MOROCCO AIDED BY CLINICS; Head of Fund Drive, Back From Study, Says Gains Are Net Great Enough | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/stone-and-pond.html | Stone and Pond | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/dayton-beats-drake-34-to-13.html | Dayton Beats Drake, 34 to 13 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/south-to-the-end-of-the-line-the-katy-railroad-and-the-last.html | South to the End of the Line; THE KATY RAILROAD AND THE LAST FRONTIER. By V. V. Masterson. Illustrated. 312 pp. Norman: University of Oklahoma Press. $4. | True | By Angie Debo | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/washington-news-raising-price.html | Washington News Raising Price | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/billets-doux.html | Billets Doux | True | MRS. E. DANIEL FISHER. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iz-so-I-loh6-isl-brb-married-to-pierson-keating-an-alumnus-ofyale-i.html | iz so I LOH6 ISL BRB{; Married to Pierson Keating, an Alumnus of-Yale, in Church Nuptials in Garden City | True | Special to THE NEW YORK TIMES | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-postdispatch-to-back-stevenson.html | THE POST-DISPATCH TO BACK STEVENSON | True | | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/navies-meet-the-test-in-operation-mainbrace-important-role-in.html | NAVIES MEET THE TEST IN OPERATION MAINBRACE; Important Role in Defense of Europe Rests With the Combined Fleets | True | By Hanson W. Baldwin | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/eisenhower-praise-by-sparkman-noted.html | EISENHOWER PRAISE BY SPARKMAN NOTED | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/peronistas-foes-charge-new-drive-radicals-say-regime-attempts-to.html | PERONISTAS FOES CHARGE NEW DRIVE; Radicals Say Regime Attempts to Wipe Out All Opposition in Buenos Aires Province | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/hoarmiher.html | Hoar--M[iHer | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bollworm-control-aided-by-machine-samples-of-trash-are-tested-for.html | BOLLWORM CONTROL AIDED BY MACHINE; Samples of Trash Are Tested for Signs of Insect Which Scourges Crop | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/india-jute-mission-plans-visit-to-u-s-group-leaving-for-this-nation.html | INDIA JUTE MISSION PLANS VISIT TO U. S.; Group Leaving for This Nation on Tuesday for Conferences With Importers Here | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/lockheed-gets-contract-turboprop-planes-for-the-air-force-to-have.html | LOCKHEED GETS CONTRACT; Turbo-Prop Planes for the Air Force to Have Dual Use | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/beneficiary-of-secret-fund.html | Beneficiary of Secret Fund | True | J. H. WALLIS | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/united-nations.html | United Nations | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/why-gershwins-tunes-live-on-his-gift-was-that-out-of-popular-themes.html | Why Gershwin's Tunes Live On; His gift was that out of popular themes he could arrive at something memorable. | True | By Howard Taubman | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/george-t-allen.html | GEORGE T. ALLEN | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mossadegh-drafts-a-press-law.html | Mossadegh Drafts a Press Law | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/air-force-reports-on-ice-island-test-officials-at-alaska-science.html | AIR FORCE REPORTS ON ICE ISLAND TEST; Officials at Alaska Science Conference Find Man Can Occupy the Arctic Basin | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/eisenhower-taxes-on-memoirs-cited-treasury-ruled-he-could-pay-25.html | EISENHOWER TAXES ON MEMOIRS CITED; Treasury Ruled He Could Pay 25% Capital Gains Rate as an Amateur Writer | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/tvirs-le-holt-dies-welfare-workei-cofounder-ofstrykers-lane.html | tVIRS. LE. HOLT DIES WELFARE WORKEI; Co-Founder of'Stryker's Lane Community Center, Widow of Noted Pediatrician | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/camera-notes-old-japanese-firm-makes-its-american-debut.html | CAMERA NOTES; Old Japanese Firm Makes Its American Debut | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Clare M. Reckert | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/major-sports-news.html | Major Sports News | True | | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/news-and-notes-from-the-studios-the-weeks-premieres-religion-bob.html | NEWS AND NOTES FROM THE STUDIOS; The Week's Premieres -- Religion, Bob Hope Ana Other Items | True | By Sidney Lohman | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iss-mac-intyre-we-to-eeajor-wears-candlelight-satin-at-her-marriage.html | ISS MAC INTYRE WE]) TO EX-AJOR; Wears Candlelight Satin at Her Marriage in Somerville to Raymond K. Bolinger . | True | Special to THs Ngv/YORK TuEs. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/benton-accepted-republican-gifts-says-funds-paid-for-reprints-of.html | BENTON ACCEPTED REPUBLICAN GIFTS; Says Funds Paid for Reprints of Talks on Hoover Reforms -- Lists McCarthy Suit Aid | True | By John D. Morris | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-world-of-music-little-orchestra-society-will-present-its.html | THE WORLD OF MUSIC; Little Orchestra Society Will Present Its Concert-Version Operas at Carnegie | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/california-downs-missouri-by-2814-johnson-races-66-yards-for-a.html | CALIFORNIA DOWNS MISSOURI BY 28-14; Johnson Races 66 Yards for a Touchdown as Bears' Land Drive Clicks | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/joanne-bush-wed-in-queens.html | Joanne Bush Wed in Queens | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/stevenson-speeches.html | Stevenson Speeches | True | STANLEY GREEN | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/stevensonforgovernor-committee-lists-cash-expenses.html | Stevenson-for-Governor Committee Lists Cash, Expenses | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/lawrenceville-routs-hun-51-7.html | Lawrenceville Routs Hun, 51 -- 7 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/man-is-held-able-to-surmount-evil-rabbi-seligson-sounds-a-call-for.html | MAN IS HELD ABLE TO SURMOUNT EVIL; Rabbi Seligson Sounds a Call for Repentance in Period of Crime and Corruption | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/varied-collection-put-up-for-sale-art-objects-from-2-homes-of-late.html | VARIED COLLECTION PUT UP FOR SALE; Art Objects From 2 Homes of Late J. S. Cushman Listed Among Week's Auctions | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/jewish-museum-opens-thursday.html | Jewish Museum Opens Thursday | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/athens-paper-hails-prored-resistance.html | ATHENS PAPER HAILS PRO-RED RESISTANCE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/shirai-outpoints-higa-flyweight-champion-scores-in-nontitle-bout-at.html | SHIRAI OUTPOINTS HIGA; Flyweight Champion Scores in Non-Title Bout at Tokyo | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/public-invited-to-tour-ship.html | Public Invited to Tour Ship | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/observations-on-the-london-screen-scene.html | OBSERVATIONS ON THE LONDON SCREEN SCENE | True | By Stephen Watts | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/georgia-trips-tulane-bratkowskis-pass-to-manisera-near-end-decisive.html | GEORGIA TRIPS TULANE; Bratkowski's Pass to Manisera Near End Decisive, 21-16 | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/special-crop.html | SPECIAL CROP | True |  | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/f-gretch-is-de-brooklyn-br-chairman-of-lincoln-savingsi-was.html | F. GRETCH IS DE;! BROOKLYN BR]; Chairman of Lincoln SavingsI Was Ex-President of Kings/ I Chamber of Commerce ' I | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/christianjewish-group-gets-program-director.html | Christian-Jewish Group Gets Program Director | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/new-teachers-college-is-opened.html | New Teachers' College Is Opened | True | B. F. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/new-haven-teachers-win-1312.html | New Haven Teachers Win, 13-12 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sales-spurt-seen-in-home-freezers-volume-is-expected-to-exceed.html | SALES SPURT SEEN IN HOME FREEZERS; Volume Is Expected to Exceed $500,000,000 This Year -- Westinghouse Gain 132% | True | By Alfred R. Zipser Jr. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/president-starts-fifteenday-tour-talks-in-minnesota-tomorrow-in.html | PRESIDENT STARTS FIFTEEN-DAY TOUR; Talks in Minnesota Tomorrow in First of 89 Train-Stop and Major Speeches | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-siberian-iris-improved-varieties-prompt-enthusiast-to-trace.html | THE SIBERIAN IRIS; Improved Varieties Prompt Enthusiast To Trace History of Sturdy Clan | True | By Edward B. Risley | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/defects-spotted-in-nato-sea-games-ridgway-and-mccormick-say.html | DEFECTS SPOTTED IN NATO SEA GAMES; Ridgway and McCormick Say Weaknesses Were Found in Exercise Mainbrace | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/british-pay-fine-in-moscow.html | British Pay Fine in Moscow | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/wesleyan-victor-33-to-6-conquers-middlebury-with-air-attack-on.html | WESLEYAN VICTOR, 33 TO 6; Conquers Middlebury With Air Attack on Loser's Field | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/torches-for-mr-lowell-victorian-knighterrant-a-study-of-the-early.html | Torches for Mr. Lowell; VICTORIAN KNIGHT-ERRANT. A Study of the Early Literary Career of James Russell Lowell. By Leon Howard. 361 pp. Berkeley: University of California Press. $5. | True | By Robert Hillyer | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/cattle-receipts-rise-prices-drop-but-gain-in-population-demand-and.html | CATTLE RECEIPTS RISE, PRICES DROP; But Gain in Population Demand and Higher Costs Prevent Retail Cut, Say Butchers | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/heads-gold-star-mothers.html | Heads Gold Star Mothers | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/kansas-city-trips-rochester-5-to-2-erautts-pitching-wins-for-blues.html | KANSAS CITY TRIPS ROCHESTER, 5 TO 2; Erautt's Pitching Wins for Blues in Opening Game of Little World Series | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/virginia-in-front-270-harding-stare-as-cavaliers-rout-vanderbilt.html | VIRGINIA IN FRONT, 27-0; Harding Stare as Cavaliers Rout Vanderbilt Football Team | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-sara-iiorris-prospective-bride.html | MISS SARA IIORRIS PROSPECTIVE BRIDE | True | Speexal to Tm Ngw Yo | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/algasir-720-triumphs-post-halflength-victory-over-larry-ellis-at.html | ALGASIR, $7.20, TRIUMPHS; Post Half-Length Victory Over Larry Ellis at Rockingham | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/n-y-u-field-goal-trips-lehigh-107-sauchelli-kick-from-17yard-line.html | N. Y. U. FIELD GOAL TRIPS LEHIGH, 10-7; Sauchelli Kick From 17-Yard Line With 17 Seconds Left Decides -- Burney Scores | True | By William J. Briordy | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/talk-with-john-steinbeck.html | Talk With John Steinbeck | True | By Lewis Nichols | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/weberlynn.html | WeberLynn | True | Special to Tm Nmv Yo Tr*-, | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ann-ireene-is-wed-to-a-navy-veteran-hitchcock-church-in-scarsdale.html | ANN (IREENE IS WED TO A NAVY VETERAN; Hitchcock Church in Scarsdale Scene of Her Marriage to Lawrence J. Jones Jr. | True | Special to N=w YoP. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/literary-letter-from-london.html | Literary Letter From London | True | By V. S. Pritchett | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/navy-ship-agency-a-lusty-3yearold-military-transportation-service.html | NAVY SHIP AGENCY A LUSTY 3-YEAR-OLD; Military Transportation Service Now Operating 539 Vessels on World-Wide Routes | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/city-cracks-down-on-bad-fish-sales-health-agents-hunt-scavengers.html | CITY CRACKS DOWN ON BAD FISH SALES; Health Agents Hunt Scavengers Who Peddle Goods Thrown Away at Fulton Market | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/tet-drives-home-first.html | Tet Drives Home First | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/2-menotti-operas-given-city-troupe-offers-twin-bill-of-amahl-and.html | 2 MENOTTI OPERAS GIVEN; City Troupe Offers Twin Bill of 'Amahl' and 'Old Maid' | True | H.C.S. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/korea-between-wars-the-korea-story-by-john-c-caldwell-in.html | Korea Between Wars; THE KOREA STORY. By John C. Caldwell. in collaboration with Lesley Frost. 180 pp. Chicago: Henry Regnery Company. $3. | True | By Richard J. H. Johnston | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/projected-scenery-urged-as-remedy-for-theatre-other-notes.html | Projected Scenery Urged As Remedy for Theatre -- Other Notes | True | MURDOCK PEMBERTON. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/angry-fan-kills-football-guard-detroit-player-punches-youth-who.html | ANGRY FAN KILLS FOOTBALL GUARD; Detroit Player Punches Youth Who Taunted Him, Is Shot on Street After Game | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/pitt-passes-check-iowa-eleven-2614-mattioli-of-panthers-tosses-two.html | PITT PASSES CHECK IOWA ELEVEN, 26-14; Mattioli of Panthers Tosses Two for Touchdowns and Crosses Goal Himself | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nelson-b-dalen.html | NELSON B. DALEN | True | Specisl to T NW YORK Tzars. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/tax-claims-appealed-former-miami-sheriff-denies-government-fraud.html | TAX CLAIMS APPEALED; Former Miami Sheriff Denies Government Fraud Charges | True | | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/100000th-patient-gives-birth.html | 100,000th Patient Gives Birth | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/u-n-tenants-notified-in-june-of-lease-end.html | U. N. TENANTS NOTIFIED IN JUNE OF LEASE END | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/treasure-chest.html | Treasure Chest | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/11-yards-get-contracts-military-sea-transport-service-work-totals.html | 11 YARDS GET CONTRACTS; Military Sea Transport Service Work Totals $182,945 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/jefferson-chemical-expands.html | Jefferson Chemical Expands | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/draft-link-urged-to-aid-the-guard-state-groups-asks-forced-duty-in.html | DRAFT LINK URGED TO AID THE GUARD; State Groups Asks Forced Duty in Militia for Discharges Without Combat Service | True | By Warren Weaver Jr. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sara-cauldwell-wed-in-rome.html | Sara Cauldwell Wed in Rome | True | Special to i'qv Noa.K Tn. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iss-nelson-i-broyille-bride1-gowned-in-tulle-over-taffeta-at-her.html | ISS NELSON I BROYILLE BRIDE1; Gowned in Tulle Over Taffeta! at Her MarriaEe to Harold C. Hahn Jr., Air Arm Veteran | True | Special to X'Ks N'w Yo.v. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/local-soviet-stage-displaced-russians-in-new-york-plan-series-of.html | LOCAL SOVIET STAGE; Displaced Russians in New York Plan Series of Plays About Homeland | True | By Martha Bradshaw | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/winifred-kearney-married.html | Winifred Kearney Married | True | Speatal to Ta v YO T'n. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/world-series-thrills-and-chills-baseballs-fall-show-is-at-hand.html | World Series Thrills and Chills; Baseball's fall show is at hand again and a sports writer recalls great plays and misplays that have made it dramatic. | True | By Arthur Daley | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/experts-to-push-recreation-lore-convention-of-the-national.html | EXPERTS TO PUSH RECREATION LORE; Convention of the National Association in Field Opens at Seattle Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/library-concerts-start-wednesday-winter-series-in-room-213-opens.html | LIBRARY CONCERTS START WEDNESDAY; Winter Series in Room 213 Opens With Beethoven Ninth -- Other Events | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nyu-reorganizes-education-school-28-separate-departments-are.html | N.Y.U. REORGANIZES EDUCATION SCHOOL; 28 Separate Departments Are Integrated Into 3 Divisions Headed by Associate Deans | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/giants-overcome-by-phillies-7-to-3-victors-surge-into-lead-after.html | GIANTS OVERCOME BY PHILLIES, 7 TO 3; Victors Surge Into Lead After Wilson Overruns Easy Pop -- New Mark for Wilhelm | True | By James P. Dawson | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sparkman-makes-financial-report-be-has-50000-in-insurance-20000-in.html | SPARKMAN MAKES FINANCIAL REPORT; Be Has $50,000 in Insurance, $20,000 in Defense Bonds -- Always Frugal, He Says | True | By William M. Blair | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/theatre-sale-ban-asked-international-artists-seek-to-stop-nonstage.html | THEATRE SALE BAN ASKED; International Artists Seek to Stop Non-Stage Use | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/notes-on-science-television-in-the-classroom-thousandth-new.html | NOTES ON SCIENCE; Television in the Classroom -- Thousandth New Hospital | True | R. K. P. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/success-story-study-shows-college-graduates-earn-higher-salaries.html | Success Story; Study Shows College Graduates Earn Higher Salaries | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-composer-nears-80-vaughan-williams-will-be-feted-next-month.html | A COMPOSER NEARS 80; Vaughan Williams Will Be Feted Next Month | True | By Howard Taubman | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/to-willie-from-joe-bill-mauldin-in-korea-by-bill-mauldin.html | To Willie, From Joe; BILL MAULDIN IN KOREA. By Bill Mauldin. Illustrated by the author. 172 pp. New York: W. W. Norton & Co. $2.95. | True | By Herbert Mitgang | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/kennan-to-go-to-bonn-envoy-also-to-attend-talks-in-paris-and-geneva.html | KENNAN TO GO TO BONN; Envoy Also to Attend Talks in Paris and Geneva | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/3000-aid-for-historian-ohrbach-grant-helps-dr-kohn-in-study-of.html | $3,000 AID FOR HISTORIAN; Ohrbach Grant Helps Dr. Kohn in Study of Nationalism | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/about-i-love-lucy-hard-work-and-four-days-make-a-halfhour-show.html | ABOUT 'I LOVE LUCY'; Hard Work and Four Days Make a Half-Hour Show | True | By Florence Crowther | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/wahacenuly.html | WaHace--.-Nuly | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/barbara-m-rudell-fiancee-of-broker.html | BARBARA M. RUDELL FIANCEE OF BROKER | True | Special to Tm Niv NOP.K . | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/whaling-odyssey-captain-marooner-by-louis-b-davidson-and-eddie.html | Whaling Odyssey; CAPTAIN MAROONER. By Louis B. Davidson and Eddie Doherty. Introduction by William McFee. 368 pp. New York: Thomas Y. Crowell Company. $3.95. | True | BURKE WILKINSON. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/toscanini-ill-in-london-plagued-by-infected-throat-leads.html | TOSCANINI ILL IN LONDON; Plagued by Infected Throat -- Leads Philharmonia Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/g-o-p-names-medical-director.html | G. O. P. Names Medical Director | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/catholic-writers-to-meet.html | Catholic Writers to Meet | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/andovers-eleven-wins-opener-2613-massachusetts-maritime-bows-to.html | ANDOVER'S ELEVEN WINS OPENER, 26-13; Massachusetts Maritime Bows to Seasoned Foe -- Groton Beaten by Dummer, 26-6 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/carla-alida-dembow-wed.html | Carla Alida Dembow Wed | True | Special to Iv Nou Tr_.s. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/admiral-joy-at-game-gets-hospital-permission-after-threat-to-go-a-w.html | ADMIRAL JOY AT GAME; Gets Hospital Permission After 'Threat' to Go A. W. O. L. | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/hempstead-beats-lawrence-by-126-great-necks-eleven-defeats.html | HEMPSTEAD BEATS LAWRENCE BY 12-6; Great Neck's Eleven Defeats Hicksville High, 39 to 7 -- Sewanhaka Also Wins | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/alabama-in-front-2120-defeats-l-s-u-eleven-as-luna-scores-twice.html | ALABAMA IN FRONT, 21-20; Defeats L. S. U. Eleven as Luna Scores Twice, Boots 3 Points | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mar-iannan-duzeei-to-begone-a-brd-montclair-girlwho-studied-at.html | MAR I'AN,NAN DUZEEI To BEgOnE A BRD¦; Montclair Girl-Who Studied at: Colorado !s -Betrothed-to .Shepherd ' W. Van Voorhis | True | Special to w Yo 'r*ns'. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/kearny-conquers-columbia-high-147-jersey-champions-string-is.html | KEARNY CONQUERS COLUMBIA HIGH, 14-7; Jersey Champions' String Is Snapped at 12 — Montclair Halts Orange by 38-6 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/not-the-number-but-the-quality-of-voters-more-thoughtful-people.html | Not the Number, But the Quality of Voters; ' More thoughtful people, more thoroughly dedicated to self-government' is the need. | True | By Eric Larrabee | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/in-cel1-sister-honor-maid-at-wedding-to-g-t-mccoy-at-washington.html | IN CEL1; Sister Honor Maid at Wedding to G. T. McCoy at Washington Naiona! Cathedral | True | SD eda/to T Yol. Tnms. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/america-lost-and-found-the-lost-discovery-uncovering-the-track-of.html | America, Lost and Found; THE LOST DISCOVERY: Uncovering the Track of the Vikings in America. By Frederick J. Pohl. Illustration and Maps by J. Warren Sheppard. 346 pp. New York: W. W. Norton & Co. $3.75. | True | By Thomas Caldecott Chubb | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/pioneers-church-old-jersey-edifice-is-fall-meeting-place-for.html | PIONEERS' CHURCH; Old Jersey Edifice Is Fall Meeting Place For Historians and Antiquarians. | True | By John B. Ehrhardt | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/1viiichele-n-caheh-becowies-fiahcee-ii-bryn-maw-r-aiumn-a.Ex-student-i.html | 1VIICHELE N. CAHEH BECOWIES FIAHCEE ii; Bryn Maw r Aiumn a,Ex-Student i in Paris, Engaged to Sydney i M. Cone 3d, Haverferd '52 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/three-links-duos-upset-favorites-fail-in-prowoman-tourney-at.html | THREE LINKS DUOS UPSET; Favorites Fail in Pro-Woman Tourney at Bloomfield | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/julia-lee-bride-in-hewlett.html | Julia Lee' Bride in Hewlett | True | Special to Ts NW Yom'Es. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-olsen-engaged-to-harry-c-downs.html | MISS OLSEN ENGAGED TO HARRY C. DOWNS | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/weeks-wins-in-trophy-sailing-special-to-the-new-york-times.html | Weeks Wins in Trophy Sailing Special to THE NEW YORK TIMES. | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iiss-iukry-l-ia-in-utica-rosemont-graduate-becomes-bride-of-francis.html | IISS IUkRY L. IA IN UTICA; Rosemont. Graduate Becomes Bride of Francis S. Owens Jr., a Georgetown Alumnus | True | Special to Tgv Yo-y.s. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/september-song.html | SEPTEMBER SONG' | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/hosiery-union-asks-pay-rise.html | Hosiery Union Asks Pay Rise | True | | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/french-communist-purge-laid-to-shift-in-policy-united-front-tactics.html | FRENCH COMMUNIST PURGE LAID TO SHIFT IN POLICY; ' United Front' Tactics Forced Dismissals in Party's Move to Regain Strength | True | By Henry Giniger | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/truman-praises-women-more-government-posts-to-be-filled-he-tells.html | TRUMAN PRAISES WOMEN; More Government Posts to Be Filled, He Tells Club Group | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/rigoletto-to-help-milk-fund.html | Rigoletto' to Help Milk Fund | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/princeton-names-head-of-english-department.html | Princeton Names Head Of English Department | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/partly-deaf-exgi-is-shot-in-holdup-veteran-failing-to-hear-order-of.html | PARTLY DEAF EX-G.I. IS SHOT IN HOLD-UP; Veteran, Failing to Hear Order of Thug, Is Wounded Twice -- 2 Men Beaten in Brooklyn | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mrs-p-c-beamer.html | MRS. P. C. BEAME|R | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/no-disappearance.html | NO DISAPPEARANCE | True | IRMA DUNCAN | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bucknell-victor-4513-tallies-26-points-in-second-period-against.html | BUCKNELL VICTOR, 45-13; Tallies 26 Points in Second Period Against Lafayette | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/atonalism.html | ATONALISM | True | THOMAS G. MORGANSEN | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/u-s-backing-in-u-n-urged-to-win-india-way-for-washington-to-regain.html | U. S. BACKING IN U. N. URGED TO WIN INDIA; Way for Washington to Regain Prestige Seen -- South Africa Exodus From Korea Hinted | True | By Robert Trumbull | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/alexander-supports-reporting-of-income.html | ALEXANDER SUPPORTS REPORTING OF INCOME | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/truman-asks-end-of-plane-strike-urges-a-f-l-union-to-return-38000.html | TRUMAN ASKS END OF PLANE STRIKE; Urges A. F. L. Union to Return 38,000 to Jobs in California -- Plea Brings New Parley | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/penn-state-surge-in-last-five-minutes-gains-deadlock-with-purdue.html | Penn State Surge in Last Five Minutes Gains Deadlock With Purdue Squad; NITTANY LIONS TIE AS RADOS EXCELS | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bronx-pastor-to-be-installed.html | Bronx Pastor to Be Installed | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/brown-headed-for-korea-yankee-now-an-army-doctor-will-sail-during.html | BROWN HEADED FOR KOREA; Yankee, Now an Army Doctor, Will Sail During Week | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/fund-practices-queried.html | Fund Practices Queried | True | JAMES FRANCIS CROW | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/curtain-going-up.html | Curtain Going Up | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/u-fo-e-js-oes-sister-mary-angelaof-order-ofi-st-benedict-was-93.html | u Fo. E 'j.s o,Es; Sister Mary Angela-of Order ofI St. Benedict Was 93 | True | Special tO THE NEW YORK TIMES. { | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/westchester-pros-win-defeat-amateurs-by-155-in-cerebral-palsy.html | WESTCHESTER PROS WIN; Defeat Amateurs by 15-5 in Cerebral Palsy Benefit | True | Special tO THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/negetables.html | NEGETABLES | True | JAMES S. JACK. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/quality-off-broadway.html | Quality Off Broadway | True | Mrs. MARIAN PARSONS. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mrs-priscilla-fox-prospectbride-ughter-of-mrs-a-d-osborne-is.html | MRS. PRISCILLA FOX PROSPECTBRIDE; !ughter of Mrs. A. D. Osborne is Betrothed to William G. Ambrose, an E!/xx-Oaptain | True | Special to ILV YO | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/georgia-tech-kick-wins-rodgers-late-field-goal-beats-florida-eleven.html | GEORGIA TECH KICK WINS; Rodgers' Late Field Goal Beats Florida Eleven, 17-14 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/full-debate-on-korea-likely-in-u-n-assembly-washington-indicates.html | FULL DEBATE ON KOREA LIKELY IN U. N. ASSEMBLY; Washington Indicates that It Wants Complex Issues Taken Up Again After An Interval of a Year and a Half | True | By Thomas J. Hamilton | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/daylight-time-ends-in-twentytwo-states.html | Daylight Time Ends In Twenty-two States | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nixon-called-reformer.html | Nixon Called Reformer | True | MARIAN K. CLARK | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/cites-fund-details-disbursed-18150-total-to-key-workers-from-48.html | CITES FUND DETAILS; Disbursed $18,150 Total to Key Workers From '48 Campaign Surplus | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/wagnernolan.html | Wagner--Nolan | True | SpeCial to T Yo Tzr. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/singapore-holds-military-games.html | Singapore Holds Military Games | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/trade-group-dues-varying-sharply-data-of-140-studied-so-far-put.html | TRADE GROUP DUES VARYING SHARPLY; Data of 140 Studied So Far Put Median Levy at 1/15% of the Sales Volume | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bruge-reid-weds-beverly-paulsoh-uncle-s-brides-escort-at-her.html | BRUGE REID WEDS BEVERLY PAULSOH; Uncle !s Bride's Escort at Her Wedding in Plainfield, N. J., to Princeton Graduate I | True | Special to Tmn ]Rsw Yog'1". | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/wood-field-and-stream-new-scoring-system-may-result-in-changes.html | Wood, Field and Stream; New Scoring System May Result in Changes Among Big Game Trophies | True | By Raymond R. Camp | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/festivals-in-france-events-at-aixenprovence-and-menton-depend-on.html | FESTIVALS IN FRANCE; Events at Aix-en-Provence and Menton Depend on Classics and Landscape | True | By Andrew Porter | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sports-of-the-times-a-bow-to-the-ol-perfessor.html | Sports of The Times; A Bow to the Ol' Perfessor | True | By Arthur Daley | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/eisenhowers-camp-sees-sign-of-victory-in-crowds-big-crowds-please.html | Eisenhower's Camp Sees Sign of Victory in Crowds; BIG CROWDS PLEASE EISENHOWER CAMP | True | By Leo Egan | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/salary-bias-stirs-southern-action-north-carolina-makes-scales-equal.html | SALARY BIAS STIRS SOUTHERN ACTION; North Carolina Makes Scales Equal at Mental Hospitals for Whites and Negroes | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-drive-to-know-journey-into-wonder-by-n-j-berrill-illustrated-by.html | The Drive to Know; JOURNEY INTO WONDER. By N. J. Berrill. Illustrated by the author. 338 pp. New York: Dodd, Mead & Co. $4. | True | By Thomas Foster | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/lotheimholden.html | lotheim--Holden | True | Special to T Nw YOF. K Tn2. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-loyal-opposition.html | THE LOYAL OPPOSITION' | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/eottmanadler.html | EottmA.n--Adler | True | SpeCial to N'w YORK nr. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/cairo-under-state-of-alert.html | Cairo Under State of Alert | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/safety-wins-for-rye.html | Safety Wins for Rye | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-stepnson-engaged-to-larry-l-pine-manor-alumna-affianced-to.html | MISS STEPNSON ENGAGED TO lARRY; ?. ' : 'I Pine Manor Alumna Affianced to. Babert 'Vincent -BrOOks Jr.,' Dartmouth Graduate | True | speat t5 = zq=w zo= 'b=. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/colorado-holds-oklahoma-to-tie-deadlock-at-2121-snaps-the-sooners.html | COLORADO HOLDS OKLAHOMA TO TIE; Deadlock at 21-21 Snaps the Sooners' Victory Streak in Conference at 26 Games | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/roia-l-wiciwire-begones-fiaxqc-i-haveord-pa-girl-alumna-of-westovor.html | ROIA L, WICIWIRE BEGONES FIAXqC I; Haveord (Pa.) Girl, AlUmna of Westovor School, Engaged to Franklin Kneedler. | True | Sl.'etal to Tas lv Yo.g'Tmz. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/south-africans-in-warning.html | South Africans in Warning | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/james-v-finaldi.html | JAMES V. FINALDI | True | Special to THE NEW Yo: TLrS. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/tvekreeaton.html | tVekre---Eaton | True | Special t Tg 1gw Yo = | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/diana-daniel-daughter-of-news-executive-wed-to-john-c-morgan-jr-at.html | Diana Daniel, Daughter of News Executive, Wed to John C. Morgan Jr. at Little Church | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/two-funds.html | Two Funds | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/reaction-to-the-nixon-case-mainly-follows-party-lines-reports-from.html | REACTION TO THE NIXON CASE MAINLY FOLLOWS PARTY LINES; Reports From Various Regions Indicate Issue May Lose Some of Its Punch by Nov. 4 | True | By Allan Taylor | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mums-come-to-the-rescue-in-fall.html | MUMS COME TO THE RESCUE IN FALL | True | M. D. LAMSON. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/larchmont-race-taken-by-knapp-he-sails-yacht-bumble-bee-to-victory.html | LARCHMONT RACE TAKEN BY KNAPP; He Sails Yacht Bumble Bee to Victory Over Vixen in the International Class | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/stevenson-camp-counts-nixon-affair-an-asset-governors-aides-believe.html | STEVENSON CAMP COUNTS NIXON AFFAIR AN ASSET; ' Governor's Aides Believe Emotional Phase Will Soon Be Forgotten | True | By W. H. Lawrence | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/salvador-seizes-1200-government-acts-on-alleged-red-plot-to-take.html | SALVADOR SEIZES 1,200; Government Acts on Alleged Red Plot to Take Power | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/higher-tilt-to-headlight-slight-rise-in-beam-required-in-jersey.html | HIGHER TILT TO HEADLIGHT; Slight Rise in Beam Required in Jersey After Wednesday | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sights-in-the-state-capitals-seats-of-government-hold-special.html | SIGHTS IN THE STATE CAPITALS; Seats of Government Hold Special Attractions For Tourists | True | By Richard L Neuberger | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/texas-oklahoma-claimed-by-nixon-their-tremendous-response-convinces.html | TEXAS, OKLAHOMA CLAIMED BY NIXON; Their 'Tremendous Response' Convinces Him Though It Is 'Very Big Job' for G. O. P. | True | By Gladwin Hill | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/new-york.html | New York | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/duchess-of-kent-in-cyprus.html | Duchess of Kent in Cyprus | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/maryland-rally-stops-auburn-137-scarbaths-passes-in-final-period.html | MARYLAND RALLY STOPS AUBURN, 13-7; Scarbath's Passes in Final Period Enable Terrapins to Win Before 27,000 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/one-mans-meat-.html | ONE MAN'S MEAT --' | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/una-lynch-married-to-bernard-p-hart.html | UNA LYNCH MARRIED TO BERNARD P. HART | True | Special to THE NW Yoc T'IM. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/denise-cleveland-wed-i-becomes-bride-in-oyster-bay-ofi-.html | DENISE CLEVELAND WED; I Becomes Bride in Oyster Bay ofI , | True | f:,fj:s;" I | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-courtier-who-talked-back-recollections-of-three-reigns-by-sir.html | A Courtier Who Talked Back; RECOLLECTIONS OF THREE REIGNS. By Sir Frederick Ponsonby, first Lord Sysonby. Introductory memoir by Colin Welch. 509 pp. New York: E. P. Dutton & Co. $5. | True | By Walter B. Hayward | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mr-hoover-speaks-for-himself-the-memoirs-of-herbert-hoover-the.html | Mr. Hoover Speaks for Himself; THE MEMOIRS OF HERBERT HOOVER. The Great Depression, 1929-1941. Illustrated. 503 pp. New York: The Macmillan Company. $5. | True | By Louis M. Hacker | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ben-lyon-has-hernia-operation.html | Ben Lyon Has Hernia Operation | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bulbs-under-cover-tender-kinds-that-bloom-during-summer-outdoors.html | BULBS UNDER COVER; Tender Kinds That Bloom During Summer Outdoors Are Stored Indoors in Winter | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/braves-vanquish-dodgers-as-mathews-wallops-three-straight-home-runs.html | Braves Vanquish Dodgers as Mathews Wallops Three Straight Home Runs; BLACK BEATEN, 11-3, IN ROLE OF STARTER | True | By Roscoe McGowen | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-power-in-the-soil-the-politics-of-agriculture-soil-conservation.html | The Power In the Soil; THE POLITICS OF AGRICULTURE: Soil Conservation and the Struggle for Power in Rural America. By Charles M. Hardin. With a Foreword by M. L. Wilson. 282 pp. Glencoe, Ill.: The Free Press. $4. | True | By Russell Lord | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/rita-hayworth-drops-divorce.html | Rita Hayworth Drops Divorce | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/yankees-set-back-athletics-by-30-scarborough-is-credited-with.html | YANKEES SET BACK ATHLETICS BY 3-0; Scarborough Is Credited With Victory as He and Kuzava Limit Losers to 5 Hits | True | From a Staff Correspondent | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ohio-state-trips-indiana-33-to-13-cassadys-3-touchdowns-two-in-last.html | OHIO STATE TRIPS INDIANA, 33 TO 13; Cassady's 3 Touchdowns, Two in Last Period, Mark the Big Ten Game Before 70,208 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/traegerlane.html | TraegerLane | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/red-parley-delay-hinted-crowd-in-tokyo-hears-peiping-session-is-off.html | RED PARLEY DELAY HINTED; Crowd in Tokyo Hears Peiping Session Is Off for Week | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-world.html | THE WORLD | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/textile-fight-seen-on-minimum-wage-new-england-industry-group-to.html | TEXTILE FIGHT SEEN ON MINIMUM WAGE; New England Industry Group to Press for Equalization With Southern Mills | True | By Herbert Koshetz | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/off-the-tree.html | OFF THE TREE | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/text-of-stevensons-louisville-speech-attacking-eisenhower-on.html | Text of Stevenson's Louisville Speech Attacking Eisenhower on Foreign Policy | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/new-role-for-chaplin-under-the-mcarran-law-his-reentry-permit-will.html | NEW ROLE FOR CHAPLIN UNDER THE M'CARRAN LAW; His Re-Entry Permit Will Not Exempt Him From the Rigid Immigration Tests | True | By Jay Walz | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/cement-coffin-a-funeral-for-sabella-by-robert-travers-249-pp-new.html | Cement Coffin; A FUNERAL FOR SABELLA. By Robert Travers. 249 pp. New York: Harcourt, Brace & Co. $3.50. | True | JOHN BROOKS. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/columbia-registry-down-25000-listed-for-fall-semester-ceremony.html | COLUMBIA REGISTRY DOWN; 25,000 Listed for Fall Semester -- Ceremony Dropped | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By J. P. Shanley | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/korn-leads-premiere-of-siegmeister-work.html | KORN LEADS PREMIERE OF SIEGMEISTER WORK | True | ,,1 'R, | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/wisconsin-winner-4219-haluska-passes-for-3-tallies-against.html | WISCONSIN WINNER, 42-19; Haluska Passes for 3 Tallies Against Marquette Eleven | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/august-galati.html | AUGUST GALATI | True | SpecLal to THZ .-- ,' YoP. E TIF-. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mrs-julian-beaty-jr-has-son.html | Mrs. Julian Beaty Jr. Has Son | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/spieser-stops-logan-in-first.html | Spieser Stops Logan in First | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/private-pilot-dies-in-crash.html | Private Pilot Dies in Crash | True | | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/child-to-mrs-murray-rayden.html | Child to Mrs. Murray Rayden | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/yanks-85-choice-to-capture-series-reynolds-may-oppose-black-of.html | YANKS 8-5 CHOICE TO CAPTURE SERIES; Reynolds May Oppose Black of Dodgers in Opening Game at Ebbets Field Wednesday | True | By John Drebinger | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/workshop-rushed-by-artists-equity-quarters-on-east-67th-st-to-help.html | WORKSHOP RUSHED BY ARTISTS EQUITY; Quarters on East 67th St. to Help Group Realize Goal of Bringing Art to Public | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/pakistan-to-get-navy-dockyard.html | Pakistan to Get Navy Dockyard | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/may-j-iorg-eaged-to-wed-pine-moraiumna-betrothed-ta-ivid-firestone.html | MAY J. IO.RG EAGED TO WED; Pine Mor'Aiumna Betrothed ta Ivid Firestone, Grandson of Late Harvey.. Fir. estone 5pdaX to 2'ran Nnw Yown' nns. | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ba-latrrop-d-tonewsman-mlth-collegegradustebride-of-nathanie-a.html | BA LATRROP D TO'NEWSmAN Smlth; College-Graduste-.Bride of' Nathanie! A. Boynt6n in Cambridge (Mss.).Church | True | SDea.1 t'a Tm NEW NoP. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/danbury-firemen-ask-lottery-law-easing.html | DANBURY FIREMEN ASK LOTTERY LAW EASING | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/late-middie-surge-downs-eli-eleven-navy-gets-three-touchdowns-in.html | LATE MIDDIE SURGE DOWNS ELI ELEVEN; Navy Gets Three Touchdowns in Final Quarter -- Snyder, Fisher and Smith Star | True | By Lincoln A. Werden | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sleeping-perch-fish-spend-the-night-resting-at-the-bottom-of-a-lake.html | Sleeping Perch; Fish Spend the Night Resting At the Bottom of a Lake | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/b-lawrence.html | B. LAWRENCE | True | M'CALLUM Special to NEW yOP--K TL'. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-needle-and-spoon-narcotics-americas-peril-by-will-ourslerand.html | The Needle And Spoon; NARCOTICS: AMERICA'S PERIL By Will Oursler and Laurence Dwight Smith. 284 pp. New York: Doubleday & Co. $3.50. | True | By Meyer Berger | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/burlington-opens-fete.html | Burlington Opens Fete | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/northern-lights.html | NORTHERN LIGHTS | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/clemente-seeking-38298-in-damages-on-a-35367-job-sewer-contractors.html | CLEMENTE SEEKING $38,298 IN DAMAGES ON A $35,367 JOB; Sewer Contractor's Claim for Additional Work on 1949 Project Is Still Unpaid | True | By Peter Kihss | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/son-to-the-t-b-robertsons-3d.html | Son to the T. B. Robertsons 3d | True | Si=,cJ.a.1 to T]{]= I1 YOp,.K . | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/principle-expediency-and-mr-wilson-woodrow-wilsons-own-story.html | Principle, Expediency and Mr. Wilson; WOODROW WILSON'S OWN STORY. Selected and edited by Donald Day . 371 pp. Boston: Little, Brown & Co. $5. | True | By T. H. Vail Motter | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/william-fridman.html | WILLIAM FRIDMAN | True | Special to THE NS",V YORK ; | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-old-routine.html | THE OLD ROUTINE | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/meeting-of-minds.html | MEETING OF MINDS | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/troth-announced-of-nancy-cowles-daughter-of-the-u-s-military.html | TROTH ANNOUNCED OF NANCY COWLES; Daughter of the U. S. Military Attache in Berne Affianced to William Heath Black | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/support-of-the-people.html | Support of the People | True | FLORENCE D. WATKINS | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/child-fund-issues-film-u-n-is-releasing-documentary-on-agencys.html | CHILD FUND ISSUES FILM; U. N. Is Releasing Documentary on Agency's Welfare Role | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/to-make-shoes-in-puerto-rico.html | To Make Shoes in Puerto Rico | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/u-s-names-shantz-envoy-to-rumania-career-diplomat-in-post-left.html | U. S. NAMES SHANTZ ENVOY TO RUMANIA; Career Diplomat in Post Left Unfilled 18 Months After Reds Roiled Relations | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/varied-fare-nineteen-from-seventeen-edited-by-bryna-ivens-239-pp.html | Varied Fare; NINETEEN FROM SEVENTEEN. Edited by Bryna Ivens. 239 pp. Philadelphia: J. B. Lippincott Company. $2.75. | True | E. L. B. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/land-of-stubborn-men-island-priest-by-henri-queffelee-translated.html | Land of Stubborn Men; ISLAND PRIEST. By Henri Queffélee. Translated from the French by James Whitall. 248 pp. New York: E. P. Dutton & Co. $3. | True | By Donald Barr | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/garol-keogh-brtde-of-an-air-veterai-church-of-st-vincent-ferrer.html | GAROL. KEOGH BRtDE OF AN AIR VETERAI; Church *of St. Vincent Ferrer / Setting for Her Marriage [ to Thomas E. Mullane | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/german-socialists-elect-ollenhauer-schumacher-successors-wide.html | GERMAN SOCIALISTS ELECT OLLENHAUER; Schumacher Successor's Wide Margin Ends Regime's Hope of Split in Party Ranks | True | By Drew Middleton | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/work-speeded-on-new-building-at-jasper-park.html | WORK SPEEDED ON NEW BUILDING AT JASPER PARK | True | By Charles J. Lazarus | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/students-in-college-and-recent-graduates-are-adjusted-to-military.html | Students in College and Recent Graduates Are Adjusted to Military Service Law | True | By Benjamin Fine | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/equal-security-asked-for-west-assembly-at-strasbourg-calls-for.html | EQUAL SECURITY' ASKED FOR WEST; Assembly at Strasbourg Calls for Pledge to Defend All Nations in Nato Pact | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/including-simeon-stylites-saints-for-now-edited-by-clare-boothe.html | Including Simeon Stylites; SAINTS FOR NOW. Edited by Clare Boothe Luce. Illustrated. 312 pp. New York. Sheed & Ward. $3.50. | True | By John Cogley | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nixon-case-gives-lift-to-eisenhower-campaign-bigger-crowds-with.html | NIXON CASE GIVES 'LIFT' TO EISENHOWER CAMPAIGN; Bigger Crowds With More Enthusiasm Greet General as He Drives Hard | True | By James Reston | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-mary-l-hussey-bride-in-larchmont.html | MISS MARY L. HUSSEY BRIDE IN LARCHMONT | True | S to 2zw Yom Ts. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/attitude-of-public-servants.html | Attitude of Public Servants | True | DONALD R. HEGSTROM | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/home-was-looted-billy-rose-asserts-producer-pries-way-into-house-at.html | HOME WAS 'LOOTED,' BILLY ROSE ASSERTS; Producer Pries Way Into House at Beekman Place, Says Its 'Treasures' Are Gone | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/south-africans-in-korean-war.html | South Africans in Korean War | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/immediate-truce-proposed-by-un-to-reds-in-korea-allies-would-put-of.html | IMMEDIATE TRUCE PROPOSED BY U.N. TO REDS IN KOREA; Allies Would Put Off Question of Voluntary Repatriation of Communist Prisoners | True | By Lindesay Parrott | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-nation.html | THE NATION | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/new-issues.html | NEW ISSUES | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-jane-ferguson-becomes-betrothed.html | MISS JANE FERGUSON BECOMES BETROTHED | True | Sledal to Tmc N,v Yol, 'rmEs. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/flatbush-to-harlem-trespass-by-eugene-brown-192-pp-new-york.html | Flatbush to Harlem; TRESPASS. By Eugene Brown. 192 pp. New York: Doubleday & Co. $2.25. | True | GILBERT MILLSTEIN. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nancy-sullivan-fiancee-she-is-engaged-to-john-william-barrett-a-f.html | NANCY SULLIVAN FIANCEE; She Is Engaged to John William Barrett, A. A. F. Veteran | True | Sedal to o: TDS. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/23-in-row-for-tiger-princeton-clicks-twice-on-passes-to-defeat.html | 23 IN ROW FOR TIGER; Princeton Clicks Twice on Passes to Defeat Columbia Eleven | True | By Joseph M. Sheehan | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/progress-is-noted-in-west-defenses-summer-maneuvers-and-arms.html | PROGRESS IS NOTED IN WEST DEFENSES; Summer Maneuvers and Arms Buildup Give Allied Staffs Feeling of Confidence | True | By Benjamin Welles | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/surgical-group-does-much-to-advance-the-profession-a-doctors.html | Surgical Group Does Much To Advance the Profession; A Doctor's Fellowship in the Organization Assures Patient of Skill and Ethics | True | By Howard A. Rusk, M.d. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/news-notes-on-people-and-pictures.html | NEWS NOTES ON PEOPLE AND PICTURES | True | By A. H. Weiler | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/school-for-forest-hills-bids-for-building-junior-high-will-be.html | SCHOOL FOR FOREST HILLS; Bids for Building Junior High Will Be Opened Oct. 29 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-time-to-divide-overgrown-perennial-is-source-of-new-stock.html | A TIME TO DIVIDE; Overgrown Perennial Is Source of New Stock | True | O. E. A. | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/fifth-ave-trail-trod-by-iroquois-100-in-single-file-proclaim-peace.html | FIFTH AVE. TRAIL TROD BY IROQUOIS; 100 in Single File Proclaim Peace and Save War Whoops for Atavistic Finale | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iran-ready-to-cut-army-drastically-mossadegh-may-halve-nations-sole.html | IRAN READY TO CUT ARMY DRASTICALLY; Mossadegh May Halve Nation's Sole Security Force Unless Big Funds Come In Soon | True | By Albion Ross | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/6500-u-s-bankers-meet-to-talk-shop-78th-annual-convention-opens.html | 6,500 U. S. BANKERS MEET TO 'TALK SHOP'; 78th Annual Convention Opens Tomorrow in Atlantic City for Four-Day Session | True | By George A. Mooney | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/170000-quit-u-s-relief-roll.html | 170,000 Quit U. S. Relief Roll | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ground-fighting-flares-u-s-troops-repel-7hour-attack-by-reds-in.html | GROUND FIGHTING FLARES; U. S. Troops Repel 7-Hour Attack by Reds in Western Korea | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mr-lows-view-of-the-u-s-election-campaign.html | MR. LOWS VIEW OF THE U. S. ELECTION CAMPAIGN | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/-oil-progress-week-to-be-opened-oct-12.html | ' OIL PROGRESS WEEK' TO BE OPENED OCT. 12 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/dr-nyquist-to-speak-at-adelphi.html | Dr. Nyquist to Speak at Adelphi | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/vollmershagar.html | Vollmers--Hagar | True | Spia.! to Tm NEW No Tx. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/is5-ne-thomas-led-itq-chapel-bride-of-maxfield-s-gibbons-pisburgh.html | IS5 NE THOMAS IED Itq CHAPEL; Bride of Maxfield S. Gibbons, Pisburgh Advertising Man, I: Rosemary Hall, Greenwich | True | Special to THE NEW YORK TIMES | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/william-j-michener.html | WILLIAM J. MICHENER | True | Specla] to THE Nz%w YOP. K TLF.S. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mrs-jennie-a-henry.html | MRS. JENNIE A. HENRY | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/is-das-bridi-of-yale-alihus-daughter-of-stevens-teehs-retired-head.html | IS DAS BRIDI OF YALE ALIHUS; Daughter of Stevens Teeh's Retired Head Married to Bliss Woodruff in Randolph, N. H. | True | peelal to ro?- . | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/picture-journalism-the-whys-and-hows-are-analyzed-in-new-book.html | PICTURE JOURNALISM; The Whys and Hows Are Analyzed in New Book | True | By Jacob Deschin | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/under-skins-of-age-cleaning-brings-new-life-to-paintings-at-frick.html | UNDER SKINS OF AGE; Cleaning Brings New Life to Paintings At Frick and Metropolitan | True | By Aline B. Louchheim | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/up-to-eisenhower.html | Up to Eisenhower | True | RICHARD M. RUSSELL | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/hollywood-report-head-of-new-group-now-controlling-r-k-o-speaks-up.html | HOLLYWOOD REPORT; Head of New Group Now Controlling R. K. O. Speaks Up -- Other Matters | True | BY Thomas. M. Pryor | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/armenian-red-says-mideast-hates-us-party-congress-told-west-has.html | ARMENIAN RED SAYS MID-EAST HATES U.S.; Party Congress Told West Has Despoiled Soviet Neighbors While Russians Progress | True | By Harrison E. Salisbury | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/stranded-british-fliers-to-return.html | Stranded British Fliers to Return | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/white-sox-triumph-to-clinch-3d-place-roll-up-a-sevenrun-lead-in.html | WHITE SOX TRIUMPH TO CLINCH 3D PLACE; Roll Up a Seven-Run Lead in First Three Innings and Defeat Browns, 8-4 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/defects-are-found-in-3-nato-airfields-faults-in-frenchconstructed.html | DEFECTS ARE FOUND IN 3 NATO AIRFIELDS; Faults in French-Constructed Runways Prevent Use by American Jet Craft | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bridge-at-teachers-conventions-hands-played-to-illustrate-some-of.html | BRIDGE: AT TEACHERS' CONVENTIONS; Hands Played to Illustrate Some of the Fine Points Of the Game | True | By Albert H. Morehead | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/40-years-of-journalism-columbia-school-will-mark-anniversary-this.html | 40 YEARS OF JOURNALISM; Columbia School Will Mark Anniversary This Week | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/and-the-sousa-band-plays-on.html | AND THE SOUSA BAND PLAYS ON | True | By Grady Johnson | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/margaret-a-finan-is-wed.html | Margaret A. Finan Is Wed | True | Speeiai to T-m iEw NOPI TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bradley-reports-hopefully-on-nato-informs-truman-alliance-has-laid.html | BRADLEY REPORTS HOPEFULLY ON NATO; Informs Truman Alliance Has Laid Base for a True Defense of West Europe | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/rochester-team-on-top-registers-20to7-victory-over-the-kings-point.html | ROCHESTER TEAM ON TOP; Registers 20-to-7 Victory Over the Kings Point Eleven | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/saulklein-to-marry-miss-ruth-nathanson.html | SAULKLEIN TO MARRY MISS RUTH NATHANSON | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-louise-savina-wed-here.html | Miss Louise Savina Wed Here | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/classics-in-modern.html | Classics in Modern | True | By Betty Pepis | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/new-cars-to-top-200-horsepower-two-and-possibly-three-are-to-be.html | NEW CARS TO TOP 200 HORSEPOWER; Two and Possibly Three Are to Be Brought Out, Barring Last-Minute Change | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mrs-james-t.html | MRS. JAMES T. | True | NAULT Special to N,v Yo Tiaras. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/jairus-daughter-tamar-by-gladys-malvern-decorations-by-corinne.html | Jairus' Daughter; TAMAR. By Gladys Malvern. Decorations by Corinne Malvern. 211 pp. New York: Longmans, Green & Co. $2.50. | True | MARJORIE BURGER. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/jacob-t-barron-jr.html | JACOB T. BARRON JR. | True | Special to Tsm Nzw Nom Trs. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/health-sessions-in-cuba-congress-is-first-of-sort-of-all-countries.html | HEALTH SESSIONS IN CUBA; Congress Is First of Sort of All Countries of Americas | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/brazilians-fought-in-last-war.html | Brazilians Fought in Last War | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/commando-s-comeback-element-of-risk-by-mark-derby-313-pp-new-york.html | Commando's Comeback; ELEMENT OF RISK. By Mark Derby. 313 pp. New York: The Viking Press. $3. | True | HERBERT MITGANG. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/peddie-trips-farragut-7-0.html | Peddie Trips Farragut, 7 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/tornado-drowns-32-africans.html | Tornado Drowns 32 Africans | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/taft-to-speak-in-jersey-five-speeches-on-oct-22-are-slated-for-the.html | TAFT TO SPEAK IN JERSEY; Five Speeches on Oct. 22 Are Slated for the Senator | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/whistle-stop-an-eventful-day-in-town.html | Whistle Stop: An Eventful Day in Town | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/doesnt-anybody-love-us-daddy.html | DOESN'T ANYBODY LOVE US, DADDY?' | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/garolyh-t-ruxtoh-brideof-soldibr-ohuroh-in-nor_oton-conn-isi-settng.html | GAROL_YH T: RUXTOH BRIDE*OF SOLDIBR[; ohuroh in 'No:r_oton, Conn., IsI Settng for Her Marriage ] | True | Special to THE NEW YORK TIMES | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-financial-week-stock-prices-firmer-in-advancing-market-coal.html | THE FINANCIAL WEEK; Stock Prices Firmer in Advancing Market -- Coal Strike Settlement More Hopeful | True | By John G. Forrest | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/jack-weinstein.html | JACK WEINSTEIN | True | .Special to TJE] N,V YO Ti347-.% | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/stevensons-list-stirs-chicagoans-disclosures-of-contributors-and-of.html | STEVENSON'S LIST STIRS CHICAGOANS; Disclosures of Contributors and of 8 Who Were Aided Startles Political Chiefs | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/irish-in-77-battle-lattner-counts-in-first-period-to-cap-drive-by.html | IRISH IN 7-7 BATTLE; Lattner Counts in First Period to Cap Drive by Notre Dame | True | By Joseph C. Nichols | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/texas-aggies-triumph-147.html | Texas Aggies Triumph, 14-7 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/george-santayana.html | GEORGE SANTAYANA | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/professor-at-liu-going-strong-at-83-dr-walcott-gives-himself-2-more.html | PROFESSOR AT L.I.U. GOING STRONG AT 83; Dr. Walcott Gives Himself 2 More Years Before Retiring After 50 Years as Teacher | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/kellems-petition-called-irregular-connecticut-gop-chiefs-say-517.html | KELLEMS PETITION CALLED IRREGULAR; Connecticut G.O.P. Chiefs Say 517 Whose Names Are Listed Swear They Did Not Sign | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-power-to-amuse-the-thread-of-laughter-chapters-on-english-stage.html | The Power To Amuse; THE THREAD OF LAUGHTER: Chapters on English Stage Comedy From Jonson to Maugham. By Louis Kronenberger. 298 pp. New York: Alfred A. Knopf. $4.50. | True | By Joseph Wood Krutch | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/elizabeth-oneill-affianced.html | Elizabeth O'Neill Affianced | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/news-of-the-world-of-stamps-renborg-to-leave-post-design-of-next-u.html | NEWS OF THE WORLD OF STAMPS; Renborg to Leave Post; Design of Next U. N. Items Revealed | True | By Kent B. Stiles | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/capital-social-register-drops-caudle-mcgrath.html | Capital Social Register Drops Caudle, McGrath | True | By the United Press. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/wake-forest-wins-2821.html | Wake Forest Wins, 28-21 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/undefeated-juvenile-equals-world-mark-in-8th-victory-107545.html | Undefeated Juvenile Equals World Mark in 8th Victory; $107,545 FUTURITY TO NATIVE DANCER | True | By James Roach | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/support-is-voiced-for-trade-curbs-payments-union-council-says.html | SUPPORT IS VOICED FOR TRADE CURBS; Payments Union Council Says Action by Britain and France Is Still Justified | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/amherst-defeated-210-lord-jeffs-bow-to-american-international.html | AMHERST DEFEATED, 21-0; Lord Jeffs Bow to American International Eleven | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-velasques-here.html | A VELASQUES HERE | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/l-hse-ieaoher-wm-b-tl-brk-o-n-w-ch-student.html | .L Hs!e .i"e.aoher Wm; B tl Brk .'o n W. Ch. Student | True | st tTemple U. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/fifty-years-of-a-a-a.html | FIFTY YEARS OF A. A. A. | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/to-europe-via-the-pole.html | TO EUROPE VIA THE POLE | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/philharmonic-drive-on-donations-by-friends-will-earn-invitations-to.html | PHILHARMONIC DRIVE ON; Donations by Friends' Will Earn Invitations to Rehearsals | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/elizabeth-davis-married-he-s-wed-in-denver-to-lieut-henry-s-otto-jr.html | ELIZABETH DAVIS MARRIED; he !s Wed in Denver to Lieut. Henry S. Otto Jr., U. S. M. C. | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/cameron-sparks-ucla-to-victory-over-tcu.html | Cameron Sparks U.C.L.A. To Victory Over T.C.U. | True | By the United Press. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/berlin-acclaims-guests-from-catfish-row-principals-in-porgy-and.html | BERLIN ACCLAIMS GUESTS FROM CATFISH ROW; PRINCIPALS IN "PORGY AND BESS" | True | By Jack Raymond | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-m-s-l-duane-peter-iselih-wed-bryn-mawr-church-is-setting-for.html | MISS M. S. L. DUANE, PETER ISELIH WED; Bryn Mawr Church Is Setting for Their Marriage—Bride Has Nine Attendants | True | Special to sw YOP. E 3'ns. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mr-pickwick-mr-youngs-dickens-comedy-is-designed-purely-for-an.html | MR. PICKWICK'; Mr. Young's Dickens Comedy Is Designed Purely for an Evening's Enjoyment | True | By Brooks Atkinson | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mrs-john-k-cheesman.html | MRS. JOHN K. CHEESMAN | True | Special to TI=I IE,N YOK YiMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/william-zeitz.html | WILLIAM ZEITZ | True | Special to N-w YO.K "T.s--.. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/5year-food-plan-set-for-indonesia-land-reclamation-irrigation-is.html | 5-YEAR FOOD PLAN SET FOR INDONESIA; Land Reclamation, Irrigation Is Planned to Raise Output, Cut Basic Rice Imports | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ceylonese-to-get-identity-cards.html | Ceylonese to Get Identity Cards | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/speedboat-pilots-miss-major-marks-record-set-in-new-class-at-mile.html | SPEED-BOAT PILOTS MISS MAJOR MARKS; Record Set in New Class at Mile Trials in Prelude to New Martinsville Meet | True | By Clarence E. Lovejoy | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mrs-daniel-de-vrie-i-benefactor-of-poor.html | !MRS. DANIEL DE VRIES, I BENEFACTOR OF POOR | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M. Freeman | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-ruth-hamilton-to-be-autumn-bride.html | MISS RUTH HAMILTON TO BE AUTUMN BRIDE | True | a SpeCial. to N,' YOaK . | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/new-wax-sources-sought-here-to-end-dependence-on-brazil.html | New Wax Sources Sought Here To End Dependence on Brazil | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-14-no-title.html | Article 14 -- No Title | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/courses-and-shows-make-for-a-busy-season.html | COURSES AND SHOWS MAKE FOR A BUSY SEASON | True |  | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/wall-street-girds-for-fiveday-week-most-us-markets-exchanges-also.html | WALL STREET GIRDS FOR FIVE-DAY WEEK; Most U.S. Markets, Exchanges Also Extend Trading Hours Thirty Minutes Tomorrow | True | By Burton Crane | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/trinity-down-dickinson-thomas-scores-twice-in-210-victory-for.html | TRINITY DOWN DICKINSON; Thomas Scores Twice in 21-0 Victory for Hilltoppers | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-lonely-women-sing-for-your-supper-by-eleanor-lothrop-311-pp-new.html | The Lonely Women; SING FOR YOUR SUPPER. By Eleanor Lothrop. 311 pp. New York: Rinehart & Co. S3. | True | By Gertrude Buckman | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/thule-base-is-key-to-new-strategy-polar-concept-of-continental.html | THULE BASE IS KEY TO NEW STRATEGY; ' Polar Concept' of Continental Defense Put Into Effect From Far-Off Greenland | True | By Austin Stevens | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iranians-here-seek-aid-educator-goes-to-teheran-to-solve-students.html | IRANIANS HERE SEEK AID; Educator Goes to Teheran to Solve Students' Fund Dearth | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/president-tracing-consumer-dollar-orders-federal-trade-board-to.html | PRESIDENT TRACING CONSUMER DOLLAR; Orders Federal Trade Board to Find Who Share Money on Way to Final Sale | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/under-suspicion-the-dilemma-of-charlie-chaplin-and-some-other.html | UNDER SUSPICION; The Dilemma of Charlie Chaplin and Some Other Artists in Hollywood | True | By Bosley Crowther | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/portuguese-trade-held-flourishing-ship-line-official-says-nation.html | PORTUGUESE TRADE HELD FLOURISHING; Ship Line Official Says Nation Has Not Felt Effects of the Drop in Available Cargoes | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/private-pay-for-public-jobs.html | PRIVATE PAY FOR PUBLIC JOBS | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/wafd-defies-egypts-strong-man-flouts-order-to-clean-up-party.html | Wafd Defies Egypt's Strong Man; Flouts Order to Clean Up Party; WAFDISTS REFUSE TO BOW TO CURBS | True | By Michael Clark | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/high-level-basis-held-by-business-survey-of-purchasing-agents.html | HIGH LEVEL BASIS HELD BY BUSINESS; Survey of Purchasing Agents Reports Trend Continuing Through Mid-December | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/smear-attempt-seen.html | Smear Attempt Seen | True | GEORGE W. ALGER. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/-but-can-he-deliver-it.html | -- BUT CAN HE DELIVER IT? | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-big-track-thunder-road-by-william-campbell-gault-188-pp-new.html | The Big Track; THUNDER ROAD. By William Campbell Gault. 188 pp. New York: E. P. Dutton & Co. $2.50 | True | HOWARD PEASE. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/paper-in-morocco-banned-by-french-english-language-daily-runs-afoul.html | PAPER IN MOROCCO BANNED BY FRENCH; English Language Daily Runs Afoul of Residency in Story of Hospital Incident | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/leslie-howards-widow-robbed.html | Leslie Howard's Widow Robbed | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nhsendobbins.html | NHsenDobbins | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/n-c-state-toppled-390.html | N. C. State Toppled, 39-0 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/western-roundup.html | Western Round-Up | True | By Hoffman Birney | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/beviersaeks.html | ]Bevier---Su,eks | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/journeyproud-mat-and-mandy-and-the-little-old-car-by-ruth-simon.html | Journey-Proud; MAT AND MANDY AND THE LITTLE OLD CAR. By Ruth Simon. Illustrated by List Weil. 109 pp. New York: Thomas Y. Crowell Company. $2.50. | True | ELLEN LEWIS BUELL | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/adelphi-beats-penn-m-c-college-eleven-captures-first-game-with.html | ADELPHI BEATS PENN M. C.; College Eleven Captures First Game With Cadets, 19-13 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/man-held-in-narcotics-case.html | Man Held in Narcotics Case | True | | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/russians-in-korea-red-deserter-says-north-korean-officer-reports.html | RUSSIANS IN KOREA, RED DESERTER SAYS; North Korean Officer Reports Also That They Fly MIG's -- Foresees U. N. Victory | True | By George Barrett | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/woman-found-drowned-body-is-discovered-near-beach-at-port.html | WOMAN FOUND DROWNED; Body Is Discovered Near Beach at Port Washington | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/army-paced-by-hagans-84yard-sprint-with-kickoff-beats-south.html | Army, Paced by Hagan's 84-Yard Sprint With Kick-off, Beats South Carolina; CADET ELEVEN TOPS GAMECOCKS, 28 TO 7 | True | By Michael Strauss | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/text-of-allied-proposals-on-captives.html | Text of Allied Proposals on Captives | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/lebanese-forms-cabinet-former-premier-accepts-task-on-temporary.html | LEBANESE FORMS CABINET; Former Premier Accepts Task on Temporary Basis | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bars-dairy-sales-gifts-jersey-to-enforce-curb-on-newcustomer.html | BARS DAIRY SALES GIFTS; Jersey to Enforce Curb on New-Customer Bonuses | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sedgman-not-to-turn-pro-will-play-on-cup-team.html | Sedgman Not to Turn Pro, Will Play on Cup Team | True | By the United Press. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/virginia-tech-winner-147.html | Virginia Tech Winner, 14-7 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/muhlenberg-ties-rutgers-at-1919-skidmores-2-scoring-passes-to-mills.html | MUHLENBERG TIES RUTGERS AT 19-19; Skidmore's 2 Scoring Passes to Mills Mark Last-Period Rally by Mule Eleven | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-life-and-death-of-a-soviet-artist-sergei-m-eisenstein-by-marie.html | The Life and Death of a Soviet Artist; SERGEI M. EISENSTEIN. By Marie Seton. Foreword by Brooks Atkinson. Illustrated. 533 pp. New York: A. A. Wyn. $8.50. | True | By Dwight MacDonald | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/egyptian-to-lecture-in-us.html | Egyptian to Lecture in U. S. | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/plaque-for-church-of-generals.html | Plaque for 'Church of Generals' | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sources.html | SOURCES | True | SEYMOUR STERN | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/housing-bonds-tax-market-network-mechanics-for-distributing.html | HOUSING BONDS TAX MARKET NETWORK; Mechanics for Distributing $170,719,000 Issue Stands Alone in Financial Annals | True | By Paul Heffernan | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/dale-scores-three-times.html | Dale Scores Three Times | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/wins-hitchcock-scholarship.html | Wins Hitchcock Scholarship | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/naval-architects-canadian-unit.html | Naval Architects' Canadian Unit | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/weequahic-in-front-120.html | Weequahic in Front, 12-0 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/quality-of-defense-questioned.html | Quality of Defense Questioned | True | WILLIAM M. KUNSTLER | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/world-serie.html | WORLD S-ERIES | True | | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/gas-appliances-face-material-short-ages.html | GAS APPLIANCES FACE MATERIAL SHORT AGES | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/contempt-for-voter-seen.html | Contempt for Voter Seen | True | PATRICIA HARTLE | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/seminary-building-begun-spellman-breaks-ground-for-jesuits-at-shrub.html | SEMINARY BUILDING BEGUN; Spellman Breaks Ground for Jesuits at Shrub Oak | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/kenya-rounds-up-cattle-raiders.html | Kenya Rounds Up Cattle Raiders | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/princess-loses-title-malayan-royal-house-opposes-marriage-to-london.html | PRINCESS LOSES TITLE; Malayan Royal House Opposes Marriage to London Printer | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/tokyo-ends-hope-for-ship-japan-sure-underseas-volcano-blasted.html | TOKYO ENDS HOPE FOR SHIP; Japan Sure Underseas Volcano Blasted Scientists' Craft | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/heads-veterans-section-of-state-political-group.html | Heads Veterans' Section Of State Political Group | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/underwater-stereo.html | UNDERWATER STEREO | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/publicizing-contributions.html | Publicizing Contributions | True | FRED CARPENTER | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/famous-last-words.html | FAMOUS LAST WORDS' | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/opportunity-is-knocking.html | Opportunity Is Knocking | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/too-much.html | TOO MUCH | True | ROBERT J. SCHMIDT | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/astronomers-camera-used-for-xrays.html | Astronomers' Camera Used for X-Rays | True | R. K. P. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/25000-are-attracted-to-89th-danbury-fair.html | 25,000 ARE ATTRACTED TO 89TH DANBURY FAIR | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/hunter-professor-ends-28-years-as-executive.html | Hunter Professor Ends 28 Years as Executive | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/authors-query-92672242.html | Author's Query | True | CESAR SAERCHINGER | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/pirates-top-reds-on-late-rally-96-kiner-belts-homer-no-37-to-tie.html | PIRATES TOP REDS ON LATE RALLY, 9-6; Kiner Belts Homer No. 37 to Tie Sauer for Lead -- Bell, Garagiola Hit for Circuit | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-k-r-flilqdbll-i-bride-in-summit-escorted-by-father-at-wedding.html | MISS K. R. FLIlqDBLL IS BRIDE IN SUMMIT; !Escorted by Father at Wedding to George Doane Caffrey Jr., Graduate of Seton Hall | True | Special to Ti NW Yo | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/beaumonts-great-gusher-spindletop-by-james-a-clark-and-michael-j.html | Beaumont's Great Gusher; SPINDLETOP. By James A. Clark and Michael J. Halbouty. 306 pp. New York: Random House. $3.95. | True | By Hal Borland | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/antique-show-for-plainfield.html | Antique Show for Plainfield | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/clarence-albers.html | CLARENCE ALBERS | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-saintly-nonconformist-the-philosophy-of-william-ellery-channing.html | A Saintly Non-Conformist; THE PHILOSOPHY OF WILLIAM ELLERY CHANNING. By Robert Leet Patterson. 298 pp. New York: Bookman Associates. $4.50. | True | By A. Powell Davies | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/swing-it.html | SWING IT' | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/indians-19-safeties-down-tigers-11-to-6.html | INDIANS' 19 SAFETIES DOWN TIGERS, 11 TO 6 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/grand-rabbi-korff-of-boston-was-69.html | GRAND RABBI KORFF OF BOSTON WAS 69 | True | Special to THE NEW YOK TTMS. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/slim-and-full.html | Slim and Full | True | By Virginia Pope | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ann-frey-betrothed-to-l-c-kleinhans-3d.html | ANN FREY BETROTHED TO L. C. KLEINHANS 3D | True | Special to THI NEW YORK. TIMuS. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ira-l-kinney.html | IRA L. KINNEY | True | SDecJa! to THE ,'EW YO.K TIM. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/william-m-st-john.html | WILLIAM M. ST. JOHN | True | Special to Ilv Yox TLr.s. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/brooklyn-prep-turns-back-erasmus-in-first-meeting-of-elevens-since.html | Brooklyn Prep Turns Back Erasmus in First Meeting of Elevens Since 1935; KICK BY MORIARTY DECIDES 7-6 GAME | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/old-westchester-to-open-its-doors-county-historical-society-sets.html | OLD WESTCHESTER TO OPEN ITS DOORS; County Historical Society Sets Next Saturday for Pilgrimage to Ten Houses of the 1700's | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/4-killed-in-plane-crash-in-spain.html | 4 Killed in Plane Crash in Spain | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/price-chief-finds-fear-of-new-rises-woods-reporting-on-survey-tour.html | PRICE CHIEF FINDS FEAR OF NEW RISES; Woods, Reporting on Survey Tour, Says Housewives Give Varied Views on Controls | True | By Charles E. Egan | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/reds-start-maneuvers-on-elbe.html | Reds Start Maneuvers on Elbe | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/front-page-1-no-title-immediate-truce-proposed-by-u-n.html | Front Page 1 -- No Title; IMMEDIATE TRUCE PROPOSED BY U. N. | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/two-russians-win-in-chess-tourney-petrosian-overcomes-wade-and.html | TWO RUSSIANS WIN IN CHESS TOURNEY; Petrosian Overcomes Wade and Taimanov Vanquishes Prins in Sweden | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-backyard-housing-project-for-plants.html | A BACKYARD HOUSING PROJECT FOR PLANTS | True | By Franklin S. Clark | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/leisurely-motoring-in-new-hampshire.html | LEISURELY MOTORING IN NEW HAMPSHIRE | True | By Lee McCabe | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nan-murachanian-weds-lilyan-bedik-bride-is-escorted-by-father-at.html | NAN MURACHANIAN WEDS LILYAN BEDIK; Bride !s Escorted by Father at Marriage to Graduate of University in Beirut | True | Special to Tm l'w Xro . | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/picasso-pascin-others.html | PICASSO, PASCIN, OTHERS | True | By Stuart Preston | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/many-in-congress-have-trouble-living-on-pay-senator-nixons-funds.html | MANY IN CONGRESS HAVE TROUBLE LIVING ON PAY; Senator Nixon's Funds Highlight a Problem Which Confronts Others | True | By Cabell Phillips | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/rush-wins-for-cubs-41-beats-cards-for-no-17-as-musial-outhits.html | RUSH WINS FOR CUBS, 4-1; Beats Cards for No. 17 as Musial Outhits Baumholtz, 1 to 0 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/britons-who-studied-us-newspaper-output-favor-little-merchant.html | Britons Who Studied U.S. Newspaper Output Favor 'Little Merchant' System of Delivery | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/facts-on-travel-plan-for-gathering-information-perfected-but-marks.html | FACTS ON TRAVEL; Plan for Gathering Information Perfected But Marks Time for Lack of Funds | True | By Jay Walz | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/chantry-wedding-fog-je-cbi-bride-wears-lace-over-satin-at-wedding.html | CHANTRY WEDDING FOg JE CBI; Bride Wears Lace Over Satin at Wedding in St. Thomas* Here to Franklin E. Penn | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/new-cairo-envoy-in-london.html | New Cairo Envoy in London | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/billy-meyer-quits-as-pirate-manager.html | Billy Meyer Quits As Pirate Manager | True | By the United Press. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/alpinists.html | ALPINISTS | True | ELIZABETH KNOWLTON | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/lakes-pay-rise-approved-wage-stabilization-board-acts-on-seamens-10.html | LAKES PAY RISE APPROVED; Wage Stabilization Board Acts on Seamen's 10% Increase | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/guido-comella.html | GUIDO COMELLA | True | Special to NEW YOK "ITX" | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/santayana-88-dies-at-convent-in-rome-santayana-is-dead-in-roman.html | Santayana, 88, Dies At Convent in Rome; SANTAYANA IS DEAD IN ROMAN CONVENT | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/illinois-conquers-iowa-state-33-to-7-oconnells-passes-figure-in.html | ILLINOIS CONQUERS IOWA STATE, 33 TO 7; O'Connell's Passes Figure in Three Touchdowns as 47,338 Watch Battle | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/factfinding-defended.html | FACT-FINDING DEFENDED | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/richard-my-boy.html | RICHARD -- ! MY BOY! | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/philodendron-lore-novice-divulges-secrets-of-her-success-with-a.html | PHILODENDRON LORE; Novice Divulges Secrets of Her Success With a Well-Known House Plant | True | By Trudi Cowan | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/important-harvest-for-next-years-gardens.html | IMPORTANT HARVEST FOR NEXT YEAR'S GARDENS | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/seekers-of-favors-criticized.html | Seekers of Favors Criticized | True | HARRY RUBENOFF | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/blackpool-scores-gains-soccer-lead-downs-charlton-team-by-84-as.html | BLACKPOOL SCORES, GAINS SOCCER LEAD; Downs Charlton Team by 8-4 as West Bromwich Albion Trips Liverpool, 3-0 | True | | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/french-open-drive-against-tax-fraud.html | FRENCH OPEN DRIVE AGAINST TAX FRAUD | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/knights-templar-accept-will-hold-next-triennial-grand-encampment.html | KNIGHTS TEMPLAR ACCEPT; Will Hold Next Triennial Grand Encampment Here in 1955 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/veterans-hospital-in-jersey-to-open.html | VETERANS HOSPITAL IN JERSEY TO OPEN | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/elizabeth-lasette-bride-she-is-married-in-st-thomas-i-mores-to.html | ELIZABETH LASETTE BRIDE; She Is Married in St. Thomas I More's to Arthue J. Geiringer | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/to-heier?/ulet-alumna-of-vassar-and-carnegie-tech-will-be-married-to.html | TO HEIER?/ULET; Alumna of Vassar and Carnegie Tech Will Be Married to a Graduate of Harvard | True | Special to N,w Yo.x Tms. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mrs-odwyer-scouts-divorce.html | Mrs. O'Dwyer Scouts Divorce | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/shirley-ann-selway-to-be-bride-nov-10.html | SHIRLEY ANN SELWAY TO BE BRIDE NOV. 10 | True | Special to i%EW YoIK 'IM.gS. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/flowers.html | FLOWERS | True | ELI Z ARETj-I .TURNER. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/kingsmen-crushed-4812-hobart-beats-brooklyn-college-eleven-in.html | KINGSMEN CRUSHED, 48-12; Hobart Beats Brooklyn College Eleven in Opening Contest | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/heark-nuptialb-for-hiiss-menroe-she-has-seven-attendants-at.html | HEARK NUPTIALB FOR hIISS MENROE; She Has Seven Attendants at Marriage to Christop!er J. Ryan Jr. of Teaneck | True | Special to Trim lqgw Yox Tr. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-pilgrims-progress-of-plymouth-plantation-16201647-by-william.html | The Pilgrims' Progress; OF PLYMOUTH PLANTATION, 1620-1647. By William Bradford. Edited with notes and an introduction by Samuel Eliot Morison. 448 pp. New York: Alfred A. Knopf. $6. | True | By Kenneth B. Murdock | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bloodhound-is-best-in-suffolk-county-feature-ch-giraldas-kriss-dog.html | Bloodhound Is Best in Suffolk County Feature; CH. GIRALDAS KRISS DOG SHOW WINNER | True | By John Rendell | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/in-brooklyn.html | IN BROOKLYN | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/west-point-host-to-boy-scouts.html | West Point Host to Boy Scouts | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/first-lessons-in-american-politics.html | First Lessons in American Politics | True | By Dorothy Barclay | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/strength-of-bevanites-faces-new-challenge-but-this-weeks-labor.html | STRENGTH OF BEVANITES FACES NEW CHALLENGE; But This Week's Labor Party Meeting Is Expected to Avoid a Showdown | True | By Clifton Daniel | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/williams-set-back-280-bolling-field-eleven-extends-victory-streak.html | WILLIAMS SET BACK, 28-0; Bolling Field Eleven Extends Victory Streak to Seven | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/archives/in-lapland-elle-kari-photographs-by-anna-riwkinbrick-text-by-elly.html | In Lapland; ELLE KARI. Photographs by Anna Riwkin-Brick. Text by Elly Jannes. 44 pp. New York: The Macmillan Company. $2. | True | LAVINIA DAVIS. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/rev-charles-e-fox.html | REV. CHARLES E. FOX | True | Special to TIIE N-YOPK TIS. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/hallinan-to-speak-in-the-bronx.html | Hallinan to Speak in the Bronx | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mepham-wins-397.html | Mepham Wins, 39-7 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/florence-fagan-married-becomes-bridmn-grear-neck-ofi-francis-joseph.html | FLORENCE FAGAN MARRIED; Becomes Bridmn G-rear Neck ofl Francis Joseph Sin'/oft Jr. i | True | Special to Ta IVgv 'YORK TI.'4us. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/two-steel-fields-greatly-expanded-blast-furnace-capacity-grows.html | TWO STEEL FIELDS GREATLY EXPANDED; Blast Furnace Capacity Grows Considerably and Boron Is Used More Widely | True | By Thomas E. Mullaney | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/those-expense-funds-five-views.html | THOSE 'EXPENSE FUNDS' -- FIVE VIEWS | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/tennessee-downs-mississippi-state-fumble-in-last-quarter-gives.html | TENNESSEE DOWNS MISSISSIPPI STATE; Fumble in Last Quarter Gives Volunteers Victory, 14 to 7 -- Kozar, Griffith Excel | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/old-man-and-the-sea.html | OLD MAN AND THE SEA' | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/dr-l-b-smith-gets-tufts-post.html | Dr. L. B. Smith Gets Tufts Post | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/acoustics-meeting-next-month.html | Acoustics Meeting Next Month | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/antiboredom.html | ANTI-BOREDOM | True | JONATHAN ESTOFF | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/time-for-review.html | TIME FOR REVIEW | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/stadium-seats-all-sold-boxes-and-reserved-places-go-quickly-in.html | STADIUM SEATS ALL SOLD; Boxes and Reserved Places Go Quickly in Public Sale | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/alie-a-schdbr-bride-of-engineer-her-gown-is-of-whito-satin-at.html | ALI(]E A. SCHDBR BRIDE OF ENGINEER; Her Gown Is of 'Whito Satin at Wedding in Bothlohom, Pa.,' to Donald Poolo Gleason | True | ,x special to Tag Ilw yor TuS. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/4-die-in-b26-crash-in-japan.html | 4 Die in B-26 Crash in Japan | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ste-uf-ferhubbeli.html | Ste, uf fer-...Hubbeli | True | Special to | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/sdpa-leaflet-offered-small-plants-told-how-to-get-competence.html | S.D.P.A. LEAFLET OFFERED; Small Plants Told How to Get 'Competence Certificate' | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/millioncopy-sale-starts-new-bible-king-james-revision-comes-out.html | MILLION-COPY SALE STARTS NEW BIBLE; King James Revision Comes Out Tuesday -- Catholics Will Issue a First Volume of Scripture | True | By George Dugan | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/one-childs-victory-karen-by-marie-killilea-314-pp-new-york.html | One Child's Victory; KAREN. By Marie Killilea. 314 pp. New York: Prentice-Hall. $2.95. | True | By Frank G. Slaughter | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/aviation-prediction-international-airlines-business-in-1952.html | AVIATION: PREDICTION; International Airlines' Business in 1952 Expected to Total Nearly $2 Billion | True | By B. K. Thorne | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/effect-on-cold-war.html | Effect on Cold War | True | VICTOR M. KRAUS | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/whtakerbrose.html | WhtakerBrose | True | Special to Tin: NL'W Yo. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/records-lulu-bergs-freudian-opera.html | RECORDS: 'LULU,' BERG'S FREUDIAN OPERA | True | By Harold C. Schonberg | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/carrier-narcotic-ring-sought.html | Carrier Narcotic Ring Sought | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/focus-on-sombrero-below-the-border.html | FOCUS ON 'SOMBRERO' BELOW THE BORDER | True | By John Rothwell | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-man-of-art-in-a-world-of-war-bernard-berensons-journal-reflects-a.html | A MAN OF ART IN A WORLD OF WAR; Bernard Berenson's Journal Reflects a Rich, Probing Mind in the Midst of Strife-Torn Italy | True | By Francis Henry Taylor | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/argt-l-uger-engag-to-iaty-foner-church-school-teacher-and-harris.html | ARGT L. UGER ENGAG TO IAtY; Foner Church School Teacher and Harris Whittemore 3d, ux-F'ier, Are Affianced | True | Special to T NW Yo Tnazs. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/campaign-casualties.html | Campaign Casualties | True | By Gordon Hake | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/nancy-allen-bride-of-ross-r-roberts.html | NANCY ALLEN BRIDE OF ROSS R. ROBERTS | True | Specia | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/casals-on-way-first-releases-of-1951-festival-coming-out.html | CASALS ON WAY; First Releases of 1951 Festival Coming Out | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/choice-of-season-crocus-bulbs-are-planted-for-spring-or-fall.html | CHOICE OF SEASON; Crocus Bulbs Are Planted For Spring or Fall | True | By Esther C. Grayson | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/lozere-tb-fund-drive-annual-solicitation-for-care-in-france-opens.html | LOZERE TB FUND DRIVE; Annual Solicitation for Care in France Opens Wednesday | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-turmoil-of-desires-the-center-of-the-stage-by-gerald-sykes-290-pp.html | A Turmoil of Desires; THE CENTER OF THE STAGE. By Gerald Sykes. 290 pp. New York: Farrar, Straus & Young. $3. | True | By Chad Walsh | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mit-gets-1000000-ford-aid.html | M.I.T. Gets $1,000,000 Ford Aid | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/catholic-program-teachers-attend-summer-courses-on-integrated.html | Catholic Program; Teachers Attend Summer Courses On Integrated Curriculum | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/u-s-sifts-jamming-in-germany.html | U. S. Sifts Jamming in Germany | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/u-s-survey-of-ships-now-spread-abroad.html | U. S. SURVEY OF SHIPS NOW SPREAD ABROAD | True | | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/veronas-harvest-autumn-festivals-enliven-the-off-season-in-north.html | VERONA'S HARVEST; Autumn Festivals Enliven the Off Season In North Italy's Historic Art Center | True | By Mitchell Goodman | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/demand-for-palladium-grows-on-broad-front.html | Demand for Palladium Grows on Broad Front | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/philip-godlee.html | PHILIP GODLEE | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/coxol.html | Cox---O'[]]l | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-great-heartbeat-antonio-the-great-lover-by-vitaliano-brancati.html | The Great Heartbeat; ANTONIO, THE GREAT LOVER. By Vitaliano Brancati. Translated from the Italian by Vladimir Kean. 280 pp. New York: Roy Publishers. $3. | True | By Robert Knittel | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/its-me-dahlings-tallulah-my-autobiography-by-tallulah-bankhead.html | It's Me, Dahlings!"; TALLULAH. My Autobiography. By Tallulah Bankhead. Illustrated. 335 pp. New York: Harper & Bros. $3.95. | True | By Lewis Nichols | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/and-now-for-a-change-in-tempo-.html | AND NOW FOR A CHANGE IN TEMPO --' | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/indians-first-victory.html | Indians' First Victory | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/washington-triumphs-as-rugged-defensive-platoon-halts-minnesota.html | Washington Triumphs as Rugged Defensive Platoon Halts Minnesota Drives; 49,000 SEE HUSKIES TOP GOPHERS, 19-13 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/cashmore-pledges-study-of-seaway-foe-of-st-lawrence-plan-says-that.html | CASHMORE PLEDGES STUDY OF SEAWAY; Foe of St. Lawrence Plan Says That as Senator He Would 'Re-Appraise' Position | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/north-korean.html | North Korean | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/lisbon-meeting-lists-armsbudget-plans.html | LISBON MEETING LISTS ARMS-BUDGET PLANS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/parks-to-make-textron-belts.html | Parks to Make Textron Belts | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/iiss-lucindi-yeil-bride-ofi-dehtist-parents-residence-in-katonah-is.html | IISS LUCINDI YEIL BRIDE OFI DEHTIST ;: Parents' Residence in Katonah is Setting for Her Marriage to Dr. Robert L. Bunnen | True | Special to Taz llaw Yoaa s. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/remsen-team-advances-wins-on-19th-hole-in-meadow-brook-bestball.html | REMSEN TEAM ADVANCES; Wins on 19th Hole in Meadow Brook Best-Ball Golf | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/texas-easily-tops-no-carolina-287-jones-passes-longhorns-to-victory.html | TEXAS EASILY TOPS NO. CAROLINA, 28-7; Jones Passes Longhorns to Victory Before 40,000 -- Keller Goes Over | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/how-to-win-friends-in-asia-the-western-democracies-says-an-observer.html | How to Win Friends in Asia; The Western democracies, says an observer, must drop their attitude of 'papa knows best' and accord equality without reservations. | True | By J. J. Singh | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/edithmay-leslie-to-be-bride.html | Edith-May Leslie to Be Bride | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/resident-offices-report-on-trade-firm-demand-shown-in-week-in-all.html | RESIDENT OFFICES REPORT ON TRADE; Firm Demand Shown in Week in All Categories of Clothing and Accessories Orders | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mississippi-tied-by-kentucky-1313-64yard-scoring-pass-from-jones-to.html | MISSISSIPPI TIED BY KENTUCKY, 13-13; 64-Yard Scoring Pass From Jones to Meilinger Gains Deadlock in Last Period | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/hospital-official-asks-prepaid-care-new-executive-here-says-best.html | HOSPITAL OFFICIAL ASKS PREPAID CARE; New Executive Here Says Best Treatment Is Afforded Only by Pay-in-Advance Plan | True | By Lucy Freeman | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/censorship-scored-french-director-finds-increasing-bans-to-be-brake.html | CENSORSHIP SCORED; French Director Finds Increasing Bans To Be Brake on Cinema's Development | True | By Jean Delannoy | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/east-germans-in-bonn-mark-a-soviet-failure-communist-struggle-for.html | EAST GERMANS IN BONN MARK A SOVIET FAILURE; Communist Struggle for Unity Turned Against Them by Bundestag Leaders | True | By Drew Middleton | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/against-porgy.html | Against "Porgy" | True | HARRY A. WILLIAMSON. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/authors-query.html | Author's Query | True | MARY TRAVIS ARNY | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/george-timpson-author-dies-at-t-walking-library-of-congress-to.html | GEORGE STIMPSON, AUTHOR, DIES AT t '; Walking Library of Congress' to Capital Newsmen Wrote Several Reference Books | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/and-in-this-center-ring-the-big-top-my-forty-years-with-the.html | And in This Center Ring'; THE BIG TOP: My Forty Years With the Greatest Show on Earth. By Fred Bradna, as told to Hartzell Spence. 333 pp. Illustrated. New York: Simon & Schuster. $3.95. | True | By Robert Lewis Taylor | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/colgate-topples-cornell-14-to-7-defeats-ithaca-eleven-first-time.html | COLGATE TOPPLES CORNELL, 14 TO 7; Defeats Ithaca Eleven First Time Since 1944, Scoring on Fumble, Interception | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/democratic-radio-series-truman-and-stevenson-to-be-on-garment-union.html | DEMOCRATIC RADIO SERIES; Truman and Stevenson to Be on Garment Union Program | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-world-of-havelock-ellis-sex-and-marriage-eros-in-contemporary.html | The World of Havelock Ellis; SEX AND MARRIAGE: Eros in Contemporary Life. By Havelock Ellis. Edited by John Gawsworth. 219 pp. New York: Random House. $3. | True | By Margaret Mead | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-ckdiaiti-is-i1-jeltsen-zwith-father-as-escort-she-is-i-marrmd.html | MISS 'CLDIAItl IS I1 JEltSEN; zWith Father as Escort, She Is i MarrMd in EngMwood to Richard Kendrick Barnes | True | ._pectal to Trr Nv No . | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/child-to-the-hubert-gerstmans.html | Child to the Hubert Gerstma'ns | True | Special to TH sv YOR: | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/truman-appeals-for-red-feather-asks-nation-to-open-hearts-in-250.html | TRUMAN APPEALS FOR RED FEATHER; Asks Nation to 'Open Hearts' in 250 Million Campaign of Community Chest | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/town-meeting-gets-eisenhower-letter-message-to-bay-state-village.html | TOWN MEETING GETS EISENHOWER LETTER; Message to Bay State Village Says He Seeks Office Mainly to Aid Permanent Peace | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-mindnich-to-wed-elberon-n-j-girl-will-become-bride-of-emil-j.html | MISS MINDNICH TO WED; Elberon, N. J., Girl Will Become Bride of Emil J. Spinetto | True | Special to Nr'w Nou Tnr.s. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/yale-player-operated-on-homer-on-danger-list-after-undergoing-brain.html | YALE PLAYER OPERATED ON; Homer on Danger List After Undergoing Brain Surgery | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/coe-downs-knox-eleven-226.html | Coe Downs Knox Eleven, 22-6 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/robert-whelans-have-a-son.html | Robert Whelans Have a Son | True | _pectal to T NEW YoP T''[[s. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/gettysburg-halts-delaware.html | Gettysburg Halts Delaware | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-sound-investment-wellplanned-and-executed-plantings-increase-the.html | A SOUND INVESTMENT; Well-Planned and Executed Plantings Increase the Value of a Property | True | By Mary Deputy Lamson | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/where-its-the-biggest-and-bestest-giant-by-edna-ferber-447-pp-new.html | Where It's the Biggest and Bestest; GIANT. By Edna Ferber. 447 pp. New York: Doubleday & Co. $3.95. | True | By John Barkham | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/brooklyn-college-elects-editor-for-53-yearbook.html | Brooklyn College Elects Editor for '53 Yearbook | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/w-j-lnonsto-wed-miss-ferrai.html | W. J. LNonsto Wed Miss Ferrai | True | special to m IEw Yore; Tmss. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-little-help-with-the-homework.html | A LITTLE HELP WITH THE HOMEWORK? | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/plastics-group-to-meet.html | Plastics Group to Meet | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/rembrandt-anew-the-metropolitan-opens-an-illuminating-exhibition-of.html | REMBRANDT ANEW; The Metropolitan Opens an Illuminating Exhibition of His Diverse Work | True | By Howard Devree | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/97239-see-michigan-state-vanquish-michigan-2713-michigan-checked-by.html | 97,239 See Michigan State Vanquish Michigan, 27-13; MICHIGAN CHECKED BY MICHIGAN STATE | True | By the United Press. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-right-term.html | The Right Term | True | ROBERT J. CLEMENTS | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/st-lawrence-wins-2019-rallies-to-beat-union-eleven-in-opener-at.html | ST. LAWRENCE WINS, 20-19; Rallies to Beat Union Eleven in Opener at Schenectady | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/state-democrats-name-martin.html | State Democrats Name Martin | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-gunther-plans-wedding-in-summer.html | MISS GUNTHER PLANS WEDDING IN SUMMER | True | Special to Nxw YoE Tmm. | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/stronger-u-n-asked-by-smith-in-jersey.html | STRONGER U. N. ASKED BY SMITH IN JERSEY | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/achievements-of-surgery-of-the-future-are-foreshadowed-at-annual.html | Achievements of Surgery of the Future Are Foreshadowed at Annual Clinical Congress | True | By Robert K. Plumb | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/teachers-advised-to-discuss-issues-board-says-they-should-take-up.html | TEACHERS ADVISED TO DISCUSS ISSUES; Board Says They Should Take Up Controversy, Stressing That They Must Be Fair | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/expenses-of-vice-president.html | Expenses of Vice President | True | ROBERT C. STAUFFER | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/mary-brew-wed-in-brooklyn.html | Mary Brew Wed in Brooklyn | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/lewis-miners-set-test-for-the-wage-stabilizers-pay-increase-will-be.html | LEWIS MINERS SET TEST FOR THE WAGE STABILIZERS; Pay Increase Will Be Studied for Effect On Conditions in Other Industries | True | By Joseph A. Loftus | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/don-rebelde-wins-on-coast.html | Don Rebelde Wins on Coast | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-weihenmayer-i-prospective-bridet.html | MISS WEIHENMAYER I PROSPECTIVE BRIDEt | True | Spcel to Taz N,zw YoR. 'TF.S. ] | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/finnish-minister-to-quit-nonparty-foreign-affairs-chief-will-return.html | FINNISH MINISTER TO QUIT; Non-Party Foreign Affairs Chief Will Return to Bank Post | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/g-o-p-merges-slate-joins-the-independent-ticket-in-south-carolina.html | G. O. P. MERGES SLATE; Joins the Independent Ticket in South Carolina | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/harvard-opens-79th-football-campaign-by-rallying-to-vanquish.html | Harvard Opens 79th Football Campaign by Rallying to Vanquish Springfield; CULVER SETS PACE IN 27-7 CONQUEST | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-plea-for-bankruptcy-qualities-the-folks-at-home-by-margaret.html | A Plea for 'Bankruptcy Qualities'; THE FOLKS AT HOME. By Margaret Halsey. 275 pp. New York: Simon & Schuster. $3. | True | By Gertrude Buckman | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/soviet-readiness-hedged.html | Soviet 'Readiness' Hedged | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/opera-series-scheduled-concerts-also-will-be-presented-at-theatre.html | OPERA SERIES SCHEDULED; Concerts Also Will Be Presented at Theatre De Lys Here | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/william-l-wlloey.html | WILLIAM L. WILOEY | True | Special to TH N-v Yom: TL-F.S. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/combining-big-names-victor-teams-singers-with-virtuoso-stars.html | COMBINING BIG NAMES; Victor Teams Singers With Virtuoso Stars | True | By John Briggs | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/william-t-campbell.html | WILLIAM T. CAMPBELL | True | Special to N,V YORK 'riMF. | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/highballing-down-the-track-hear-the-train-blow-a-pictorial-epic-of.html | Highballing Down the Track; HEAR THE TRAIN BLOW: A Pictorial Epic of America in the Railroad Age. By Lucius Beebe and Charles Clegg. Illustrated with photographs and drawings by E. S. Hammack. 415 pp. New York: E. P. Dutton & Co. $12.75. | True | By Horace Reynolds | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/besselink-victor-with-281.html | Besselink Victor With 281 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/railroads-expansion-new-haven-is-stepping-up-service-with-the.html | RAILROADS: EXPANSION; New Haven Is Stepping Up Service With The Addition of Fifty More Trains | True | By Ward Allan Howe | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/villanova-winner-over-clemson-147-filipski-dashes-56-yards-for.html | VILLANOVA WINNER OVER CLEMSON, 14-7; Filipski Dashes 56 Yards for First Score as Wildcats Notch Second Victory | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/frederick-finkenberg.html | FREDERICK FINKENBERG | True | special to the new | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/general-attacked-eisenhower-approved-steps-he-now-decries-the.html | GENERAL ATTACKED; Eisenhower Approved Steps He Now Decries, the Governor Says | True | By W. H. Lawrence | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/immigration-hearing-tuesday.html | Immigration Hearing Tuesday | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/pirates-renew-working-pact.html | Pirates Renew Working Pact | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/whee-oh-brother.html | WHEEE -- OH, BROTHER!' | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/basic-never-to-harm-you-and-your-doctor-by-martin-gumpert-m-d-258.html | Basic: 'Never to Harm'; YOU AND YOUR DOCTOR. By Martin Gumpert, M. D. 258 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | A. H. WEILER. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/maureen-keenan-becomes-bride-in-rrison-of-donald-joseph-cunningham.html | MAUREEN KEENAN; Becomes Bride in rrison of Donald Joseph Cunningham, Rutgers Law Graduate | True | Spech.l tp Taz lrw yo, | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/west-german-police-shot-at.html | West German Police Shot At | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-mary-a-snyder-married-to-veteran.html | MISS MARY A. SNYDER MARRIED TO VETERAN | True | Special to Nw rc v | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/both-but-you-left-that-ring-yourself.html | BOTH: BUT YOU LEFT THAT RING YOURSELF" | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/automobiles-offender-safety-chief-cites-a-type-of-irresponsible.html | AUTOMOBILES: OFFENDER; Safety Chief Cites a Type of Irresponsible Driver as Major Cause of Accidents | True | By Bert Pierce | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/miss-frances-hickey-engaged-to-officer.html | MISS FRANCES HICKEY ENGAGED TO OFFICER | True | Special to Nw YoP. K 'Z,[r. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-dance-premieres-demille-and-caton-works-by-ballet-theatre.html | THE DANCE: PREMIERES; DeMille and Caton Works By Ballet Theatre | True | By John Martin | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bernards-dilemma-hemlock-and-after-by-angus-wilson-248-pp-new-york.html | Bernard's Dilemma; HEMLOCK AND AFTER. By Angus Wilson. 248 pp. New York: The Viking Press. $3. | True | By William Fense Weaver | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/distribution.html | DISTRIBUTION | True | WILLIAM CRAVEN | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/bluebeards-castle-bela-bartoks-setting-of-the-old-tale-receives-u-s.html | BLUEBEARD'S CASTLE; Bela Bartok's Setting of the Old Tale Receives U. S. Premiere on Thursday | True | By Olin Downes | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/saga-of-lamar-caudle-friends-favors-furor-final-chapter-is-written.html | SAGA OF LAMAR CAUDLE: FRIENDS, FAVORS, FUROR; Final Chapter Is Written in a Tale of The 'Moral Climate of Washington' | True | By Luther A. Huston | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/young-woman-is-held-as-a-stowaway-here.html | Young Woman Is Held As a Stowaway Here | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/strange-pet-manty-the-mantis-by-burr-w-leyson-photographs-by-the.html | Strange Pet; MANTY, THE MANTIS. By Burr W. Leyson. Photographs by the author. 62 pp. New York: E. P. Dutton & Co. $2.50. | True | E. L. B. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/helen-lavele-bride-in-brooklyni.html | Helen Lave!le Bride in Brooklyn! | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/a-shield-of-perseus-the-bright-medusa-by-howard-mumford-jones-98-pp.html | A Shield of Perseus; THE BRIGHT MEDUSA. By Howard Mumford Jones. 98 pp. Urbana: The University of Illinois Press. $2.50. | True | By Philip Burnham | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/port-chester-famine-ends.html | Port Chester Famine Ends | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/moving-day-salt-and-pepper-by-ruth-and-latrobe-carroll-32-pp-new.html | Moving Day; SALT AND PEPPER. By Ruth and Latrobe Carroll. 32 pp. New York: Oxford University Press. $2. | True | MARY LEE KRUPKA. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/gene-markey-weds-mrs-wright.html | Gene Markey Weds Mrs. Wright | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/yonkbrs-nuptials-yor-ibb-orokbri-bride-is-escorted-by-father-at.html | YONKBRS NUPTIALS YOR IBB OROKBRi; Bride is Escorted by Father at Marriage in St. Peter's ': to Edwin J. McCormack Jr. | True | Special to T NW Non Tnr. | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/kathryn-keating-f-to-l-s-haley-chestnut-hill-college-alumna-13ride.html | KATHRYN KEATING /F TO L. S. HALEY; Chestnut Hill College Alumna 13ride of World War iI Navy Ensign in Gueens Church | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/2d-arrest-in-brinks-holdup.html | 2d Arrest in Brink's Hold-Up | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/g-o-p-turns-nixon-case-to-its-own-advantage-democratic-party.html | G. O. P. TURNS NIXON CASE TO ITS OWN ADVANTAGE; Democratic Party Strategists Seen Failing to Capitalize Fully on the Embarrassment of Opponents | True | By Arthur Krock | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/ryan-bail-cut-to-10000-vice-president-of-bank-will-get-hearing-on.html | RYAN BAIL CUT TO $10,000; Vice President of Bank Will Get Hearing on Oct. 6 | True | | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/adams-and-gibbs.html | Adams and Gibbs | True | MURIEL RUKEYSER | 1980-08-15 | RE0000065090 | B00000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-28 | 1952-09-28 | https://www.nytimes.com/1952/09/28/archives/the-onion-on-its-own.html | The Onion on Its Own | True | By Jane Nickerson | 1980-08-15 | RE0000065090 | B00000378524 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/rutstein-bangser.html | Rutstein--Bangser | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/insurance-company-stocks-sold.html | Insurance Company Stocks Sold | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/to-tour-west-germany-representatives-of-industry-labor-government.html | TO TOUR WEST GERMANY; Representatives of Industry, Labor, Government in Group | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/senators-finish-5th-tripping-red-sox-54.html | SENATORS FINISH 5TH, TRIPPING RED SOX, 5-4 | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/57832-watch-cleveland-eleven-beat-champions-in-opener-377-browns.html | 57,832 Watch Cleveland Eleven Beat Champions in Opener, 37-7; Browns Excel in All Phases -- Groza Boots 3 Field Goals -- Towler Ram Scorer | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/archives-on-freud-being-set-up-here-preservation-of-all-available.html | ARCHIVES ON FREUD BEING SET UP HERE; Preservation of All Available Data on Psychoanalyst's Life and Work Is the Goal | True | By Lucy Freeman | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-mary-loft_____us-a-bride1-justice-jacksons-daughter-wedi-locy.html | MRS. MARY LOFT____US A BRIDE1; Justice Jackson's Daughter WedI ,Lo:::?:.c:;.y:.,, | True | t | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/parking-privileges-questioned.html | Parking Privileges Questioned | True | WILLIAM F. MATTES Jr | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/brazilians-attend-st-patricks-mass-naval-officers-greeted-from.html | BRAZILIANS ATTEND ST. PATRICK'S MASS; Naval Officers Greeted From Pulpit -- Sermon Urges Daily Reading of the Bible | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/autoists-go-afoot-to-fair-in-danbury-good-weather-brings-so-many.html | AUTOISTS GO AFOOT TO FAIR IN DANBURY; Good Weather Brings So Many That Prospective Parkers Are Turned Back at 2 P. M. | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mideast-blighted-by-arab-refugees-u-n-agency-calls-its-880000-wards.html | MID-EAST BLIGHTED BY ARAB REFUGEES; U. N. Agency Calls Its 880,000 Wards a Great Human and Economic Waste | True | By A. M. Rosenthal | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/radio-and-television-u-n-video-pickups-to-replace-its-a-problem-n-b.html | RADIO AND TELEVISION; U. N. Video Pick-ups to Replace 'It's a Problem' -- N. B. C. Is Vague About Latter's Future | True | By Jack Gould | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-de-witt-peterkin.html | MRS. DE WITT PETERKIN | True | Specla to Tls NSW YORK TIMSS, | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/polo-tourney-won-by-meadow-brook-victors-crush-milwaukee-in-final.html | POLO TOURNEY WON BY MEADOW BROOK; Victors Crush Milwaukee in Final of National 20-Goal Competition, 12 to 1 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/albanian-vote-9922-pure.html | Albanian Vote 99.22% Pure | True | | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/reds-defeat-pirates-32-greengrass-drives-in-winning-run-with-fly-in.html | REDS DEFEAT PIRATES, 3-2; Greengrass Drives in Winning Run With Fly in Ninth | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/westbury-poloists-win-score-4-goals-in-last-chukke-to-defeat.html | WESTBURY POLOISTS WIN; Score 4 Goals in Last Chukke to Defeat Bethpage, 9-7 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/oneyear-maturities-of-u-s-55149852923.html | ONE-YEAR MATURITIES OF U. S. $55,149,852,923 | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/soccer-americans-halt-hispanos-63-quigley-scores-four-goals-in-new.html | SOCCER AMERICANS HALT HISPANOS, 6-3; Quigley Scores Four Goals in New York Bow -- Hakoah and Brookhattan Draw, 2-2 | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/miss-alonso-holds-stage-at-the-met-ballet-theatre-star-scores-in.html | MISS ALONSO HOLDS STAGE AT THE 'MET'; Ballet Theatre Star Scores in 'Fille' in Afternoon, 'Swan Lake,' 'Fall River' at Night | True | By John Martin | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/stella-walsh-41-wins-run.html | Stella Walsh, 41, Wins Run | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-rose-thwarted-by-change-in-locks.html | MRS. ROSE THWARTED BY CHANGE IN LOCKS | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/cubs-triumph-over-cardinals-30-musial-takes-sixth-batting-title.html | Cubs Triumph Over Cardinals, 3-0; Musial Takes Sixth Batting Title | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/reds-release-two-coaches.html | Reds Release Two Coaches | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/jets-now-posing-problem-on-fuel-need-to-develop-new-sources-or.html | JETS NOW POSING PROBLEM ON FUEL; Need to Develop New Sources or Types Held Vital to Meet Expanding Turbine Power | True | By John Stuart | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/jet-plane-strikers-heed-truman-appeal-13000-to-return-to-job-in.html | Jet Plane Strikers Heed Truman Appeal; 13,000 to Return to Job in Douglas Plant | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/elliot-holt-ends-life-in-his-vermont-home.html | ELLIOT HOLT ENDS LIFE IN HIS VERMONT HOME | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/blind-brook-victor-65-beats-fairfield-in-semifinals-of-national.html | BLIND BROOK VICTOR, 6-5; Beats Fairfield in Semi-Finals of National 12-Goal Polo | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/yale-news-for-stevenson.html | Yale News for Stevenson | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/tapering-off-held-possible-in-steel-some-observers-expect-drop-in.html | TAPERING OFF HELD POSSIBLE IN STEEL; Some Observers Expect Drop in Orders May Develop After Turn of Year | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/catholic-unit-bans-french-film.html | Catholic Unit Bans French Film | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/hindus-celebrate-end-of-monsoons-garish-festivals-denote-good.html | HINDUS CELEBRATE END OF MONSOONS; Garish Festivals Denote Good Conquering Evil and Depict Reverence to Fertile Earth | True | By Robert Trumbull | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/geoffrey-s-earnshaw.html | GEOFFREY S. EARNSHAW | True | | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/onesjackson.html | o%nes---Jackson | True | Special to THE lqrV YOIL' l/1'a"J. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/sports-of-the-times-they-didnt-blow-it.html | Sports of The Times; They Didn't Blow It | True | By Arthur Daley | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/tibby-field-trial-victor-championship-rating-gained-by-pentermann.html | TIBBY FIELD TRIAL VICTOR; Championship Rating Gained by Pentermann Gordon Setter | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/wiley-set-back-in-plea-to-bypass-low-bid-in-buying-parking-meters.html | Wiley Set Back in Plea to Bypass Low Bid in Buying Parking Meters; WILEY LOSES PLEA ON PARKING METERS | True | By Charles G. Bennett | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/theatre-divorce-by-fox-made-final-new-company-takes-over-437-houses.html | THEATRE DIVORCE BY FOX MADE FINAL; New Company Takes Over 437 Houses -- Loew's and Warner Working on Separation | True | By Thomas M. Pryor | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/charles-0-milhaivi.html | CHARLES 0. MILHAIVi | True | Special to s NSW YO TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/singapore-attacked-in-british-navy-game.html | SINGAPORE 'ATTACKED' IN BRITISH NAVY GAME | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/boy-badly-burned-by-high-volt-wire-blast-jolts-area-in-elmhurst-l-i.html | BOY BADLY BURNED BY HIGH VOLT WIRE; Blast Jolts Area in Elmhurst -- L. I. R. R. Power Shut Off on North Shore Line | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/miss-louise-e-halli-prospectibride-art-student-engaged-to-don-r.html | MISS LOUISE E. HALLI PROSPECTIBRIDE'; Art Student 'Engaged to Don R. Davis of Cleveland, Who OhioWesleyan Alumnus | True | a SpeCial to N"W Yom | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/steingutfbneral-attended-by-000-lehman-and-farley-are-among.html | STEINGUT'FBNERAL ATTENDED BY ,000; Lehman and, Farley Are Among Notables Attending Service for Minority Leader | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/g-e-offer-accepted-iue-lynn-local-agrees-to-take-wage-rise-fringe.html | G. E. OFFER ACCEPTED; I.U.E. Lynn Local Agrees to Take Wage Rise, Fringe Benefits | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/w-179th-st-house-sold-to-operator-hugh-mcgovern-buys-apartment-from.html | W. 179TH ST. HOUSE SOLD TO OPERATOR; Hugh McGovern Buys Apartment From Herzog Heirs -- Deal on W. 118th St. | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/el-krim-wins-race-in-italy.html | El Krim Wins Race in Italy | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/north-korean.html | North Korean | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/lavinia-lutz-betrothed-will-be-wed-to-ward-clabuesch-student-at.html | LAVINIA LUTZ BETROTHED; Will Be Wed to Ward Clabuesch, Student at General Seminary ' | True | Special to NEW YO TIls. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/miss-lawrence-memorial-actress-neighbors-on-cape-cod-fill-church.html | MISS LAWRENCE MEMORIAL; Actress' Neighbors on Cape Cod Fill Church for Service | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/alva-h-davenport.html | ALVA H. DAVENPORT | True | Special to T] Nw YO TI3aES. | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/union-exemption-asked-civil-liberties-unit-seeks-to-aid-staten.html | UNION EXEMPTION ASKED; Civil Liberties Unit Seeks to Aid Staten Island Transit Worker | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/chemical-bank-names-3-vice-presidents.html | Chemical Bank Names 3 Vice Presidents | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/two-main-long-island-parkways-to-be-linked-at-east-ends-today.html | Two Main Long Island Parkways To Be Linked at East Ends Today | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/stevenson-reports-income-of-500046-in-last-ten-years-reveals-his.html | STEVENSON REPORTS INCOME OF $500,046 IN LAST TEN YEARS; Reveals His Returns Showing $211,980 Taxes, Leaving Net Earnings of $288,066 | True | By William M. Blair | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/regents-will-act-on-subversive-list-wilson-says-state-board-will.html | REGENTS WILL ACT ON SUBVERSIVE LIST; Wilson Says State Board Will Begin to Carry Out Mandate Of Feinberg Law Soon | True | By Leonard Buder | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/british-rout-japan-in-rugby.html | British Rout Japan in Rugby | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/health-information-unit-appoints-research-head.html | Health Information Unit Appoints Research Head | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/pat-ansboury-led-i-kentucky-truckers.html | PAT ANSBOURY, LED I KENTUCKY TRUCKERS! | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/2000000-coast-church-opened.html | $2,000,000 Coast Church Opened | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/america-to-be-studied-library-arranges-meetings-on-patriotic-books.html | AMERICA TO BE STUDIED; Library Arranges Meetings on Patriotic Books and Films | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/monroney-attacks-eisenhower.html | Monroney Attacks Eisenhower | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/nine-die-in-german-bus-crash.html | Nine Die in German Bus Crash | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/bank-women-elects-slate.html | Bank Women Elects Slate | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/new-confucius-birthday.html | New Confucius Birthday | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/33-b-o-freight-cars-upset.html | 33 B. &. O. Freight Cars Upset | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/12blow-assault-takes-finale-74-phils-rout-harshman-of-the-giants.html | 12-BLOW ASSAULT TAKES FINALE, 7-4; Phils Rout Harshman of the Giants and Roberts Equals Dean's Record of 1935 | True | By James P. Dawson | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/santayana-service-today.html | Santayana Service Today | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/named-fund-drive-aide-of-association-for-blind.html | Named Fund Drive Aide Of Association for Blind | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mongolian-in-peiping-premier-arrives-for-celebration-of-red-chinas.html | MONGOLIAN IN PEIPING; Premier Arrives for Celebration of Red China's Anniversary | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/seaboard-finance-borrows.html | Seaboard Finance Borrows | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/taylor-takes-sail-prize-his-baruna-retires-roosevelt-trophy-at.html | TAYLOR TAKES SAIL PRIZE; His Baruna 'Retires Roosevelt Trophy at Seawanhaka | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/fall-kills-yonkers-boy-2.html | Fall Kills Yonkers Boy, 2 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/company-buys-jersey-site.html | Company Buys Jersey Site | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/sparkman-scores-nixons-fund-story-he-declares-the-explanation-of.html | SPARKMAN SCORES NIXON'S FUND STORY; He Declares the Explanation of Its Use Didn't Seem to Be 'Much of a Breakdown' | True | By Clayton Knowles | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/campaign-gift-explained-crown-denies-illinois-donation-had-business.html | CAMPAIGN GIFT EXPLAINED; Crown Denies Illinois Donation Had Business Significance | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/eisenhower-pictured-as-an-echo-of-taft.html | EISENHOWER PICTURED AS AN ECHO OF TAFT | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-sherman-a-robinson.html | MRS. SHERMAN A. ROBINSON | True | Special to NZW YOP,. TIMZS. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/pennsylvania-railroads-income-rises-to-13516641-gain-of-136.html | Pennsylvania Railroad's Income Rises to $13,516,641, Gain of 136% | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/grassi-gains-french-title.html | Grassi Gains French Title | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-blankerskoen-ties-world-100meter-mark.html | Mrs. Blankers-Koen Ties World 100-Meter Mark | True | By the United Press. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/hurricane-dwindles-to-squall.html | Hurricane Dwindles to Squall | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/three-pier-locals-threaten-strike-600-weighers-scalemen-and-sugar.html | THREE PIER LOCALS THREATEN STRIKE; 600 Weighers, Scalemen and Sugar Samplers May Not Report After Tomorrow | True | By George Cable Wright | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/ch-template-best-among-1028-dogs-welsh-terrier-victor-second-year.html | CH. TEMPLATE BEST AMONG 1,028 DOGS; Welsh Terrier Victor Second Year in Row in Westbury All-Breed Fixture | True | By John Rendel | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/us-carrier-at-hong-kong-to-transport-airliners.html | U.S. Carrier at Hong Kong To Transport Airliners. | True | Special to THE NEW YORK TIMES | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/long-island-banks-unite-action-covers-floral-park-and-franklin.html | LONG ISLAND BANKS UNITE; Action Covers Floral Park and Franklin Square Institutions | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/new-dean-at-st-johns-law.html | New Dean at St. John's Law | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/opposition-plans-rally-in-caracas-2-parties-against-venezuelan.html | OPPOSITION PLANS RALLY IN CARACAS; 2 Parties Against Venezuelan Junta Decide to Campaign Despite Regime Curbs | True | By Sam Pope Brewer | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/fleet-air-arms-eagle-new-british-carrier-is-seagoing-fort-but-needs.html | Fleet Air Arm's Eagle; New British Carrier Is Sea-Going Fort, But Needs More and Better Planes | True | By Hanson W. Baldwin | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/free-opera-has-fun-with-its-la-boheme.html | FREE OPERA HAS FUN WITH ITS 'LA BOHEME' | True | J. B. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/socialist-accept-bonn-plan-on-saar-adenauer-to-back-retention-of.html | SOCIALIST ACCEPT BONN PLAN ON SAAR; Adenauer to Back Retention of Economic Tie If Paris Yields on Political Questions | True | By Drew Middleton | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/w-a-wacnr-ro-wedi-ingrid-i__lse-reichhold.html | w. A. WACNR ro wEDI INGRID I__LSE REICHHOLD] | True | Special to Tm Nzw Nom: 'mzs. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/cavan-and-meath-tie-in-irish-final-1010.html | CAVAN AND MEATH TIE IN IRISH FINAL, 10-10 | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/merger-talks-pressed-plan-covers-propper-mccallum-and-claussner.html | MERGER TALKS PRESSED; Plan Covers Propper McCallum and Claussner Hosiery Co. | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/robbins-takes-title-in-25kilometer-run.html | ROBBINS TAKES TITLE IN 25-KILOMETER RUN | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/rome-withdraws-ban-on-u-s-church-sect-allowed-to-hold-services-on.html | ROME WITHDRAWS BAN ON U. S. CHURCH; Sect Allowed to Hold Services on Basis of Compromise by American Embassy | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/2-more-americans-go-to-peiping.html | 2 More Americans Go to Peiping | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/stahlberg-victor-in-chess-tourney-defeats-matonovic-in-ninth-round.html | STAHLBERG VICTOR IN CHESS TOURNEY; Defeats Matonovic in Ninth Round in Sweden -- Kotov and Pilnik Adjourn | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/labor-fellowship-is-urged-by-bishop-social-relations-of-employers.html | LABOR FELLOWSHIP IS URGED BY BISHOP; Social Relations of Employers and Employes Are Stressed Here by Japanese | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/miss-geiger-engaged-i-rotran-of-kore.html | MISS GEIGER ENGAGED I rO?TRAN OF KORE | True | A | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/presidential-campaigns-on-the-radio-and-tv.html | Presidential Campaigns On the Radio and TV | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/cotton-prices-end-week-irregular-market-winds-up-9-points-off-to-19.html | COTTON PRICES END WEEK IRREGULAR; Market Winds Up 9 Points Off to 19 Higher After Moving Higher at Start of Period | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/dr-howard-u-miller.html | DR. HOWARD U. MILLER | True | Spectl to Tls Nv YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/sala-to-oppose-hayes.html | Sala to Oppose Hayes | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/two-tie-for-pistol-title.html | Two Tie for Pistol Title | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/alcohol-held-as-evil-as-reds.html | Alcohol Held as Evil as Reds | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/small-plants-office-opened.html | Small Plants Office Opened | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/morizio-in-bout-tonight.html | Morizio in Bout Tonight | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/poll-of-ten-surefire-counties-shows-confusion-over-election.html | Poll of Ten 'Sure-Fire' Counties Shows Confusion Over Election; Scattered Areas Have Not Guessed Wrong in 56 Years -- 4 to Go for General, 3 for Stevenson, Others Mixed | True | By Kalman Seigel | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/dundonthompson.html | Dundon--Thompson | True | Special to Tm NEW YoF TXMF. S. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/drive-to-open-in-hotel-industry.html | Drive to Open in Hotel Industry | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/housing-dominates-long-island-demand.html | HOUSING DOMINATES LONG ISLAND DEMAND | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/stevenson-gets-tooth-fixed.html | Stevenson Gets Tooth Fixed | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/fox-to-aid-boy-scout-drive.html | Fox to Aid Boy Scout Drive | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/soviet-stalling-on-austria.html | SOVIET STALLING ON AUSTRIA | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/ohio-hails-truman-as-his-tour-begins-but-he-bars-sunday-speeches-as.html | OHIO HAILS TRUMAN AS HIS TOUR BEGINS; But He Bars Sunday Speeches as He Did in '48 -- Plans to Campaign Until Election | True | By Anthony Leviero | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/deejay-captures-speedboat-trophy-lauterbach-wins-ohio-river-event.html | Dee-Jay Captures Speed-Boat Trophy; LAUTERBACH WINS OHIO RIVER EVENT | True | By Clarence E. Lovejoy | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/athletics-8-in-6th-check-bombers-94-5-yank-errors-help-mackmen.html | ATHLETICS 8 IN 6TH CHECK BOMBERS, 9-4; 5 Yank Errors Help Mackmen Finish in Fourth Place -- Berra Clouts No. 30 | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/st-michaels-triumphs-eleven-turns-back-st-francis-of-loretto-by-21.html | ST. MICHAEL'S TRIUMPHS; Eleven Turns Back St. Francis of Loretto by 21 to 6 | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/loyalty-rulings-studied-penn-state-panel-will-review-procedure.html | LOYALTY RULINGS STUDIED; Penn State Panel Will Review Procedure Under Oath Law | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/volga-canal-held-slave-labor-feat-top-mvd-aides-death-gives-clue-to.html | VOLGA CANAL HELD SLAVE LABOR FEAT; Top M.V.D. Aide's Death Gives Clue to Secret Police Role in Big Soviet Project | True | By Harry Schwartz | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/church-of-the-covenant-dedicates-altar-cross.html | Church of the Covenant Dedicates Altar Cross | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/minister-assails-nahas.html | Minister Assails Nahas | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/economics-and-finance-the-symbols-of-economics-ii.html | ECONOMICS AND FINANCE; The Symbols of Economics -- II. | True | By Edward H. Collins | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/deals-in-brooklyn-activity-includes-sale-of-buildings-on-atlantic.html | DEALS IN BROOKLYN; Activity Includes Sale of Buildings on Atlantic Avenue | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/belgrade-looking-to-balkan-entente-indicates-way-has-been-paved-for.html | BELGRADE LOOKING TO BALKAN ENTENTE; Indicates Way Has Been Paved for an Eventual Alliance With Greece and Turkey | True | By M. S. Handler | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/yale-jayvee-player-dies-of-brain-injury.html | YALE JAYVEE PLAYER DIES OF BRAIN INJURY | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/judge-c-b-latimer-of-kentucky-court.html | ,JUDGE C. B. LATIMER OF KENTUCKY COURT | True | | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-john-f-heilen.html | MRS. JOHN F. SHEL.L.EN | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/canal-officials-shifted-new-director-named-in-panama-railroad-and.html | CANAL OFFICIALS SHIFTED; New Director Named in Panama Railroad and Terminal Bureau | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/scott-killed-in-crackup.html | Scott Killed in Crack-Up | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/northwest-voters-eye-change-issue-survey-in-idaho-and-oregon-gives.html | NORTHWEST VOTERS EYE 'CHANGE ISSUE; Survey in Idaho and Oregon Gives Edge to Republicans -- Many Still Are Undecided | True | By Lawrence E. Davies | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/city-opera-troupe-gives-double-bill-leona-scheunemann-sings-first.html | CITY OPERA TROUPE GIVES DOUBLE BILL; Leona Scheunemann Sings First Santuzza in 'Cavalleria' -- 'Pagliacci' Also Heard | True | H. C. S. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/tokyo-to-see-paris-ballet.html | Tokyo to See Paris Ballet | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/193-teachers-win-year-fellowships-total-of-1017600-is-spread-among.html | 193 TEACHERS WIN YEAR FELLOWSHIPS; Total of $1,017,600 Is Spread Among Nation's High Schools for Self-Education Leave | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mcgrath-plot-to-rule-morris-inquiry-seen-mgrath-plot-seen-to.html | McGrath Plot to Rule Morris Inquiry Seen; M'GRATH PLOT SEEN TO CONTROL INQUIRY | True | By Luther A. Huston | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/french-reds-perturbed-duclos-calls-on-two-demoted-leaders-to-recant.html | FRENCH REDS PERTURBED; Duclos Calls on Two Demoted Leaders to Recant at Once | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mock-atomic-raid-on-city-tomorrow-most-elaborate-civil-defense.html | MOCK ATOMIC RAID ON CITY TOMORROW; Most Elaborate Civil Defense Effort to Be Set in Motion by 7:45 P. M, 'Red' Alarm | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/chaminade-defeats-st-francis-by-2018.html | CHAMINADE DEFEATS ST. FRANCIS BY 20-18 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/bonn-to-tend-jewish-cemeteries.html | Bonn to Tend Jewish Cemeteries | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/engineer-cleared-in-sewer-scandal-fox-exonerated-by-lundy-on-all.html | ENGINEER CLEARED IN SEWER SCANDAL; Fox Exonerated by Lundy on All Charges -- Other Inquiries to Be Resumed This Week | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/floating-plant-towed-amphibious-sulphur-mining-unit-to-start.html | FLOATING PLANT TOWED; Amphibious Sulphur Mining Unit to Start Operation Soon | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-f-j-schnef.html | MRS. F. J. SCHNE!-!-F | True | Spactal to Nv Yo ʼx.s. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/i-son-to-mrs-e-l-katzenbach-jr.html | I Son to Mrs. E. L. Katzenbach Jr. | True | Special to NEW YOL. TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/hunter-faculty-member-retiring-to-do-research.html | Hunter Faculty Member Retiring to Do Research | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/savitt-victor-over-larsen-108-63-64-shirley-fry-captures-pacific.html | Savitt Victor Over Larsen, 10-8, 6-3, 6-4; Shirley Fry Captures Pacific Coast Final | True | | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/new-low-mark-set-for-wheat-futures-weather-is-ideal-for-ripening.html | NEW LOW MARK SET FOR WHEAT FUTURES; Weather Is Ideal for Ripening Corn and Soybeans, but Not for Seeding Winter Crop | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/bakermrs-lyman-win-take-scotch-foursome-final-on-bloomfield-links-4.html | BAKER-MRS. LYMAN WIN; Take Scotch Foursome Final on Bloomfield Links, 4 and 3 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/prep-school-sports-many-students-face-problem-of-grooming-gridirons.html | Prep School Sports; Many Students Face Problem of Grooming Gridirons for Opening Tests Saturday | True | By Michael Strauss | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/eagle-pass-attack-topples-steelers-burk-hurls-3-scoring-tosses-and.html | EAGLE PASS ATTACK TOPPLES STEELERS; Burk Hurls 3 Scoring Tosses and Walston Kicks 7 Points in 31-to-25 Triumph | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/engineers-fleet-gets-jersey-base-caven-point-house-to-be-most.html | ENGINEERS' FLEET GETS JERSEY BASE; Caven Point House to Be Most Compact and Efficient Basin and Shop in Harbor | True | By Joseph J. Ryan | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/joins-board-of-managers-of-lehigh-coal-company.html | Joins Board of Managers Of Lehigh Coal Company | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/to-design-arts-symbol-arriving-from-sweden-milles-plans-work-for.html | TO DESIGN ARTS SYMBOL; Arriving From Sweden, Milles Plans Work for Foundation | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/kimball-arrives-in-paris.html | Kimball Arrives in Paris | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/2-museum-openings-mark-week-in-art-paintings-sculpture-prints-and.html | 2 MUSEUM OPENINGS MARK WEEK IN ART; Paintings, Sculpture, Prints and Woodcuts Also Go on View in Various Galleries | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/war-against-wafd-opened-by-naguib-egyptian-government-accepts.html | WAR AGAINST WAFD OPENED BY NAGUIB; Egyptian Government Accepts Challenge of Defiant Party on Removal of Nahas | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/soviet-protest-reported-u-s-oil-prospectors-on-border-of.html | SOVIET PROTEST REPORTED; U. S. Oil Prospectors on Border of Afghanistan Assailed | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/new-yorkers-spoil-texans-debut-246-conerlys-passing-running-of.html | NEW YORKERS SPOIL TEXANS' DEBUT, 24-6; Conerly's Passing, Running of Price Carry Giants' Eleven to Conference Victory | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/woman-dies-attending-mass.html | Woman Dies Attending Mass | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/2-die-in-philippine-battle.html | 2 Die in Philippine Battle | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/joseph-f-maher.html | JOSEPH F. MAHER | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/spellman-dedicates-home-for-aged-here.html | SPELLMAN DEDICATES HOME FOR AGED HERE | True | | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/miss-suggs-posts-212-to-capture-san-antonio-golf-test-by-2-shots.html | Miss Suggs Posts 212 to Capture San Antonio Golf Test by 2 Shots; Miss Berg and Miss Rawls Tie for Second in Jameson Open Tourney -- Miss Hanson 4th | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/new-bible-version-hailed-in-pulpits-revised-work-out-tomorrow.html | NEW BIBLE VERSION HAILED IN PULPITS; Revised Work, Out Tomorrow, Called Major Event in the History of Protestantism | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/philadelphia-bank-to-build.html | Philadelphia Bank to Build | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/major-league-attendance-for-season-down-89-per-cent-survey.html | Major League Attendance for Season Down 8.9 Per Cent, Survey Indicates | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/browns-triumph-by-121-collect-18-hits-to-turn-back-white-sox-stobbs.html | BROWNS TRIUMPH BY 12-1; Collect 18 Hits to Turn Back White Sox -- Stobbs Pounded | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/-church-of-the-generals-honors-them-on-plaque.html | ' Church of the Generals' Honors Them on Plaque | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/maybank-quits-party-post.html | Maybank Quits Party Post | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/william-d-lauerman.html | WILLIAM D. LAUERMAN | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/yankees-advantage-in-pitching-may-be-decisive-factor-in-series.html | Yankees' Advantage in Pitching May Be Decisive Factor in Series; Stengel Has Big Three -- Reynolds, Raschi and Lopat -- Flanked by Stout Reserves to Fling Against the Dodger Squad | True | By John Drebinger | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/maine-lumbering-being-mechanized-brown-co-berlin-n-h-builds-55.html | MAINE LUMBERING BEING MECHANIZED; Brown Co., Berlin, N. H., Builds 55 Miles of Private Roads for Trucks and Tractors | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/harness-meet-opens-at-yonkers-tonight.html | HARNESS MEET OPENS AT YONKERS TONIGHT | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/world-jews-mark-day-of-atonement-yore-kippur-observance-will.html | WORLD JEWS MARK DAY OF ATONEMENT; Yore Kippur Observance Will Continue Until Sundown - Services Held in Korea | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/bettyr-merritt-1-beooe-rtnoeej-former-u-of-georgia-student-is.html | BETTYR. MERRITT 1 BEOOE rtNOEEJ; Former U. of Georgia Student Is Betrothed to'Arthur A. Huber of Fort.:Behning: | True | .-' :): SpeclaFto Tmi: Nmg/o."Tl. -,'-i | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/the-farmers-share-of-the-dollar-falls.html | THE FARMER'S SHARE OF THE DOLLAR FALLS | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/aliens-escape-foiled-yugoslav-waiting-deportation-found-hiding.html | ALIEN'S ESCAPE FOILED; Yugoslav waiting.Deportation 'Found Hiding Under Bench | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/capital-to-hail-revised-bible.html | Capital to Hail Revised Bible | True | | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/thomas-f-kinsella.html | THOMAS F. KINSELLA | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/davis-weinstock.html | DAVIS WEINSTOCK | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/unesco-congress-asks-art-subsidy-venice-conference-also-assails-all.html | UNESCO CONGRESS ASKS ART SUBSIDY; Venice Conference Also Assails All Forms of Censorships -- 44 Nations Represented | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/vietminh-posts-bombed-french-planes-blast-foe-on-key-supply-roads.html | VIETMINH POSTS BOMBED; French Planes Blast Foe on Key Supply Roads in Indo-China | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/bears-late-tosses-trip-packers-2414-williams-connects-for-2-of-3.html | BEARS' LATE TOSSES TRIP PACKERS, 24-14; Williams Connects for 2 of 3 Chicago Touchdowns After Losers Lead at Half | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-15 | RE0000065091 | B00000378525 |