Exhibit C108

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mossadegh-tells-of-reform-plans-iranian-chief-says-shortage-of.html | MOSSADEGH TELLS OF REFORM PLANS; Iranian Chief Says Shortage of Funds Will Retard Steps to Raise Peasant's Lot | True | By Albion Ross | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/brooks-deadlock-with-braves-55-game-is-called-after-twelfth-dodgers.html | BROOKS DEADLOCK WITH BRAVES, 5-5; Game Is Called After Twelfth -- Dodgers' Hurlers Set New Season Strikeout Record | True | By Roscoe McGowen | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/shipment-is-rushed-on-big-ge-generator.html | SHIPMENT IS RUSHED ON BIG G.E. GENERATOR | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/loras-defeats-lewis-21-to-7.html | Loras Defeats Lewis, 21 to 7 | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/nixons-speech-shot-in-arm-to-the-g-o-p-survey-finds-survey-shows.html | Nixon's Speech 'Shot in Arm' To the G. O. P., Survey Finds; Survey Shows Nixon Television Talk on Fund Gave the Republican Drive 'Shot in Arm' | True | By James A. Hagerty | | | |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/bears-ask-waivers-on-pair.html | Bears Ask Waivers on Pair | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/rochester-downs-kansas-city-5-to-3-evens-little-world-series-at-11.html | ROCHESTER DOWNS KANSAS CITY, 5 TO 3; Evens Little World Series at 1-1, Rallying for Four Runs in Seventh--Bilko Stars | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/swiss-books-to-be-exhibited.html | Swiss Books to Be Exhibited | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/-order-of-hounds-tooth-caps-episode-for-nixon.html | ' Order of Hound's Tooth' Caps Episode for Nixon | True | Special to THE NEW YORK TIMES. | RE0000065091 | B00000378525 | |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/british-ask-weekly-gi-pay-call.html | British Ask Weekly G.I. Pay Call | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/laughs-at-divorce-rumor-mrs-william-odwyer-visiting-her-mother-in.html | LAUGHS AT DIVORCE RUMOR; Mrs. William O'Dwyer Visiting Her Mother in New Jersey | True | Special to THE NEW YORK TIMES. | RE0000065091 | B00000378525 | |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/shields-is-winner-in-sailing-regatta-hinman-next-in-international.html | SHIELDS IS WINNER IN SAILING REGATTA; Hinman Next in International Class Test off Larchmont -- Reyling Atlantic First | True | Special to THE NEW YORK TIMES. | RE0000065091 | B00000378525 | |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/production-peak-in-spring-is-seen-head-of-american-bankers.html | PRODUCTION PEAK IN SPRING IS SEEN; Head of American Bankers Association Gives Views of the National Economy | True | By George A. Mooney | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/shelvings-hinted-in-koje-riots-case-dodd-and-colson-not-on-army.html | SHELVINGS HINTED IN KOJE RIOTS CASE; Dodd and Colson Not on Army Slate of Active Colonels -- Crawford Also Omitted | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/wheel-foundry-planned.html | Wheel Foundry Planned | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/town-meeting-looks-at-the-worlds-woes.html | TOWN MEETING LOOKS AT THE WORLD'S WOES | True | Special to THE NEW YORK TIMES. | RE0000065091 | B00000378525 | |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/princeton-penn-navy-performances-among-best-on-college-fields-tiger.html | Princeton, Penn, Navy Performances Among Best on College Fields; TIGER IMPRESSIVE AGAINST COLUMBIA | True | BY Lincoln A. Werden | | | |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/turks-to-protest-bulgar-clash.html | Turks to Protest Bulgar Clash | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/probation-and-crime.html | PROBATION AND CRIME | True | | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/man-in-street-is-more-interested-in-nixons-fund-than-in-stevensons.html | Man in Street Is More Interested in Nixon's Fund Than in Stevenson's, Nation-wide Survey Indicates; Senator 'So Utterly Sincere,' Declares One Housewife in Wilmington, Del. | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/lebanons-cabinet-crisis-still-on.html | Lebanon's Cabinet Crisis Still On | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/dr-brunner-to-go-to-japan.html | Dr. Brunner to Go to Japan | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/criticism-of-bases-in-africa-is-scored-house-group-says-rush-job.html | CRITICISM OF BASES IN AFRICA IS SCORED; House Group Says Rush Job Was Most to Blame -- Planning by Air Force Put Under Fire | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-meta-hoffman.html | MRS. META HOFFMAN | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/preschool-clubs-at-museum.html | Pre-School 'Clubs' at Museum | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/eden-home-reports-gains-by-free-world.html | EDEN, HOME, REPORTS GAINS BY FREE WORLD | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/manchester-guardian-puts-news-on-page-1-after-131-years-of-printing.html | Manchester Guardian Puts News on Page 1 After 131 Years of Printing Only Ads There | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/james-w-soule.html | JAMES W. SOULE | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/to-fight-embezzlement-chicago-bank-president-cites-forming-of.html | TO FIGHT EMBEZZLEMENT; Chicago Bank President Cites Forming of League for Purpose | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/8-jersey-orphans-aided-bordentown-children-to-receive-16880-monthly.html | 8 JERSEY ORPHANS AIDED; Bordentown Children to Receive $168.80 Monthly From U. S. | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/scottdean.html | Scott---Dean | True | Special to Tm Nv YORK TIMr. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/where-the-dollar-goes.html | WHERE THE DOLLAR GOES | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/finletter-in-manila-on-tour.html | Finletter in Manila on Tour | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/probation-department-needs-increased-staff-higher-pay-urged-to.html | Probation Department Needs; Increased Staff, Higher Pay Urged to Permit Effective Service | True | DORRIS CLARKE | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/3300000-in-u-s-orders-acfbrill-contracts-cover-auto-trucks-and.html | $3,300,000 IN U. S. ORDERS; ACF-Brill Contracts Cover Auto Trucks and Other Vehicles | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/rev-edward-m-burns.html | REV. EDWARD M. BURNS | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/edwin-a-sayres.html | EDWIN A. SAYRES | True | Special to THE NEW YORK TIMS | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/official-reports-of-the-fighting-in-korea.html | Official Reports of the Fighting in Korea | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/st-ambrose-eleven-victor.html | St. Ambrose Eleven Victor | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/will-aid-united-hospital-fundj.html | Will Aid United Hospital FundJ | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/u-s-urged-to-aid-unions-in-europe-national-planning-group-asks-step.html | U. S URGED TO AID UNIONS IN EUROPE; National Planning Group Asks Step to Reinforce Goals of Anti-Red Campaign | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/un-inquiry-asked-on-union-practices-nam-urges-committee-action.html | U.N. INQUIRY ASKED ON UNION PRACTICES; N.A.M. Urges Committee Action, Charging Methods of Labor Restrict World Trade | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/graham-duo-scores-2-up-petersen-helps-win-in-final-of-meadow-brook.html | GRAHAM DUO SCORES, 2 UP; Petersen Helps Win in Final of Meadow Brook Golf | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mayors-condition-improved.html | Mayor's Condition Improved | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/hospitalized-child-needs-adult-love-steps-being-taken-to-improve.html | HOSPITALIZED CHILD NEEDS ADULT LOVE; Steps Being Taken to Improve Their Mental Health and General Well-Being | True | By Dorothy Barclay | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/fortyniners-conquer-lions-173-as-albert-excels-at-quarterback.html | Forty-Niners Conquer Lions, 17-3, As Albert Excels at Quarterback; Clever Play Direction Baffles Detroit Eleven -- Wagner Is Victors' Defensive Star | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/80-in-n-y-u-reading-courses.html | 80 in N. Y. U. Reading Courses | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/63-canadian-jets-in-labrador.html | 63 Canadian Jets in Labrador | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/travel-by-air-set-for-our-diplomats-state-department-issues-rule.html | TRAVEL BY AIR SET FOR OUR DIPLOMATS; State Department Issues Rule Designed Mainly to Avoid Loss of Time on Ships | True | By Harold B. Hinton | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/korea-in-the-assembly.html | KOREA IN THE ASSEMBLY | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/12-12c-fare-and-realty-levy-asked-to-end-transit-loss-12-12-fare.html | 12 1/2c Fare and Realty Levy Asked to End Transit Loss; 12 1/2 FARE AND TAX URGED FOR TRANSIT | True | BY Paul Crowell | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/patrolman-slain-in-sleep-by-wife-nassau-woman-says-she-was.html | PATROLMAN SLAIN IN SLEEP BY WIFE; Nassau Woman Says She Was Surfeited With His Tirades Over a New Home | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/korea-to-draft-doctors-technicians-in-south-also-face-call-to-army.html | KOREA TO DRAFT DOCTORS; Technicians in South Also Face Call to Army Service | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/italian-shipyards-get-more-orders-new-subsidy-plan-encourages.html | ITALIAN SHIPYARDS GET MORE ORDERS; New Subsidy Plan Encourages Enlarging of Tanker Fleet -20 Vessels Are Approved | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/employment-stressed-state-division-under-corsi-willl-simplify-its.html | EMPLOYMENT' STRESSED; State Division Under Corsi Willl Simplify Its Name | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/doby-homer-helps-indians-win-by-82.html | DOBY HOMER HELPS INDIANS WIN BY 8-2 | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/bonn-socialists-firm-but-milder-on-unity.html | BONN SOCIALISTS FIRM BUT MILDER ON UNITY | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/swiss-asks-action-on-blocked-assets-bank-association-heads-talk.html | SWISS ASKS ACTION ON BLOCKED ASSETS; Bank Association Head's Talk Seen Aimed at U. S. -- Chemical Official Heard on Cartel | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/outlook-brighter-for-rubber-accord-dutch-expert-feels-january.html | OUTLOOK BRIGHTER FOR RUBBER ACCORD; Dutch Expert Feels January Parley in London Will Reach Preliminary Agreement | True | By Paul Catz | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/school-revenue-bonds-offered.html | School Revenue Bonds Offered | True | | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/un-intervention-barred-paris-aide-says-action-on-africa-would.html | U.N. INTERVENTION BARRED; Paris Aide Says Action on Africa Would Dislocate French Union | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/korea-foe-is-cool-to-new-bid-to-end-impasse-on-truce-but-enemy.html | KOREA FOE IS COOL TO NEW BID TO END IMPASSE ON TRUCE; But Enemy Agrees to 10-Day Recess for 'Consideration' of Proposals on Captives | True | By Lindesay Parrott | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/edison-for-eisenhower-democratic-exgovernor-of-new-jersey-announces.html | EDISON FOR EISENHOWER; Democratic Ex-Governor of New Jersey Announces Support | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/heads-health-education-of-tuberculosis-group.html | Heads Health Education Of Tuberculosis Group | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-e-m-leslie-55-active-in-clubs-here.html | MRS. E. M. LESLIE, 55; ACTIVE IN CLUBS HERE | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/niles-lauded-by-truman-president-cites-work-done-for-d-ps-and.html | NILES LAUDED BY TRUMAN; President Cites Work Done for D. P.'s and 'Humanity' | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/new-u-s-jet-in-action-fighterbomber-can-refuel-in-flight-raids.html | NEW U. S. JET IN ACTION; Fighter-Bomber Can Refuel in Flight -- Raids Korea Targets | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/eisenhower-works-on-tour-speeches-attends-service-in-columbia.html | EISENHOWER WORKS ON TOUR SPEECHES; Attends Service in Columbia Chapel -- His Aides to Study Stevenson Tax Returns | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/news-of-food-indonesian-dishes-found-hot-and-tasty-and-include-a.html | News of Food; Indonesian Dishes Found Hot and Tasty and Include a Great Variety of Articles | True | By Jane Nickerson | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/japan-would-pay-u-s-britain-in-full-for-prewar-bonds-agents-of.html | JAPAN WOULD PAY U. S., BRITAIN IN FULL FOR PRE-WAR BONDS; Agents of Creditors Favor Plan Reached Here to Liquidate $462,000,000 Debts | True | By Burton Crane | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/ross-nln-con-azl-o-sr-loos-ro_____rry.html | ross nLN . CoN AZl o Sr. LOOS ro._____RRY-] | True | Special to T/ NV YOr. X '-.s. ] | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/expectant-mothers-classes.html | Expectant Mothers' Classes | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/frances-conrad-married1-bride-of-alfred-e-clark-at-a-ceremony-in.html | FRANCES CONRAD MARRIED1; Bride of Alfred E. Clark at a/ Ceremony in Jamaica / | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/-god-is-never-a-void-dr-speers-says-the-deity-is-an-adversary-at.html | ' GOD IS NEVER A VOID; Dr. Speers Says the Deity Is an Adversary at Some Times | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/bishop-provost-dies-in-rangoon.html | Bishop Provost Dies in Rangoon | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/named-vice-president-of-lennen-mitchell.html | Named Vice President Of Lennen & Mitchell | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/patterns-of-the-times-evening-caps-by-emme-noted-milliner-creates.html | Patterns of The Times; Evening Caps by Emme; Noted Milliner Creates Ribbon Headdresses for Dinner Hour | True | By Virginia Pope | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/about-half-of-rise-is-lost-in-london-decline-traced-to-dominance-of.html | ABOUT HALF OF RISE IS LOST IN LONDON; Decline Traced to Dominance of Market by Recession in Government Issues | True | By Lewis L. Nettleton | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/vukovich-auto-race-victor.html | Vukovich Auto Race Victor | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/french-society-honors-physician.html | French Society Honors Physician | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/vienna-composed-over-rebuff.html | Vienna Composed Over Rebuff | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/monte-h-wood.html | MONTE H. WOOD | True | | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/david-ic-nile-dies-presidential-aide-exassistant-to-roosevelt.html | DAVID IC NILES DIES; PRESIDENTIAL AIDE; Ex-Assistant to Roosevelt andTruman Suocumbs. in Boston to a Stomach Ailment | True | special to the new york times. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/wests-deputies-meet-anyway.html | West's Deputies Meet Anyway | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/the-hot-dog-wags-a-long-tail.html | The Hot Dog Wags a Long Tail | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/books-authors.html | Books -- Authors | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/long-korea-defense-forecast-at-forum.html | LONG KOREA DEFENSE FORECAST AT FORUM | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/medicals-study-to-aid-test-oct-25.html | Medicals Study to Aid Test Oct. 25 | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/2-policemen-punched-kicked-threatened-by-2-members-of-tiger-gang-in.html | 2 Policemen Punched, Kicked, Threatened By 2 Members of Tiger Gang in Brooklyn | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/government-held-hidden-by-censors-g-o-p-senate-group-asserts-only-p.html | GOVERNMENT HELD HIDDEN BY CENSORS; G. O. P. Senate Group Asserts Only Party's Victory Can Win Freedom of Press and Radio | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/the-embattled-wafd.html | THE EMBATTLED WAFD | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/nazi-belgian-freed-said-to-know-secrets.html | NAZI BELGIAN FREED SAID TO KNOW SECRETS | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mundt-scores-corn-huskers-trip.html | Mundt Scores Corn Husker's Trip | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/t-w-a-strike-canceled-flight-engineers-call-off-plan-to-walk-out.html | T. W. A. STRIKE CANCELED; Flight Engineers Call Off Plan to Walk Out Over Pay | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/i-barbara-way-to-be-married.html | I Barbara Way to Be Married | True | Special to TZ NEW YOPZ TIMF. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/a-village-landmark-saved.html | A VILLAGE LANDMARK SAVED | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/text-of-soviet-reply-on-austrian-treaty.html | Text of Soviet Reply on Austrian Treaty | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/holdups-in-2-hotels-blond-girl-and-3-armed-men-invade-broadway.html | HOLD-UPS IN 2 HOTELS; Blond Girl and 3 Armed Men Invade Broadway Hostelries | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/pastor-to-take-college-post.html | Pastor to Take College Post | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/ruth-schloss-engaged-to-wed-i.html | Ruth. Schloss Engaged to Wed I | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/new-raids-in-kenya-dread-mau-mau-native-group-kills-2-african.html | NEW RAIDS IN KENYA; Dread Mau Mau Native Group Kills 2 African Chiefs | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/edward-l-6reene-6bard-of-6ulliblb-president-of-national-better.html | EDWARD L. 6REENE, 6BARD OF 6ULLIBlB; President of National Better Business Bureau DiesFoe of Unethical Tradesmen | True | Special to THE Ng YOK Tms. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/soviet-bar-stands-to-austrian-pact-new-moscow-notes-to-west.html | SOVIET BAR STANDS TO AUSTRIAN PACT; New Moscow Notes to West, Spurning Big 4 Parley Now, Freeze Current Deadlock | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/russians-warned-of-foreign-spying-member-of-politburo-exhorts.html | RUSSIANS WARNED OF FOREIGN SPYING; Member of Politburo Exhorts Communists in Moscow Area to Greater Vigilance | True | By Harrison E. Salisbury | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/english-women-win-50-tourists-defeat-long-island-in-field-hockey.html | ENGLISH WOMEN WIN, 5-0; Tourists Defeat Long Island in Field Hockey Contest | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-john-b-nash.html | MRS. JOHN B. NASH | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/ives-starts-today-on-upstate-swing-senator-is-using-bus-to-reach.html | IVES STARTS TODAY ON UPSTATE SWING; Senator Is Using Bus to Reach Voters of Seldom-Canvassed Places in 41 Counties | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/they-take-cue-from-toscanini.html | They Take Cue From Toscanini | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/area-of-party-strife-curbed-by-laborites.html | AREA OF PARTY STRIFE CURBED BY LABORITES | True | Special to THE NEW YORK TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/miss-anne-a-verbeck-i-becomes-affiancedi.html | MISS ANNE A VERBECK I BECOMES AFFIANCEDI | True | Special to TH NW Yolu { | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/dr-harris-gruman.html | DR. HARRIS GRUMAN | True | spaecial to the yor | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/nash-outlook-improved-pickup-during-last-quarter-is-forecast-by.html | NASH OUTLOOK IMPROVED; Pick-Up During Last Quarter Is Forecast by Mason | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-mall___0r__yy-affianceb-i.html | MRS. 'MALL___0R__YY AFFIANCEB I | True | Former May A. Gouge Will Bel Married to Hughes Dallas I | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/monroe-g-cheney.html | MONROE G. CHENEY | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/mrs-h-andrew-moore.html | MRS. H. ANDREW MOORE | True | Spla[ to w YO T[M. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/drobny-beats-sturgess-takes-badenbaden-net-singles-for-third.html | DROBNY BEATS STURGESS; Takes Baden-Baden Net Singles for Third Straight Year | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/operating-federal-bureaus-senator-tafts-charges-of-waste.html | Operating Federal Bureaus; Senator Taft's Charges of Waste, Overstepping of Powers Examined | True | JAMES L. HOUGHTELING | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/lobinsonduglas.html | lobinsonDuglas | True | SPecial to TE NEW Yol TIMES. | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/taxpayer-planned-on-bronx-corner-onestory-building-to-rise-on.html | TAXPAYER PLANNED ON BRONX CORNER; One-Story Building to Rise on Westchester Ave. -- Homes Lead Other Transactions | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/a-study-of-hospital-costs.html | A STUDY OF HOSPITAL COSTS | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/city-water-survey-urged-citizens-budget-group-and-43-other-units.html | CITY WATER SURVEY URGED; Citizens Budget Group and 43 Other Units Ask Hudson Study | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/city-center-eyes-shaws-barbara-supervisor-also-would-like-to-revive.html | CITY CENTER EYES SHAW'S 'BARBARA'; Supervisor Also Would Like to Revive Some Lesser-Known Shakespeare Works | True | By J. P. Shanley | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/abroad-armed-neutrality-is-swedens-new-middle-way.html | Abroad; Armed Neutrality Is Sweden's New Middle Way | True | By Anne O'Hare McCormick | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-29 | 1952-09-29 | https://www.nytimes.com/1952/09/29/archives/course-in-industrial-relations.html | Course in Industrial Relations | True | | 1980-08-15 | RE0000065091 | B00000378525 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/train-riders-view-citys-grimy-face-those-arriving-on-uncovered.html | TRAIN RIDERS VIEW CITY'S GRIMY FACE; Those Arriving on Uncovered Tracks of Upper Park Ave. Gaze on Litter Eyesores | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/day-of-atonement-is-marked-by-jews-yom-kippur-observance-ends-at.html | DAY OF ATONEMENT IS MARKED BY JEWS; Yom Kippur Observance Ends at Sundown After a Day of Prayer and Fasting | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/gainza-paz-flying-to-u-s.html | Gainza Paz Flying to U. S. | True | | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/tokyo-style-show-features-fabrics-materials-made-and-garments.html | TOKYO STYLE SHOW FEATURES FABRICS; Materials Made and Garments Designed in Japan -- Seven U. S. Models Wear Them | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/no-business-drop-seen-prudential-insurance-economists-predict.html | NO BUSINESS DROP SEEN; Prudential Insurance Economists Predict Continued Activity | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/coal-price-rise-approved.html | Coal Price Rise Approved | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/g-es-strike-call-up-to-negotiators-cio-union-conference-board.html | G. E.'S STRIKE CALL UP TO NEGOTIATORS; C.I.O. Union Conference Board Empowers Aides to Start Walkout if Necessary | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/medal-given-marine-general.html | Medal Given Marine General | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/army-slashes-quota-for-o-c-s.html | Army Slashes Quota for O. C. S. | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/for-european-health.html | FOR EUROPEAN HEALTH | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/heads-insurance-advertisers.html | Heads Insurance Advertisers | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/no-decisions-reported-at-bonus-rule-meeting.html | No Decisions Reported At Bonus Rule Meeting | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/12-survivors-found-after-6-days-adrift.html | 12 SURVIVORS FOUND AFTER 6 DAYS ADRIFT | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/watsoncassella-tally-62-on-links-take-honors-by-3-strokes-in-long.html | WATSON-CASSELLA TALLY 62 ON LINKS; Take Honors by 3 Strokes in Long Island Amateur-Pro Tourney at Huntington | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/n-ru-rolc-1-to-be-winter-brm.html | n RU rolc, 1 TO BE WINTER BRm | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/yugoslav-mother-wins-suit-for-boy-u-s-court-in-germany-rules-foster.html | YUGOSLAV MOTHER WINS SUIT FOR BOY; U. S. Court in Germany Rules Foster Parents Must Yield Lad Nazis Carried Off | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/eolus-defeats-sundowner-in-rouge-dragon-hurdle-race-smithwick.html | Eolus Defeats Sundowner in Rouge Dragon Hurdle Race; SMITHWICK PILOTS VICTOR AT BELMONT Guides Eolus to a 3/4-Length Triumph in Initial Running of Rouge Dragon Test GORMAN RIDES 3 WINNERS Completes Score With Invigorator -- Wood Memorial Rise to $100,000 Added Set | True | By Joseph C. Nichols | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/u-s-war-hazard-insurance-for-air-lines-called-desirable-by.html | U. S. War Hazard Insurance for Air Lines Called 'Desirable' by President Truman | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/gets-175000-ford-grant-municipal-league-to-use-sum-in-better.html | GETS $175,000 FORD GRANT; Municipal League to Use Sum in Better Government Work | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/committee-disbanded-international-raw-materials-unit-sees-world.html | COMMITTEE DISBANDED; International Raw Materials Unit Sees World Shortage Ended | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/hockey-meeting-here-today.html | Hockey Meeting Here Today | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/rise-in-output-cancellations-cut-backlog-of-machine-tool-orders.html | Rise in Output, Cancellations Cut Backlog of Machine Tool Orders; TOOL MAKERS SEE BACKLOG DWINDLE | True | | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/new-snag-strikes-atlantic-planning-member-nations-file-protest.html | NEW SNAG STRIKES ATLANTIC PLANNING; Member Nations File Protest Against the Cost of Bases in France and Italy | True | By Felix Belair Jrspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/in-the-nation-the-status-of-the-issue-over-distortion.html | In The Nation; The Status of the Issue Over "Distortion" | True | By Arthur Krock | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/kings-republicans-name-spatt.html | Kings Republicans Name Spatt | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/liberal-candidate-supports-seaway-dr-counts-says-that-project-is.html | LIBERAL CANDIDATE SUPPORTS SEAWAY; Dr. Counts Says That Project Is Blocked by Railroads and Power Interests | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/leaves-government-post-to-resume-law-practice.html | Leaves Government Post To Resume Law Practice | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mayor-feeling-much-better.html | Mayor 'Feeling Much Better' | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/elizabeth-hathaway-fiancee-of-physicist.html | ELIZABETH HATHAWAY FIANCEE OF PHYSICIST | True | pecial to Tax NEW YOP. K TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/lewis-and-moses-sign-coal-accord-snag-arises-over-190-increase.html | Lewis and Moses Sign Coal Accord; Snag Arises Over $1.90 Increase; Operators' Agent Advises Northern Mine Owners to Delay Paying More Until Wage Board Has Approved It | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mundt-is-disputed-mutual-security-agency-backs-corn-huskers.html | MUNDT IS DISPUTED; Mutual Security Agency Backs Corn Husker's European Trip | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/brother-matthia-educator-55-years.html | BROTHER MATTHIAS, EDUCATOR 55 YEARS | True | Special to BIEW YO-TnF_. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mrs-herbert-w-mum-ford-j.html | MRS. HERBERT W. MUM FORD J | True | SPecial to T NW YORK TL, dZS. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/braves-promote-2-pitchers.html | Braves Promote 2 Pitchers | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/sailboat-safety-course-offered.html | Sailboat Safety Course Offered | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/tax-benefits-proposed.html | Tax Benefits Proposed | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/edson-philo-winter.html | EDSON PHILO WINTER | True | Special to NEW YOPJ TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mongols-chinese-strengthening-tie-friendship-period-will-stress.html | MONGOLS, CHINESE STRENGTHENING TIE; ' Friendship Period' Will Stress Cooperation -- Peiping Sends Delegation to Ulan Bator | True | By Henry R. Liebermanspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/u-s-agrees-to-buy-bolivias-tin-stockpile-at-peru-and-chile-ports.html | U. S. Agrees to Buy Bolivia's Tin Stockpile At Peru and Chile Ports for $1.175 a Pound | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/holiday-curtails-trading-in-stocks-only-1000000-shares-dealt-in.html | HOLIDAY CURTAILS TRADING IN STOCKS; Only 1,000,000 Shares Dealt in Despite Lengthened Session and Prices Drift Lower AVERAGE OFF 0.38 ON DAY Steels and Motors Softest as Chemicals and Coppers Show Spotty Strength | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/air-trip-marks-golden-wedding.html | Air Trip Marks Golden Wedding | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/son-to-mrs-james-k-watkins-jri.html | Son to Mrs. James K. Watkins Jr.I | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/peter-t-coolican.html | PETER T. COOLICAN | True | | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/princeton-praised-by-rutgers-coach-harman-tells-writers-tiger.html | PRINCETON PRAISED BY RUTGERS COACH; Harman Tells Writers Eleven's McPhee Is Best Defensive End in U. S. | True | By Lincoln A. Werden | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/niles-rites-in-boston-tomorrow.html | Niles Rites in Boston Tomorrow | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/vaccari-defeats-edmonds.html | Vaccari Defeats Edmonds | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/defense-time-lag-noted-deficiencies-imperil-foreign-aid-program.html | DEFENSE TIME LAG NOTED; Deficiencies Imperil Foreign Aid Program, Senators Say | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/supporting-work-among-voters.html | Supporting Work Among Voters | True | HELEN G. LECH | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/hallinan-asserts-war-is-bipartisan-progressive-party-candidate.html | HALLINAN ASSERTS WAR IS BIPARTISAN; Progressive Party Candidate Holds Both Major Parties Have Reactionary Programs | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/c-c-n-y-names-cocaptains.html | C. C. N. Y. Names Co-captains | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/heads-drug-trade-unit.html | Heads Drug Trade Unit | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/u-s-may-join-britain-in-mossadegh-reply.html | U. S. MAY JOIN BRITAIN IN MOSSADEGH REPLY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/tonight-at-745.html | TONIGHT AT 7:45 | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/eisenhower-agrees-with-him-taft-says.html | EISENHOWER AGREES WITH HIM, TAFT SAYS | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/cobb-dies-as-boat-breaks-up-at-200-m-p-h-briton-set-automobile.html | Cobb Dies as Boat Breaks Up at 200 M. P. H.; Briton Set Automobile Speed Marks in U. S.; Wife Watches Jet-Propelled Craft Disintegrate in Bid for Record at Loch Ness COBB, RACER, DIES AS BOAT CRACKS UP | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/music-notes.html | MUSIC NOTES | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/thousands-at-singers-rites.html | Thousands at Singer's Rites | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/truman-is-disputed-in-g-o-p-bulletins.html | TRUMAN IS DISPUTED IN G. O. P. BULLETINS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/captain-hurt-in-fall-from-chair.html | Captain Hurt in Fall From Chair | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/kennan-to-return-to-post-u-s-envoy-to-be-kept-in-moscow-state.html | KENNAN TO RETURN TO POST; U. S. Envoy to Be Kept in Moscow, State Department Says | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/stevenson-urged-to-intensify-fight-some-want-attack-switched-from.html | STEVENSON URGED TO INTENSIFY FIGHT; Some Want Attack Switched 'From the Head to the Belly' -- More Train Tours Asked | True | By Clayton Knowlesspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/eddie-cantor-in-hospital-comedian-collapses-after-first-tv.html | EDDIE CANTOR IN HOSPITAL; Comedian Collapses After First TV Appearance of Season | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mrs-thomas-vail.html | MRS. THOMAS VAIL | True | SPeRI To THE NEW YORK TIMES, | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bishop1veugolrl.html | Bishop---1Veugolrl | True | Special to TH NEW rOmX TXMF. S. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/vietminh-bases-attacked-french-planes-blast-barracks-and-depots.html | VIETMINH BASES ATTACKED; French Planes Blast Barracks and Depots Near China | True | | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/ray-robinson-queried-on-defense-of-title.html | Ray Robinson Queried On Defense of Title | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/lewis-h-corbit.html | LEWIS H. CORBIT | True | Special to THE NEW YORK TIMES | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/childplacing-aide-will-retire-today-sophie-van-senden-theis-has.html | CHILD-PLACING AIDE WILL RETIRE TODAY; Sophie van Senden Theis Has Found Foster Parents for 7,500 in 44 Years | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/twins-are-arrested-as-evaders-of-draft.html | TWINS ARE ARRESTED AS EVADERS OF DRAFT | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/his-southern-platform-secure-for-eisenhower.html | His Southern Platform Secure for Eisenhower | True | By the United Press. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/n-y-u-offers-aid-on-city-problems-heald-in-first-report-cites.html | N. Y. U. OFFERS AID ON CITY PROBLEMS; Heald, in First Report, Cites Educators' Experience -- Year's Deficit $639,838 | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/gromyko-flying-to-berlin-london-speculates-he-may-go-on-to-moscow.html | GROMYKO FLYING TO BERLIN; London Speculates He May Go on to Moscow Congress | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/cotton-prices-off-under-liquidation-moderate-trade-sees-further.html | COTTON PRICES OFF UNDER LIQUIDATION; Moderate Trade Sees Further Hedging in Active Months, Lack of Speculation | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mrs-r-k-paynter-3dhas-soni.html | Mrs. R. K. Paynter 3d.Has Sonl | True | Specter to NEW YOPJC TWtS. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/city-transit-lines-face-new-pay-push-quills-union-stuns-municipal.html | CITY TRANSIT LINES FACE NEW PAY PUSH; Quill's Union Stuns Municipal Officials, Who Expected No New Demands Until 1954 | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/head-of-wheat-used-as-silver-pattern.html | HEAD OF WHEAT USED AS SILVER PATTERN | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/ball-on-nov-26-set-for-junior-league-provisional-members-who-are.html | BALL ON NOV. 26 SET FOR JUNIOR LEAGUE; Provisional Members Who Are Debutantes Will Be Honored at Welfare Fund Benefit | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/800-rookies-to-join-police-tomorrow-stepped-up-menonthebeat-program.html | 800 ROOKIES TO JOIN POLICE TOMORROW; Stepped - Up Men-on-the-Beat Program Is Part of Drive to Raise Force to 19,847 OFFICIALS HUNTING FUNDS Cost, $5,500,000 Above Budget, Is Expected to Be Met by Issuance of Notes | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/roofer-falls-to-his-death.html | Roofer Falls to His Death | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/145-new-city-teachers-group-joins-100-added-to-rolls-two-weeks-ago.html | 145 NEW CITY TEACHERS; Group Joins 100 Added to Rolls Two Weeks Ago | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/herkimer-loses-4376-gunman-takes-loot-as-victim-stops-at-queens.html | HERKIMER' LOSES $4,376; Gunman Takes Loot as Victim Stops at Queens Traffic Light | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/u-n-tenants-to-vote-today-on-rent-rises.html | U. N. TENANTS TO VOTE TODAY ON RENT RISES | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/former-silex-president-joins-rockwood-co.html | Former Silex President Joins Rockwood & Co. | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/social-behavior-course-announced.html | Social Behavior Course Announced | True | ALFRED J. KRAHMER | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/de-soto-names-president-l-i-woolson-elected-to-succeed-c-e-bleicher.html | DE SOTO NAMES PRESIDENT; L. I. Woolson Elected to Succeed C. E. Bleicher at Chrysler Unit | True | | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/latin-nations-seen-wanting-migrants-hugh-gibson-back-from-tour.html | LATIN NATIONS SEEN WANTING MIGRANTS; Hugh Gibson, Back From Tour, Finds Farm Work Available for 'Surplus' Europeans | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/wald-is-discussing-new-post-at-r-k-o-indicates-willingness-to-take.html | WALD IS DISCUSSING NEW POST AT R. K. O.; Indicates Willingness to Take Job of Production Chief -- Considers 2 Other Offers | True | By Thomas M. Pryorspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/spain-will-merge-undersize-farms-plan-is-to-regroup-uneconomic.html | SPAIN WILL MERGE UNDERSIZE FARMS; Plan Is to Regroup Uneconomic Units That Cannot Provide for Average Families | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/condolences-to-greece.html | CONDOLENCES TO GREECE | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/computer-maker-to-sell-control-national-cash-register-plans-to.html | COMPUTER MAKER TO SELL CONTROL; National Cash Register Plans to Diversify by Acquiring California Company | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/stock-deposit-time-extended.html | Stock Deposit Time Extended | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/pacer-hillsota-scores-wins-at-lexington-virtually-clinches-2yearold.html | PACER HILLSOTA SCORES; Wins at Lexington, Virtually Clinches 2-Year-Old Title | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/gen-smith-thinks-reds-have-entered-all-security-units-head-of.html | GEN. SMITH THINKS REDS HAVE ENTERED ALL SECURITY UNITS; Head of Central Intelligence Says He Believes His Agency Is Infiltrated With the Rest PENTAGON VIEW DIFFERS Defense Officials Report They Know of No Communists in Posts and Cite Vigilance REDS IN U. S. UNITS, GEN. SMITH THINKS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/doctors-are-told-to-aid-health-plan-dr-magnuson-head-of-inquiry.html | DOCTORS ARE TOLD TO AID HEALTH PLAN; Dr. Magnuson, Head of Inquiry Panel on Needs, Bids Them Set Pace or Lose Out UNBIASED REPORT PLEDGED Chairman Declares It Will Be a Summarization of Thirty Hearings by His Group | True | By Bess Furmanspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/north-korean.html | North Korean | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/naval-stores.html | NAVAL STORES | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/ridgway-sees-rise-of-morale-in-nato-praises-progress-in-defense.html | RIDGWAY SEES RISE OF MORALE IN NATO; Praises Progress in Defense Build-Up, Though Minimum Protection Is Not Achieved | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mrs-charles-dougherty.html | MRS. CHARLES-DOUGHERTY | True | Specie/to lgv '/o Tnrss. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/dutch-minister-calls-on-lie.html | Dutch Minister Calls on Lie | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/foe-seizes-3-g-is-near-truce-site-americans-taking-short-cut-are.html | FOE SEIZES 3 G. I.'S NEAR TRUCE SITE; Americans Taking Short Cut Are Held for Six Hours by Chinese at Panmunjom | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/invitation-of-stevenson-declined-by-eisenhower.html | Invitation of Stevenson Declined by Eisenhower | True | By the United Press. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/costa-rica-hearing-opens-congress-takes-testimony-on-police.html | COSTA RICA HEARING OPENS; Congress Takes Testimony on Police Brutality Charges | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/rivera-accused-of-rape-white-sox-outfielder-arrested-in-chicago-on.html | RIVERA ACCUSED OF RAPE; White Sox Outfielder Arrested in Chicago on Woman's Charge | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/gi-mortgage-rate-is-called-too-low-resolution-of-banking-group.html | G.I. MORTGAGE RATE IS CALLED TOO LOW; Resolution of Banking Group Urges Action on Matter by Veterans Administration | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/new-building-held-need-of-president-white-house-renovation-board.html | NEW BUILDING HELD NEED OF PRESIDENT; White House Renovation Board Reports Growth of Functions Requires Big Office Plant | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/both-sides-of-plans-debated.html | Both Sides of Plans Debated | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/business-leases.html | BUSINESS LEASES | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/advertisers-raise-rate-of-ad-outlay-percentage-of-net-sales-spent.html | ADVERTISERS RAISE RATE OF AD OUTLAY; Percentage of Net Sales Spent to Be 2.55 This Year, Against 2.25 in '51, Survey Shows ASSOCIATION MEETS HERE Speaker Says Marketing Job Ahead for All Industry Calls 'for Fullest Integration' | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/louis-mackasfk.html | LOUIS MACKASF-K | True | special to T NsW YoP ss. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/lebanon-reaches-impasse-on-cabinet-failure-to-form-new-regime-poses.html | LEBANON REACHES IMPASSE ON CABINET; Failure to Form New Regime Poses Dilemma on Issue of Presidential Powers | True | By Albion Rossspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/remon-designates-cabinet-in-panama-presidentelect-lists-officials.html | REMON DESIGNATES CABINET IN PANAMA; President-Elect Lists Officials He Will Name -- Says Envoy in U. S. Will Stay in Post | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/hfrman-a-spfcki-fr.html | HF.RMAN A. SPF-CKI. F.R | True | Secta.t to N-'w Zo | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/boy-13-dies-of-burns-had-touched-11000volt-wire-at-play-on-railroad.html | BOY, 13, DIES OF BURNS; Had Touched 11,000-Volt Wire at Play on Railroad Tower | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/saskatchewan-oil-production.html | Saskatchewan Oil Production | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/toscanini-hailed-at-london-concert-3500-accord-ovation-to-the.html | TOSCANINI HAILED AT LONDON CONCERT; 3,500 Accord Ovation to the Maestro, Who Conducts Two Symphonies by Brahms | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/of-local-origin.html | Of Local Origin | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/dewey-names-justice-in-appellate-division.html | Dewey Names Justice In Appellate Division | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/kovacs-yakubik.html | Kovacs----Yakubik | True | Sl'cial to T NW YORK TzMs. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/u-s-to-continue-ban-on-canada-livestock.html | U. S. TO CONTINUE BAN ON CANADA LIVESTOCK | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/saudi-arabia-fights-disease.html | Saudi Arabia Fights Disease | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/united-nations.html | United Nations | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/old-patent-suit-settled.html | Old Patent Suit Settled | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/curb-seat-sold-for-12500.html | Curb Seat Sold for $12,500 | True | | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/31-cubans-held-in-plot-head-of-autentico-party-accused-with-2.html | 31 CUBANS HELD IN 'PLOT'; Head of Autentico Party Accused With 2 Ex-Congressmen | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bank-holdup-suspect-seized.html | Bank Hold-Up Suspect Seized | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/pace-to-ankaway-as-23403-watch-crowd-1241938-handle-set.html | PACE TO ANKAWAY AS 23,403 WATCH; Crowd, $1,241,938 Handle Set Opening-Night Records for the Yonkers Raceway | True | By John Rendelspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/3-troupes-planned-for-moulin-rouge-prechristmas-opening-here-will.html | 3 TROUPES PLANNED FOR 'MOULIN ROUGE'; Pre-Christmas Opening Here Will Be Followed by London and Paris Productions | True | By Louis Calta | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/capitol-pay-irks-barkley-congress-should-have-courage-to-vote.html | CAPITOL PAY IRKS BARKLEY; Congress Should Have Courage to Vote Itself Rise, He Says | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/2715-whelan-holdup-lone-armed-robber-escapes-from-8th-ave-and-57th.html | $2,715 WHELAN HOLD-UP; Lone Armed Robber Escapes From 8th Ave. and 57th St. | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/u-n-group-studies-world-trust-curb-committee-in-geneva-seeks-plan.html | U. N. GROUP STUDIES WORLD TRUST CURB; Committee in Geneva Seeks Plan to End Restrictive Practices in Business | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/sydney-wool-prices-up.html | Sydney Wool Prices Up | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/sala-beats-hayes-in-10round-bout-takes-unanimous-decision-at.html | SALA BEATS HAYES IN 10-ROUND BOUT; Takes Unanimous Decision at Eastern Parkway -- Oliver Is Stopped by Giovanelli | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/deals-in-westchester-factory-in-mount-vernon-leased-by-manufacturer.html | DEALS IN WESTCHESTER; Factory in Mount Vernon Leased by Manufacturer of Shades | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mrs-c-w-handy-entertains-for-committee-arranging-virginia-day.html | Mrs. C. W. Handy Entertains for Committee Arranging Virginia Day Nursery's Benefit | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/hrn-dawe-dies-ridentof-illinois-company-from-192447wals-brother-of.html | HRN DAWE DIES;]; rident-'of- Illinois Company --From 19...24.,4,7-Wal.s Brother of Former Vice President | | to yop. Tz3r. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/december-wheat-again-at-new-low-grain-futures-feel-pressure-of-long.html | DECEMBER WHEAT AGAIN AT NEW LOW; Grain Futures Feel Pressure of Long Liquidation, Show Substantial Recessions | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/text-of-the-first-whistle-stop-address-by-truman-at-fargo-n-d.html | Text of the First Whistle Stop Address by Truman at Fargo, N. D. | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/commodity-index-off-daily-figure-falls-to-2901-on-friday-from-2904.html | COMMODITY INDEX OFF; Daily Figure Falls to 290.1 on Friday From 290.4 Thursday | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/furniture-bookings-rise-for-8-months.html | FURNITURE BOOKINGS RISE FOR 8 MONTHS | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/newsprint-rationing-to-end.html | Newsprint Rationing to End | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/more-stores-to-keep-open-on-two-nights.html | MORE STORES TO KEEP OPEN ON TWO NIGHTS | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/high-head-rockingham-victor.html | High Head Rockingham Victor | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/london-picks-lord-mayor-sir-rupert-de-la-bere-to-govern-during.html | LONDON PICKS LORD MAYOR; Sir Rupert de la Bere to Govern During Coronation Year | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/west-to-met-soon-on-austrian-treaty.html | WEST TO MET SOON ON AUSTRIAN TREATY | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/modern-lightship-for-ambrose-here-coast-guard-vessel-arrives-to.html | MODERN LIGHTSHIP FOR AMBROSE HERE; Coast Guard Vessel Arrives to Take on Supplies -- Old Craft Will Go to Maine | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mccarthy-income-data-sought.html | McCarthy Income Data Sought | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/jersey-store-center-will-open-tomorrow.html | JERSEY STORE CENTER WILL OPEN TOMORROW | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/frankj-widiglrakqi-former-txkldlgl-florida-lawyer-60-who-was.html | FRANK'J. WIDIglRAlq,l FORMER T/X~lklDlgl; Florida Lawyer, 60, Who Was/ Assistant Attorney General 1933-36, Dies in Washington | True | Sp eclat/q [S lsw YoRg TrMss. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mr-cashmore-on-tour.html | MR. CASHMORE ON TOUR | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bank-coal-4-to-5-outruns-ginger-d-helps-fernandez-gain-triple-for.html | BANK COAL, 4 TO 5, OUTRUNS GINGER D.; Helps Fernadez Gain Triple for Total of 44 Successes at Atlantic City Meet | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/heads-mineral-fiber-group.html | Heads Mineral Fiber Group | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/pier-in-brooklyn-destroyed-in-fire-loss-is-250000-pilings-are.html | PIER IN BROOKLYN DESTROYED IN FIRE; Loss Is $250,000 -- Pilings Are Unscathed -- Flames Are Visible for Many Miles | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/william-m-culbert.html | WILLIAM M. CULBERT | True | Special to Tm NSW YO. . | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/stand-of-south-molucca-creation-of-republic-is-declared-expression.html | Stand of South Molucca; Creation of Republic Is Declared Expression of the People's Will | True | KAREL J. V. NIKIJULUW | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/cora-feiblema___-n-to-wedi-i-esudent-at-newcomb-fianceei-of.html | CORA FEIBLEMA.___ N TO WEDI I; Ex-Student at Newcomb Fianceed of Joseph Wiesenthal I | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/heeg-beats-jones-at-net-brooklyn-prep-player-reaches-semifinals-in.html | HEEG BEATS JONES AT NET; Brooklyn Prep Player Reaches Semi-Finals in School Test | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/sparkman-assails-g-o-p-vote-scares-creeping-socialism-he-says-is.html | SPARKMAN ASSAILS G. O. P. VOTE SCARES; ' Creeping Socialism,' He Says, Is Type of Republican Phrase Used to 'Stampede People' SPARKMAN ASSAILS G. O. P. VOTE SCARES | True | By Richard H. Parke | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/school-bus-plea-denied-board-rejects-contention-of-south-ozone-park.html | SCHOOL BUS PLEA DENIED; Board Rejects Contention of South Ozone Park Parents | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/joai-hoolkn-bboome-ingaged-marymount-graduate-fiancee-ofqffioer.html | JOAI . HOOLkN BBOOME INGAGED; Marymount Graduate Fiancee of''Qffioer Candidate Edward . McGrath Jr., U. S. N. | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/cardinal-in-vote-plea-he-chides-citizens-who-fail-to-do-their-duty.html | CARDINAL IN VOTE PLEA; He Chides Citizens Who Fail to Do Their Duty at Polls | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/william-w-hall.html | WILLIAM W. HALL | True | SpecIal to 'v 'oP-I. 'rLr.s. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/9-more-programs-dropped-by-wortv-station-will-reduce-ontheair-hours.html | 9 MORE PROGRAMS DROPPED BY WOR-TV; Station Will Reduce on-the-Air Hours 35% at End of Week -- 'All-Night Show' Off | True | | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/acheson-stresses-bibles-role-in-u-s-at-rally-for-new-version-he.html | ACHESON STRESSES BIBLE'S ROLE IN U. S.; At Rally for New Version, He Tells 10,000 Its Effect Has Been 'Enormous' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/south-africa-bias-scored-22-urge-equal-rights-as-answer-to-defiance.html | SOUTH AFRICA BIAS SCORED; 22 Urge Equal Rights as Answer to Defiance Campaign | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/pulp-mill-accord-set-12000-workers-in-canada-agree-to-wage-rise.html | PULP MILL ACCORD SET; 12,000 Workers in Canada Agree to Wage Rise | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mrs-john-mott-wife-of-religiousleader.html | MRS. JOHN MOTT, WIFE 'OF RELIGIOUSLEADER | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/expectant-mother-raped-in-brooklyn.html | EXPECTANT MOTHER RAPED IN BROOKLYN | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/libraries-change-hours-main-building-and-branches-go-on-winter.html | LIBRARIES CHANGE HOURS; Main Building and Branches Go on Winter Schedules | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/more-guidance-for-pupils-urged-state-superintendents-favor-system.html | MORE GUIDANCE FOR PUPILS URGED; State Superintendents Favor System to Cut 'Alarming' Number of 'Drop-Outs' | True | By Leonard Buderspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/stevenson-sums-up-4-issues-facing-u-s-cites-korea-reds-prosperity.html | STEVENSON SUMS UP 4 ISSUES FACING U. S.; Cites Korea, Reds, Prosperity, Integrity in Government -- Warns on Phony Tangents STEVENSON SUMS UP 4 ISSUES FACING U.S. | True | By William M. Blairspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mitchell-charts-strategy-in-south-democratic-chief-sees-leaders-of.html | MITCHELL CHARTS STRATEGY IN SOUTH; Democratic Chief Sees Leaders of 6 Uncertain States -- He Assails General's Tactics | True | By John N. Pophamspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/text-of-presidential-interview-comparing-the-two-parties-farm.html | Text of Presidential Interview Comparing the Two Parties' Farm Programs | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/heiress-murder-trial-halted.html | Heiress' Murder Trial Halted | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/texas-b36-damage-studied.html | Texas B-36 Damage Studied | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/union-chief-gives-talk-for-ill-boss-cio-official-takes-the-place-of.html | UNION CHIEF GIVES TALK FOR ILL 'BOSS'; C.I.O. Official Takes the Place of Company Executive in Telling of Incentive Plan UNION CHIEF GIVES TALK FOR ILL 'BOSS' | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/hawaii-air-record-set-stratojet-makes-new-unofficial-mark-from-san.html | HAWAII AIR RECORD SET; Stratojet Makes New Unofficial Mark From San Francisco | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/woodside-housing-in-new-ownership-fourstory-building-contains-40.html | WOODSIDE HOUSING IN NEW OWNERSHIP; Four-Story Building Contains 40 Suites -- Dwellings Lead Other Long Island Deals | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/miss-sylvia-kolton-betrothed.html | Miss Sylvia Kolton Betrothed | True | soectal to T Nw Yo mnvs. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/the-arab-refugees.html | THE ARAB REFUGEES | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/retail-meat-prices-reported-declining.html | RETAIL MEAT PRICES REPORTED DECLINING | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/sports-of-the-times-nothing-is-guaranteed.html | Sports of The Times; Nothing Is Guaranteed | True | By Arthur Daley | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/new-coast-sunday-news.html | New Coast Sunday News | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/byron-t-lawrence.html | BYRON T. LAWRENCE | True | Special to Nxv Yo Y..s. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/b-b-c-reports-rise-in-soviet-jamming-yearend-survey-cites-interest.html | B. B. C. REPORTS RISE IN SOVIET JAMMING; Year-End Survey Cites Interest Behind Iron Curtain -- TV Licenses Doubled | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/-man-in-moon-reported-to-appear-as-eva-peron.html | ' Man in Moon' Reported To Appear as Eva Peron | True | By the United Press. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/locke-undergoes-operation.html | Locke Undergoes Operation | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/john-h-weller.html | JOHN H. WELLER | True | Special to Ti NBW YO Trr. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/new-york-university-sacrifices-defense-to-help-offensive-platoon.html | New York University Sacrifices Defense to Help Offensive Platoon; DEVORE IS HINDERED BY A SMALL SQUAD N. Y. U. Coach Uses His Better Players on Offensive Team in Third Year at Helm MORALE OF VIOLETS HIGH Upset of Lehigh in Season's First Game Raises Spirit -- Burney Key to Attack | True | By Joseph M. Sheehan | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mrs-walter-purvi.html | MRS. WALTER S. PURVIS | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bank-earnings-up-in-half-year.html | Bank Earnings Up in Half Year | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/study-on-immigration-approved.html | Study on Immigration Approved | True | HOWARD ELKINTON | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bakerraulang-gets-loan.html | Baker-Raulang Gets Loan | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/studebaker-corp-elects-engineer-vice-president.html | Studebaker Corp. Elects Engineer Vice President | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/truckers-in-jersey-split-on-strike-end.html | TRUCKERS IN JERSEY SPLIT ON STRIKE END | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/hunter-senior-is-elected-head-of-student-council.html | Hunter Senior Is Elected Head of Student Council | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/clinic-widens-aid-to-retarded-child-brooklyn-service-setting-up.html | CLINIC WIDENS AID TO RETARDED CHILD; Brooklyn Service Setting Up Parent Guidance Groups for Those on Waiting List | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/europeans-will-learn-u-s-sales-techniques.html | Europeans Will Learn U. S. Sales Techniques | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/science-refresher-course-set.html | Science Refresher Course Set | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/science-voice-urged-as-vital-to-defense.html | SCIENCE VOICE URGED AS VITAL TO DEFENSE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/rainbow-division-aide-retires.html | Rainbow Division Aide Retires | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/acheson-to-offer-new-line-on-korea-at-u-n-assembly-expected-to-warn.html | ACHESON TO OFFER NEW LINE ON KOREA AT U. N. ASSEMBLY; Expected to Warn Soviet Bloc of Further Steps Unless Truce Deadlock Ends DELAY IN DEBATE LIKELY Late Arrival of Other Foreign Ministers to Hold Up Issue Until After U. S. Voting Acheson to Offer New Korean Line When U.N. Assembly Session Opens | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/brazil-to-extend-import-licensing-new-head-of-controls-board.html | BRAZIL TO EXTEND IMPORT LICENSING; New Head of Controls Board Answers Criticism on Cut in Essential Shipments | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/many-in-congress-employ-relatives-at-least-8-senators-had-kin-on.html | MANY IN CONGRESS EMPLOY RELATIVES; At Least 8 Senators Had Kin on Staff's Last Year -- Hours Long for Mrs. Sparkman | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/oil-country-steel-released-by-pad-extra-25000-tons-is-allowed-users.html | OIL COUNTRY STEEL RELEASED BY P.A.D.; Extra 25,000 Tons Is Allowed Users of Casing and Tubing -- Garden Tools Increased | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/4-reds-receive-asylum-guatemalans-take-refuge-in-embassy-in-san.html | 4 REDS RECEIVE ASYLUM; Guatemalans Take Refuge in Embassy in San Salvador | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/traffic-group-appointed-sawyer-cites-toll-in-naming-business.html | TRAFFIC GROUP APPOINTED; Sawyer Cites Toll in Naming Business Advisory Body | True | WASHINGTON, Sept. 29 | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/stoppage-put-off-by-i-l-a-weighers-they-postpone-it-for-week-at.html | STOPPAGE PUT OFF BY I. L. A. WEIGHERS; They Postpone It for Week at Ryan's Request for Time to Negotiate Dispute | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/traffic-accidents-drop-fatalities-also-off-in-week-but-number-of-in.html | TRAFFIC ACCIDENTS DROP; Fatalities Also Off in Week, but Number of Injuries Rise | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/frederick-pine.html | FREDERICK PINE | True | Speal to Ta N~w Yo T. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/may-bretonne.html | MAY BRETONNE | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/ratkovicz-in-syracuse-fold.html | Ratkovicz in Syracuse Fold | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/plane-bombing-suspect-seized.html | Plane Bombing Suspect Seized | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/javits-asks-penalty-for-krupps.html | Javits Asks Penalty for Krupps | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/text-of-stevensons-address-to-the-nation-on-major-issues-of-the.html | Text of Stevenson's Address to the Nation on Major Issues of the Campaign | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/soviet-mine-bosses-have-hysterics-engineers-wife-reports-to-moscow.html | Soviet Mine Bosses Have Hysterics, Engineer's Wife Reports to Moscow; Literary Gazette Backs Spouse's Record of Overwork, No Days Off and Constant Harassment at Donets Basin Pit | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/albert-j-nowack.html | ALBERT J. NOWACK | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/edgar-steele-stanley.html | EDGAR STEELE STANLEY | True | Sl>xtcta/to Nsw YORK | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/nuenamel-reorganizing-plan-approved-to-pay-creditors-with-stock-at.html | NU-ENAMEL REORGANIZING; Plan Approved to Pay Creditors With Stock at $13 a Share | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/aviation-news-and-notes-pigeons-and-monkeys-signal-the-approach-of.html | Aviation News and Notes; Pigeons and Monkeys Signal the Approach of Jet Plane -- Oriental Trade Increases | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/students-picket-as-fees-rise.html | Students Picket as Fees Rise | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bulgarian-priests-go-on-trial.html | Bulgarian Priests Go on Trial | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/tin-pricing-revised-u-s-steel-plans-to-issue-two-schedules-a-year.html | TIN PRICING REVISED; U. S. Steel Plans to Issue Two Schedules a Year | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/hearings-planned-on-how-dollar-goes.html | HEARINGS PLANNED ON HOW DOLLAR GOES | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/french-living-costs-rose-in-september.html | FRENCH LIVING COSTS ROSE IN SEPTEMBER | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/snyder-realistic-on-interest-rates-treasury-secretary-at-meeting-of.html | SNYDER 'REALISTIC' ON INTEREST RATES; Treasury Secretary at Meeting of A. B. A. Notes Pleasure at Recent Financing DEPARTMENT'S COSTS CUT Excess Profits Tax Called 'Most Difficult,' With Extension Held in Doubt SNYDER 'REALISTIC' ON INTEREST RATES | True | By George A. Mooneyspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/the-screen-french-import-arrives.html | THE SCREEN: FRENCH IMPORT ARRIVES | True | By Bosley Crowther | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/president-truman-greets-nepal.html | President Truman Greets Nepal | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/redskins-conquer-card-eleven-237-baugh-passes-for-two-tallies-then.html | REDSKINS CONQUER CARD ELEVEN, 23-7; Baugh Passes for Two Tallies, Then Is Ejected for First Time in 16 Years as Pro | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/malcolm-farrel.html | MALCOLM FARREL | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/air-force-put-at-2500-craft.html | Air Force Put at 2,500 Craft | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/the-guardian-surrenders.html | THE GUARDIAN SURRENDERS | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/coach-stydahar-says-a-change-is-needed-as-dissension-hits-staff-of.html | Coach Stydahar Says a Change Is Needed As Dissension Hits Staff of Champion Rams | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/westchester-to-halt-traffic.html | Westchester to Halt Traffic | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/fashion-institute-offers-course.html | Fashion Institute Offers Course | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/-deep-freeze-heart-girl-making-rapid-recovery.html | 'Deep Freeze' Heart Girl Making Rapid Recovery | True | By the United Press. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/deportation-is-upheld-immigration-board-denies-plea-by-mrs-william.html | DEPORTATION IS UPHELD; Immigration Board Denies Plea by Mrs. William Sentner | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/31119-taken-from-bank-but-official-says-accused-teller-in-georgia.html | $31,119 TAKEN FROM BANK; But Official Says Accused Teller in Georgia Is Still 'Our Friend' | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/main-break-floods-bmt-at-canal-st-express-and-local-service-is.html | MAIN BREAK FLOODS B.M.T. AT CANAL ST.; Express and Local Service Is Disrupted -- Bridge-Tunnel Auto Traffic Detoured BURST MAIN FLOODS B. M. T. AT CANAL ST. | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/carles-marvin-baldwin.html | C.ARLES MARVIN BALDWIN! | True | Special to THE NEW YORK TIMES | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/slump-after-boom-declared-unlikely.html | SLUMP AFTER BOOM DECLARED UNLIKELY | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mrs-sidney-f-williams.html | MRS. SIDNEY F. WILLIAMS | True | Special to THE Nw YOP. K . | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/toledano-eschews-public-office.html | Toledano Eschews Public Office | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/labor-cartelization.html | LABOR CARTELIZATION | True | | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/oil-processor-has-nearrecord-net-warren-petroleum-company-reports.html | OIL PROCESSOR HAS NEAR-RECORD NET; Warren Petroleum Company Reports Profit of $8,163,717 In Year Ended With June | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/westchester-adds-to-pay-increases-county-patrolmen-among-new-groups.html | WESTCHESTER ADDS TO PAY INCREASES; County Patrolmen Among New Groups Getting Rises -- Rates for Supervisors Raised | | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/charles-m-forsell.html | CHARLES M. FORSELL | | Special to Wag NV y ov TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/janet-blair-manager-to-wed.html | Janet Blair, Manager to Wed | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/immigration-act-hearing-set.html | Immigration Act Hearing Set | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/football-giants-arrive-today.html | Football Giants Arrive Today | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/kathleen-doyle.html | KATHLEEN DOYLE | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/ervic-held-for-korea-hero.html | Servic Held for Korea Hero | | S | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/yoshida-ousts-2-in-party-supporters-of-premiers-rival-out-on-eve-of.html | YOSHIDA OUSTS 2 IN PARTY; Supporters of Premier's Rival Out on Eve of Elections | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/pilot-spraying-crops-is-killed.html | Pilot Spraying Crops Is Killed | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/british-proposals-on-europe-backed-strasbourg-assembly-likely-to.html | BRITISH PROPOSALS ON EUROPE BACKED; Strasbourg Assembly Likely to Approve Bid for Link to Coal and Steel Pool | | By Robert C. Doty.special To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/afchbish-op-walshs-will-dik-of-100000-estate-is-given-to-church.html | AF[CHBISH OP WALSH'S WILL; dik of $100,000 Estate Is Given to Church Institutions | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/finletter-in-tokyo-for-tour.html | Finletter in Tokyo for Tour | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/naguib-promises-to-evict-british-egyptian-leader-wildly-cheered-in.html | NAGUIB PROMISES TO EVICT BRITISH; Egyptian Leader Wildly Cheered in Wafdist Stronghold as He Pleads for Unity | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/hollywood-figures-identified-by-exred.html | HOLLYWOOD FIGURES IDENTIFIED BY EX-RED | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/russian-chess-test-set-kotov-faces-auerbach-today-in-tenth-round-of.html | RUSSIAN CHESS TEST SET; Kotov Faces Auerbach Today in Tenth Round of Zonal Play | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/fred-c-schaefer.html | FRED C. SCHAEFER | | Special to NEW YO TXF, | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/charles-to-fight-here-oct-24.html | Charles to Fight Here Oct. 24 | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/john-w-cuineen.html | JOHN W. CUINEEN | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/nixon-tv-program-canceled.html | Nixon TV Program Canceled | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/miss-eleanor-henze.html | MISS !. ELEANOR HENZE | | SI.cia.t to Tsm Nw YOP. Ts. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/turecamo-gets-new-tug.html | Turecamo Gets New Tug | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/storms-lash-u-s-french-bases.html | Storms Lash U. S. French Bases | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/windsor-xrayed-in-london.html | Windsor X-Rayed in London | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/city-sirens-to-sound-at-745-p-m-in-a-test-for-civil-defense-staff.html | City Sirens to Sound at 7:45 P. M. In a Test for Civil Defense Staff; CITY DEFENSE SET FOR TEST TONIGHT | True | | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bogus-10-bills-found-upstate.html | Bogus $10 Bills Found Upstate | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/last-pier-box-awaited.html | Last Pier Box Awaited | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/harriet-jane-dalton-to-marry.html | Harriet Jane Dalton to Marry | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/city-blocks-59110-owed-to-clemente-fund-includes-earnings-on-14.html | CITY BLOCKS $59,110 OWED TO CLEMENTE; Fund Includes Earnings on 14 Sewer Projects in Queens -- Contractor Has 2d Suit | True | By Peter Kihss | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/japanese-issues-climb-in-london-announcement-of-settlement-terms.html | JAPANESE ISSUES CLIMB IN LONDON; Announcement of Settlement Terms Brings Record Sales, With Gains Up to 15 Points | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/aa-scot_t-oooo-parents-give-dinner-for-her-andi-fiance-p-james.html | ....A.A scoT_T; ?o.o.Eo Parents Give Dinner for Her andI Fiance, P. James Roosevelt ] | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/hearing-date-is-set-on-freight-contract.html | HEARING DATE IS SET ON FREIGHT CONTRACT | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/ireland-is-seeking-to-widen-exports-trade-adviser-sent-to-canada-on.html | IRELAND IS SEEKING TO WIDEN EXPORTS; Trade Adviser Sent to Canada on 3-Month Promotion Tour to Expand Dollar Market | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/retired-czech-un-aide-wont-return-to-homeland.html | Retired Czech U.N. Aide Won't Return to Homeland | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/marines-name-524-lieutenants.html | Marines Name 524 Lieutenants | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bevan-tells-labor-to-push-socialism-party-conference-cheers-as-he.html | BEVAN TELLS LABOR TO PUSH SOCIALISM; Party Conference Cheers as He Turns Routine Debate Into Forum for His Views ASSAILS U. S. CAPITALISM Attlee Doodles as His Leftist Rival Urges Bolder Stand by British Opposition | True | By Clifton Danielspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/resigns-julius-kayser-post.html | Resigns Julius Kayser Post | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/sharp-chinese-red-attacks-dent-south-koreans-lines-foe-captures.html | Sharp Chinese Red Attacks Dent South Koreans' Lines; Foe Captures Hill on East-Central Front, but Allies Fight Off a Tank-Led Assault -- Sabres Bag Two MIG's Near Yalu SHARP RED ATTACKS HIT SOUTH KOREANS | True | By Lindesay Parrottspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/texans-sign-3-players-request-waivers-on-4.html | Texans Sign 3 Players, Request Waivers on 4 | True | By the United Press. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/json-born-to-e-a-oennisons-jri.html | JSon Born to E. A. Oennisons Jr.i | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/dodgers-name-black-to-face-reynolds-of-yanks-in-series-opener.html | Dodgers Name Black to Face Reynolds of Yanks in Series Opener Tomorrow; NEGRO RELIEF STAR BROOKLYN STARTER Black, 15-4, Will Open Series at Ebbets Field Against Yanks' Reynolds, 20-8 INJURIES HIT BOTH TEAMS Woodling, Martin and Furillo Below Par -- Rivals to Work Again at Stadium Today | True | By Roscoe McGowen | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/small-boats-held-peril-to-singapore.html | SMALL BOATS HELD PERIL TO SINGAPORE | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/jersey-zinc-co-issues-manual.html | Jersey Zinc Co. Issues Manual | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/u-s-pilot-saved-near-yalu.html | U. S. Pilot Saved Near Yalu | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/freidlewis.html | FreidLewis | True | special to NEW YORK 7IMr-.s. | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/insurance-rate-bias-to-end.html | Insurance Rate Bias to End | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/football-player-dies-in-air-crash.html | Football Player Dies in Air Crash | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/westinghouse-tells-of-new-color-tv-set.html | WESTINGHOUSE TELLS OF NEW COLOR TV SET | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/blood-gifts-below-goal-september-quota-of-15000-pints-will-not-be.html | BLOOD GIFTS BELOW GOAL; September Quota of 15,000 Pints Will Not Be Met, Red Cross Says | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mining-contract-signed-glenn-mccarthy-will-invest-in-bolivian.html | MINING CONTRACT SIGNED; Glenn McCarthy Will Invest in Bolivian Sulphur | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/second-report-due-on-justice-agency.html | SECOND REPORT DUE ON JUSTICE AGENCY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/nixon-calls-halt-to-financial-data-aide-says-senator-has-given.html | NIXON CALLS HALT TO FINANCIAL DATA; Aide Says Senator Has Given Accounting -- Sparkman Calls for Rival's Tax Returns | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/brooklyn-gi-jailed-in-germany.html | Brooklyn G.I. Jailed in Germany | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/to-head-european-sales-of-willysoverland-corp.html | To Head European Sales Of Willys-Overland Corp. | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/high-pole-star-dies-in-fall.html | High Pole Star Dies in Fall | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/eden-to-preside-in-paris.html | Eden to Preside in Paris | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/2d-boat-feared-lost-in-volcano.html | 2d Boat Feared Lost in Volcano | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/this-state-has-own-law.html | This State Has Own Law | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/prisoner-bears-child-wife-who-shot-policeman-gives-birth-to.html | PRISONER BEARS CHILD; Wife Who Shot Policeman Gives Birth to Daughter | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/brooks-hold-edge-in-hitting-power-but-their-margin-is-slight-and.html | BROOKS HOLD EDGE IN HITTING POWER; But Their Margin Is Slight and Yankee Pitching Is Seen Deciding Factor | True | By John Drebinger | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/van-fleet-to-end-service-in-korea-pentagon-plans-to-relieve-him.html | VAN FLEET TO END SERVICE IN KOREA; Pentagon Plans to Relieve Him -- Taylor and McAuliffe Mentioned as Successor VAN FLEET TO END SERVICE IN KOREA | True | By Austin Stevensspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/peron-book-urged-for-schools.html | Peron Book Urged for Schools | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/books-and-authors.html | Books and Authors | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/truman-sets-study-of-watch-industry.html | TRUMAN SETS STUDY OF WATCH INDUSTRY | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/louvain-seminary-will-reopen-today-providence-r-i-priest-first.html | LOUVAIN SEMINARY WILL REOPEN TODAY; Providence (R. 1.) Priest First Non-European to Head College in Belgium | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/prices-irregular-for-commodities-hides-rubber-tin-and-oils-off.html | PRICES IRREGULAR FOR COMMODITIES; Hides, Rubber, Tin and Oils Off -- Potatoes, Coffee, Wool Rise -- Lead, Zinc, Sugar Mixed | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/business-notes.html | BUSINESS NOTES | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/charles-dreifus.html | CHARLES DREIFUS | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/michael-markus-sr.html | MICHAEL MARKUS SR. | True | Special to THE NEW YORK TIMES | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/prospects-bright-at-lawrenceville-football-team-stronger-than-last.html | PROSPECTS BRIGHT AT LAWRENCEVILLE; Football Team Stronger Than Last Year Despite Return of Only 8 Letter Men | | By William J. Briordyspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/government-and-taxes-lowering-taxation-means-lessening-government.html | Government and Taxes; Lowering Taxation Means Lessening Government Activities, It Is Said | True | L. P. HAMMOND | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/police-case-dispute-ends-city-and-stenographic-concern-agree-on.html | POLICE CASE DISPUTE ENDS; City and Stenographic Concern Agree on $6,700 Payment | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/captured-briton-in-good-health.html | Captured Briton in Good Health | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/jersey-woman-104-years-old.html | Jersey Woman 104 Years Old | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/ford-strike-in-jersey-ended.html | Ford Strike in Jersey Ended | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/u-s-bond-prices-lowest-since-30s-retreat-tactics-by-traders-rather.html | U. S. BOND PRICES LOWEST SINCE '30'S; ' Retreat Tactics' by Traders, Rather Than Heavy Selling Sends Market Down | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/flemings-honor-collaborator.html | Flemings Honor Collaborator | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/famed-spa-painting-offered-to-albany.html | FAMED SPA PAINTING OFFERED TO ALBANY | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/record-high-prices-are-reached-by-japanese-obligations-here-300000.html | Record High Prices Are Reached By Japanese Obligations Here; $300,000 of Various Issues Changes Hands, Mostly on the Stock Exchange, With Gains of 1 to 12 7/8 Points on the Day | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/12700000-escape-end-of-rent-curbs-federal-controls-lapse-today.html | 12,700,000 ESCAPE END OF RENT CURBS; Federal Controls Lapse Today Except Where Local Action Backs Continuance | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/exhibit-on-dancing-opens-today.html | Exhibit on Dancing Opens Today | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/cookserve-dishes-offered-hostess-20inch-salad-bowls-6quart.html | COOK-SERVE DISHES OFFERED HOSTESS; 20-Inch Salad Bowls, 6-Quart Casseroles Are Among Wares Available at Georg Jensen | True | By Betty Pepis | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bill-tenders-opened-treasury-accepts-1200090000-in-reserve-banks.html | BILL TENDERS OPENED; Treasury Accepts $1,200,090,000 in Reserve Banks' Bids | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/wood-field-and-stream-writer-joins-1shot-antelope-hunters-in-black.html | Wood, Field and Stream; Writer Joins '1-Shot' Antelope Hunters in Black Hills of Wyoming | True | BY Raymond R. Campspecial To the New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/5-die-in-venezuela-in-reported-coup-government-reveals-uprisings-by.html | 5 DIE IN VENEZUELA IN REPORTED COUP; Government Reveals Uprisings by Armed Civilians in Village and Two Military Officers | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/truman-says-gop-fakes-in-farm-aid-declares-eisenhower-stepped-off.html | TRUMAN SAYS G.O.P. 'FAKES' IN FARM AID; Declares Eisenhower Stepped Off the Republican Plank 'Into the Deep Water' | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/named-to-directorate-of-e-w-bliss-company.html | Named to Directorate Of E. W. Bliss Company | True | | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/truman-lashes-eisenhower-as-tool-of-unholy-crew-front-for-lobbies.html | TRUMAN LASHES EISENHOWER AS TOOL OF 'UNHOLY CREW,' FRONT FOR LOBBIES; GENERAL TO DISCLOSE FINANCIAL DATA; PRESIDENT IN FORM His First Whistle Stop Talk Bids All Watch Nominee 'Squirm' CROWDS CHEER AND CLAP He Says Best Thing Is to Send Ex-Commander Back to the Army 'Where He Belongs' EISENHOWER 'FRONT', PRESIDENT ASSERTS | True | By Anthony Levierospecial to The New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/vishinsky-gets-u-s-visa.html | Vishinsky Gets U. S. Visa | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/bishop-ernst-seydl.html | BISHOP ERNST SEYDL | True | By Relious News Service. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/argentina-buys-up-i-t-t-contracts-company-gets-14000000-for.html | ARGENTINA BUYS UP I. T. & T. CONTRACTS; Company Gets $14,000,000 for Canceled Agreements -- To Invest in Subsidiary ARGENTINA BUYS UP I. T. & T. CONTRACTS | True | By Edward A. Morrow | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/dr-robert-curtis-tau6t-chemistry-city-0ollege-exprofessor83-dies.html | DR. ROBERT CURTIS, TAU6t (T CHEMISTRY; City 0ollege Ex-Professor,.83, Dies at Connecticut Home~. Wrote Textbook, Articles. | True | f Specla to Trm Navy/YO.: TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/to-vote-on-company-sale-carling-breweries-plans-to-buy-hendey.html | TO VOTE ON COMPANY SALE; Carling Breweries Plans to Buy Hendey Machine Tool Works | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/ives-starts-swing-for-g-o-p-upstate-says-election-of-eisenhower.html | IVES STARTS SWING FOR G. O. P. UPSTATE; Says Election of Eisenhower Will Revitalize Defense -- Hailed at Poughkeepsie | True | By Warren Weaver Jr.special to The New York Times. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/equity-and-first-york-to-meet.html | Equity and First York to Meet | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/steel-output-steady-european-production-remains-near-first-quarter.html | STEEL OUTPUT STEADY; European Production Remains Near First Quarter Record | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/u-s-payroll-up-slightly.html | U. S. Payroll Up Slightly | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/first-whistlestop.html | FIRST WHISTLE-STOP | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/kansas-city-beats-rochester-62-with-4-in-8th-for-21-series-lead.html | Kansas City Beats Rochester, 6-2, With 4 in 8th for 2-1 Series Lead | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/theft-of-funds-confessed.html | Theft of Funds Confessed | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/columbia-aligns-defense-in-drill-works-against-passing-attack.html | COLUMBIA ALIGNS DEFENSE IN DRILL; Works Against Passing Attack Expected in Harvard Game -- Crimson Sets Offense | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/trans-world-strike-off-flight-engineers-consider-new-wage-offer-by.html | TRANS WORLD STRIKE OFF; Flight Engineers Consider New Wage Offer by Airline | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/city-is-defended-on-water-project-incodel-head-denies-charge-new.html | CITY IS DEFENDED ON WATER PROJECT; Incodel Head Denies Charge New York Will 'Raid' Delaware Under 4-State Program | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mrs-j-edward-miller.html | MRS. J.. EDWARD MILLER | True | special to lw Yo Tns. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/air-force-to-show-firepower.html | Air Force to Show Firepower | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/dot-king-associate-dies-models-friend-was-questioned-in-her-murder.html | DOT KING ASSOCIATE DIES; Model's Friend Was Questioned in Her Murder in 1923 | True | | 1980-09-05 | RE0000065396 | B00000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/carrier-loads-chennault-planes.html | Carrier Loads Chennault Planes | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/to-direct-national-sales-for-everlast-pen-corp.html | To Direct National Sales For Everlast Pen Corp. | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/attack-on-u-s-plane-reported.html | Attack on U. S. Plane Reported | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/cold-winter-lots-of-snow-seen-by-man-with-98-right-record.html | Cold Winter, Lots of Snow Seen By Man With 98% Right Record | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/hooker-forms-subsidiary.html | Hooker Forms Subsidiary | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/french-accused-on-bases-supreme-headquarters-places-blame-for.html | FRENCH ACCUSED ON BASES; Supreme Headquarters Places Blame for Airbase Defects | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/transit-system-honored-board-receives-certificate-for-cutting.html | TRANSIT SYSTEM HONORED; Board Receives Certificate for Cutting Accident Rate 44% | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/news-of-food-expert-says-dishes-should-be-rinsed-before-handwashing.html | News of Food; Expert Says Dishes Should Be Rinsed Before Hand-Washing to Do Job Well | True | By Jane Nickerson | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/korea-ties-up-bulk-of-peiping-forces-but-japanese-analysts-believe.html | KOREA TIES UP BULK OF PEIPING FORCES; But Japanese Analysts Believe Short-Range Overseas Blow Is Within Reds' Power | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/accounting-by-eisenhower-coming-later-in-campaign-eisenhower-plans.html | Accounting by Eisenhower Coming 'Later' in Campaign; EISENHOWER PLANS FISCAL STATEMENT | True | By William R. Conklin | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/russians-building-new-railway-links.html | RUSSIANS BUILDING NEW RAILWAY LINKS | True | Special to THE NEW YORK TIMES. | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/mindszenty-codefendant-dead.html | Mindszenty Co-Defendant Dead | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/fall-hose-offer-variety-of-colors-many-shades-are-presented-to.html | FALL HOSE OFFER VARIETY OF COLORS; Many Shades Are Presented to Complement Autumn Styles -- New Motifs Introduced | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-09-30 | 1952-09-30 | https://www.nytimes.com/1952/09/30/archives/jairrirurray-sr-i-ofsey-0ity-601-i-city-commissioner-who-stagedi.html | JAIRRIRURRAY SR. I OFSEY. 0ITY, 601; I City Commissioner Who StagedI Office 'Sit-In' Strike in 1950{ After Row With Kenny Dies { | True | | 1980-09-05 | RE0000065396 | B00000378526 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/p-s-c-extends-edison-date.html | P. S. C. Extends Edison Date | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/fire-unit-closed-at-coney-island-dispersal-of-engine-company-draws.html | FIRE UNIT CLOSED AT CONEY ISLAND; Dispersal of Engine Company Draws Immediate Protests -- New Station in Queens | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/glee-club-director-named.html | Glee Club Director Named | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/alfred-wright.html | ALFRED WRIGHT | True | Special to The New York Times | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/links-prize-is-taken-by-mrs-stockhausen.html | LINKS PRIZE IS TAKEN BY MRS. STOCKHAUSEN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/yanks-and-dodgers-open-series-today.html | Yanks and Dodgers Open Series Today | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/rosary-crusade-rally-meeting-at-polo-grounds-oct-12-to-promote-home.html | ROSARY CRUSADE RALLY; Meeting at Polo Grounds Oct. 12 to Promote Home Prayer | True | | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/effects-are-cited-of-changes-in-u-s-advertising-groups-speakers.html | EFFECTS ARE CITED OF CHANGES IN U. S.; Advertising Group's Speakers Trace 'Maturing' of People to Post-War Conditions IN 'MASS COMMUNICATION' More Travel, More Working, More Money to Spend Held Key to 'Wider Horizons' | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/benedicts-committee-meets-to-arrange-subscription-dance-at-pierre.html | Benedicts Committee Meets to Arrange Subscription Dance at Pierre on Nov. 28 | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/yanks-favored-over-dodgers-today-in-world-series-opener-at-ebbets.html | Yanks Favored Over Dodgers Today in World Series Opener at Ebbets Field; DRESSEN PROMISES 'SURPRISE' EFFORT Dodger Manager Is Confident Club Will Halt Yank Bid to Win Classic 15th Time BLACK SET FOR REYNOLDS Rookie Hopes to Start Brooks Toward First Series Title in Their Sixth Attempt | True | By John Drebinger | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/james-c-gordon.html | JAMES C. GORDON | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/gap-in-theory-practice-mrs-mcintosh-of-barnard-cites-failure-to.html | GAP IN THEORY, PRACTICE; Mrs. McIntosh of Barnard Cites Failure to Vote as Example | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/1040-sorties-to-manchuria-charged.html | 1,040 Sorties to Manchuria Charged | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/medical-officer-named-dr-van-ackeren-will-supervise-health-of-coast.html | MEDICAL OFFICER NAMED; Dr. Van Ackeren Will Supervise Health of Coast Guard | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/tin-wool-sugar-alone-show-gains-soybean-oil-closes-irregular-all.html | TIN, WOOL, SUGAR ALONE SHOW GAINS; Soybean Oil Closes Irregular - All Other Commodities Slip in Mostly Light Trading | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/commerce-press-aide-named.html | Commerce Press Aide Named | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/marriage-in-winter-for-lucie-buescher.html | MARRIAGE IN WINTER FOR LUCIE BUESCHER | True | Special to THE NW YOP TIE. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/hunter-college-elects-rosalia-gidia-named-president-by-the-athletic.html | HUNTER COLLEGE ELECTS; Rosalia Gidia Named President by the Athletic Association | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/third-allied-hill-falls-to-chinese-series-of-local-red-attacks.html | THIRD ALLIED HILL FALLS TO CHINESE; Series of Local Red Attacks Continuing in Korea -- U. N. Fliers Bomb Plant | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/columbia-eleven-practices-passing-price-drills-for-harvard-test-n-y.html | COLUMBIA ELEVEN PRACTICES PASSING; Price Drills for Harvard Test - N. Y. U. Needs Linebacker -- Brooklyn Scrimmages | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/ole-hanf_n.html | OLE HAN$,F _N | True | Special to TIIE NEW NOriv. TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/r-k-barnes-to-live-in-ft-leei.html | R. K. Barnes to Live in Ft. Leel | True | Sþeciai to THE NZ'.V YORK ES, I | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/mrs-coxe-and-mrs-brown-win-united-states-seniors-scotch-foursome.html | Mrs. Coxe and Mrs. Brown Win United States Seniors' Scotch Foursome Golf; PENNSYLVANIA DUO SCORES 82 AT RYE Mrs. Coxe and Mrs. Brown Enjoy Stroke Margin in Scotch Foursome Play HOME CLUB TEAM SECOND Mrs. Hellmann and Mrs. Dow Register 81 in Prelude to Seniors' Golf Tourney | True | By Maureen Orcuttspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/gen-smith-advises-nominees-on-reds-head-of-central-intelligence.html | GEN .SMITH ADVISES NOMINEES ON REDS; Head of Central Intelligence Says Agency Acts on Theory Spies Infiltrate Unit FOOLISH' TO DO OTHERWISE But Adds Constant Vigilance Never Has Detected One Spy 'in Our Ranks' in U. S. | True | By Lewis Woodspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/u-s-to-urge-plea-by-u-n-assembly-for-korean-peace-resolution-will-s.html | U. S. TO URGE PLEA BY U. N. ASSEMBLY FOR KOREAN PEACE; Resolution Will Seek Request to Reds to End War on Clark's Latest Terms OTHER NATIONS CONSULTED Allies Blast Namsan Chemical Plant Into Ruins but Lose Third Hill to Communists U. S. TO ASK U. N. BID FOR PEACE IN KOREA | True | By A. M. Rosenthalspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/schacht-perturbs-swiss-by-his-visit-his-complaint-against-police.html | SCHACHT PERTURBS SWISS BY HIS VISIT; His Complaint Against Police Reveals Unusual Courtesy for an Unwelcome Guest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/ti-h-minnerney-iof-national-dairy-founder-chairman-emeritus-is-dead.html | Ti H, M'INNERNEY IOF NATIONAL DAIRY; Founder, Chairman Emeritus IS Dead at 85--Developed Hydrox.Ice Cream Corp. / | True | Special tO T] Nsw YoRK T1Mr. S. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/crafts-of-italy-put-on-exhibition-work-of-16-artisans-shown-at.html | CRAFTS OF ITALY PUT ON EXHIBITION; Work of 16 Artisans Shown at Bonniers Include Glass, Ceramics, Brass, Lamps | True | By Betty Pepis | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/doctor-sells-country-home.html | Doctor Sells Country Home' | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/canadian-fund-assets.html | Canadian Fund Assets | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/one-vote-for-eisenhower-jersey-man-100-republican-for-years-wont.html | ONE VOTE FOR EISENHOWER; Jersey Man, 100, Republican for Years, Won't Change Now | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/buys-westchester-home.html | Buys Westchester Home | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/socialistic-trend-seen-but-dobbs-says-major-parties-use-reds-as.html | SOCIALISTIC TREND SEEN; But Dobbs Says Major Parties Use Reds as 'Whipping Boy' | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/stydahar-dropped-as-coach-of-rams-pool-former-assistant-named-to.html | STYDAHAR DROPPED AS COACH OF RAMS; Pool, Former Assistant, Named to Succeed Mentor of 1951 Pro Football Champions | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/la-prensa-publisher-here.html | La Prensa Publisher Here | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/more-freshmen-at-n-y-u-enrollment-in-that-class-up-15-but-grand.html | MORE FRESHMEN AT N. Y. U.; Enrollment in That Class Up 15% but Grand Total Drops 9% | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/big-backlog-reported-standard-product-has-orders-totaling-14516000.html | BIG BACKLOG REPORTED; Standard Product Has Orders Totaling $14,516,000 | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/hot-dog-napkins-bring-football-schedule-to-penn-fans-while-pundits.html | Hot Dog! Napkins Bring Football Schedule To Penn Fans While Pundits of Press Stew | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/michigan-state-eleven-is-ranked-first-in-writers-coaches-polls.html | Michigan State Eleven Is Ranked First in Writers', Coaches' Polls; Spartans Rated at Top on 52 of 83 Votes in Associated Press Balloting and 23 of 35 Cast by United Press Board | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/egypt-continues-purge.html | Egypt Continues Purge. | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/sheils-subpoenas-sewer-study-data-15-leading-contractors-called-as.html | SHEILS SUBPOENAS SEWER STUDY DATA; 15 Leading Contractors Called as Queens Grand Jury Is Extended for 2 Months | True | By Peter Kihss | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/tight-funds-held-curb-on-inflation-reserve-board-independence.html | TIGHT FUNDS HELD CURB ON INFLATION; Reserve Board 'Independence' Hailed by Sen. Robertson at Bankers' Convention BANK FINANCING SCORED Snyder Sees Debt Management Operations a Success Without Harm to Economy TIGHT FUNDS HELD CURB ON INFLATION | True | By George A. Mooneyspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/a-brooks-pray.html | A. BROOKS PRAY | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/richest-cop-denies-perjury.html | Richest Cop' Denies Perjury | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/mcarthy-pledges-a-rougher-fight-senator-in-connecticut-says-you.html | M'CARTHY PLEDGES A 'ROUGHER' FIGHT; Senator, in Connecticut, Says 'You Ain't Seen Nothing Yet' in Drive on Communism | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/400-attend-drama-classes.html | 400 Attend Drama Classes | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/egyptian-officers-man-civil-bureaus-army-puts-staff-aides-in-all.html | EGYPTIAN OFFICERS MAN CIVIL BUREAUS; Army Puts Staff Aides in All Branches -- Naguib Continues His Triumphal Tour | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/mrs-floyd-landorf-has-child.html | Mrs. Floyd Landorf Has Child | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/russians-said-to-aid-foe-high-u-s-aide-charges-5000-man.html | RUSSIANS SAID TO AID FOE; High U. S. Aide Charges 5,000 Man Anti-Aircraft Guns | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/big-nuptial-party-scandal-in-soviet-petty-aides-lavish-affair-cited.html | BIG NUPTIAL PARTY SCANDAL IN SOVIET; Petty Aide's Lavish Affair Cited by Azerbaijan Red to Back Up Charges of Graft | True | By Harrison E. Salisburyspecial to the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/sparkman-calls-mcarthy-futile-asserts-he-has-not-turned-up-one-red.html | SPARKMAN CALLS M'CARTHY FUTILE; Asserts He Has Not Turned Up One Red -- Starts Swing Over New York State | True | By Kalman Seigelspecial to The New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/freshmen-hear-dr-kirk-columbias-acting-head-cautions-against.html | FRESHMEN HEAR DR. KIRK; Columbia's Acting Head Cautions Against Emotional Thinking | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/u-s-suit-to-deport-costello-opposed-williams-urges-delay-in-action.html | U. S. SUIT TO DEPORT COSTELLO OPPOSED; Williams Urges Delay in Action -- Says Gambler Might Help in Trials of Officials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/big-atomic-cannon-unveiled-by-army-weapon-can-fire-a-projectile-20.html | BIG ATOMIC CANNON UNVEILED BY ARMY; Weapon Can Fire a Projectile 20 Miles to Lay Down Nuclear Barrage on Ground Troops BIG ATOMIC CANNON UNVEILED BY ARMY | True | By Austin Stevensspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/canadian-buys-horse-e-p-taylor-acquires-castleton-to-run-in-race-at.html | CANADIAN BUYS HORSE; E. P. Taylor Acquires Castleton to Run in Race at Laurel | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/special-blood-gifts-are-needed-in-korea.html | SPECIAL BLOOD GIFTS ARE NEEDED IN KOREA | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bond-prepayments-off-in-september-40313000-total-smallest-since.html | BOND PREPAYMENTS OFF IN SEPTEMBER; $40,313,000 Total Smallest Since June, but Much Above $18,229,000 in '51 Month | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/n-y-u-names-polish-lecturer.html | N. Y. U. Names Polish Lecturer | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/japan-votes-again-as-a-free-nation-liberal-split-makes-return-of.html | JAPAN VOTES AGAIN AS A FREE NATION; Liberal Split Makes Return of Yoshida Doubtful -- Many Purged Leaders in Race | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/plastic-coverings-offered-for-walls.html | PLASTIC COVERINGS OFFERED FOR WALLS | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/irene-meyer-to-be-wed-exstudent-at-nyu-affianced-to-edward-bermas-a.html | IRENE MEYERS TO BE WED; Ex-Student at N.Y.U. Affianced to Edward Bermas, a Marine | True | Special to Nv YoP. TS. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/house-group-to-call-general.html | House Group to Call General | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/defense-power-aide-named.html | Defense Power Aide Named | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/jordans-cabinet-named-new-premier-retains-leader-who-ousted-king.html | JORDAN'S CABINET NAMED; New Premier Retains Leader Who Ousted King Talal | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bandit-robs-bank-kills-a-policeman-mental-hospital-fugitive-seized.html | BANDIT ROBS BANK, KILLS A POLICEMAN; Mental Hospital Fugitive Seized After Pawtucket Gun Battle -- Held 2 Women Hostage | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/the-eden-plan-wins.html | THE "EDEN PLAN" WINS | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/weakness-in-rails-pulls-stocks-back-pressure-becomes-general-and.html | WEAKNESS IN RAILS PULLS STOCKS BACK; Pressure Becomes General and Moderate Recession Ensues, in Light Trading SOME LOSSES ARE LARGE Price Index Drops 1.53 Points in Narrow Market, With Oils and Specialties Down | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/spot-market-prices.html | Spot Market Prices | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/air-express-shipments-gain.html | Air Express Shipments Gain | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/strikes-rose-in-august-but-bureau-says-mandays-lost-by-walkouts.html | STRIKES ROSE IN AUGUST; But Bureau Says Man-Days Lost by Walkouts Declined | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/cashmore-asserts-liberals-reneged-senate-aspirant-says-party-had.html | CASHMORE ASSERTS LIBERALS RENEGED; Senate Aspirant says Party Had Promised Support After Nomination by Democrats | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/saxton-jones-to-end-drills.html | Saxton, Jones to End Drills | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-1-no-title-united-nations.html | Article 1 -- No Title; United Nations | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/prices-of-farm-products-declined-by-2-in-month-to-sept-15-as-costs.html | Prices of Farm Products Declined by 2% In Month to Sept. 15 as Costs Dropped 1% | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/air-incident-approved-parents-condone-jettisoning-of-coffin-over.html | AIR INCIDENT APPROVED; Parents Condone Jettisoning of Coffin Over Atlantic | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/ba-b-sott-i-bride-in-cheli-i-columbia-alumna-wed-at-sti-james-to-p-.html | BA B. SOTT I BRIDE IN CH/ELI I; Columbia Alumna Wed at St.I James' to P. J. Roosevelt, I I Harvard, Class of 1950 [ | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bruins-six-signs-pair.html | Bruins Six Signs Pair | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/boston-got-preview.html | Boston Got Preview | True | By Elie Abelspecial to the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/n-y-embroiderers-buy-factory-in-new-jersey.html | N. Y. Embroiderers Buy Factory in New Jersey | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/allied-chemical-expanding.html | Allied Chemical Expanding | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/farrington-victor-1-up.html | Farrington Victor, 1 Up | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/french-aide-links-saar-to-bonn-pact-envoy-to-territory-declares.html | FRENCH AIDE LINKS SAAR TO BONN PACT; Envoy to Territory Declares Settlement on Paris' Terms Must Precede Ratification | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/costa-rican-exchief-charges-plot-to-foes.html | COSTA RICAN EX-CHIEF CHARGES PLOT TO FOES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/74-fishermen-rescued-all-aboard-portuguese-vessel-survive-explosion.html | 74 FISHERMEN RESCUED; All Aboard Portuguese Vessel Survive Explosion at Sea | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bevanites-win-big-victory-in-labor-partys-election-gain-is-6-of-27.html | Bevanites Win Big Victory In Labor Party's Election; Gain Is 6 of 27 Seats in Executive, Assuring Them of More Say in Policy-Making -Herbert Morrison Loses His Place BEVAN TRIUMPHS IN PARTY ELECTION | True | By Clifton Danielspecial to The New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/plans-of-patricia-hope-her-wedding-to-william-forbes-set-for-oct-25.html | PLANS OF PATRICIA HOPE; Her Wedding to William Forbes Set for Oct. 25 in Bridgeport | True | Special to TH NV YOP-K TL | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/national-city-executives-elevated.html | National City Executives Elevated | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bowles-disavows-a-prored-letter-calls-note-in-bombay-paper-a.html | BOWLES DISAVOWS A PRO-RED LETTER; Calls Note in Bombay Paper a Forgery -- India Bans U. S. Film 'Peking Express' | True | By Robert Trumbullspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/ives-attacks-lag-in-defense-output-incompetent-administration.html | IVES ATTACKS LAG IN DEFENSE OUTPUT; ' Incompetent' Administration 'Cheats' Country, Senator Says at Upstate Rally | True | By Warren Weaver Jr.special to The New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/library-gets-shop-on-wheels.html | Library Gets Shop on Wheels | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/spence-mirrors-on-view-include-designs-for-traditional-and.html | SPENCE MIRRORS ON VIEW; Include Designs for Traditional and Contemporary Interiors | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/morning-shopping-seen-on-way-out-head-of-sales-executives-unit.html | MORNING SHOPPING SEEN ON WAY OUT; Head of Sales Executives Unit Predicts Noon to 9 P.M. Hours by Stores in Five Years FAMILY BUYING TO RISE Hat Men Are Told New Situation Will Present Problems to the Retailing Business | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bustruck-crash-hurts-5-third-ave-and-57th-st-traffic-tied-up-an.html | BUS-TRUCK CRASH HURTS 5; Third Ave. and 57th St. Traffic Tied Up an Hour by Mishap | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/singapore-greets-duchess-of-kent-war-planes-and-royal-salute.html | SINGAPORE GREETS DUCHESS OF KENT; War Planes and Royal Salute Welcome and Son at the Start of Far East Tour | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/consolidated-edison-arranges-new-credit.html | Consolidated Edison Arranges New Credit | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/new-fur-display-features-colors-gunther-jaeckel-pelts-range-from.html | NEW FUR DISPLAY FEATURES COLORS; Gunther Jaeckel Pelts Range From White to Ranch Mink -- 35 Shades Developed | True | By Virginia Pope | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/colonial-airlines-favors-a-merger-stockholders-vote-to-accept-stock.html | COLONIAL AIRLINES FAVORS A MERGER; Stockholders Vote to Accept Stock Offer of Eastern -- National Promises Fight | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/police-set-to-end-easter-carnival-fifth-avenue-group-reports-city.html | POLICE SET TO END EASTER 'CARNIVAL'; Fifth Avenue Group Reports City Officials Will Exclude 'Characters' From Parade COMMERCIALISM IS CITED Hoving Says Executives of TV and Radio Have Agreed to Help -- No Plan Disclosed | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/sanitation-bureau-adds-900-to-rolls-force-strengthened-because-of.html | SANITATION BUREAU ADDS 900 TO ROLLS; Force Strengthened Because of Change to 44-Hour Week -- Pay Is $3,930 a Year | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/lee-kramer-is-elected-brettwyckoff-officer.html | Lee Kramer Is Elected Brett-Wyckoff Officer | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/drivers-clinic-set-up-2year-study-of-violators-to-start-in-trenton.html | DRIVER'S CLINIC SET UP; 2-Year Study of Violators to Start in Trenton Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/cubans-held-in-plot-released.html | Cubans Held in Plot Released | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/weekend-drop-is-02-in-commodity-prices.html | WEEK-END DROP IS 0.2 IN COMMODITY PRICES | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/quick-loans-asked-for-small-plants-defense-agency-urges-r-f-c-to.html | QUICK LOANS ASKED FOR SMALL PLANTS; Defense Agency Urges R. F. C. to Allow Its Regional Offices Expedite Such Assistance | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/l-i-r-r-seeks-to-run-branches-for-city.html | L. I. R. R. SEEKS TO RUN BRANCHES FOR CITY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-14-no-title.html | Article 14 -- No Title | True | Wood Shovel Founder Retires | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/jetliners-delivered-ahead-of-schedule.html | JETLINERS DELIVERED AHEAD OF SCHEDULE | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/lets-face-it.html | Let's Face It | True | | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/school-boards-get-subversives-issue-state-education-official-says.html | SCHOOL BOARDS GET SUBVERSIVES ISSUE; State Education Official Says They Must Name and Act to Oust Accused Teachers | True | By Leonard Buderspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/stalin-congratulates-peiping.html | Stalin Congratulates Peiping | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/cotton-prices-up-5-to-10-points-net-moderate-volume-of-business.html | COTTON PRICES UP 5 TO 10 POINTS NET; Moderate Volume of Business Marks Trading in Futures -- October Longs Liquidate | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bond-flotations-show-recent-rise-local-government-and-utility.html | BOND FLOTATIONS SHOW RECENT RISE; Local Government and Utility Issues Up in September as Stock Offerings Fall | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/discussing-tafthartley-law-republicans-are-asked-to-defend-and.html | Discussing Taft-Hartley Law; Republicans Are Asked to Defend and Explain Legislation | True | IRVING SMITH Jr. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/eisenhower-hailed-in-south-carolina-assails-scandals-tells-35000-at.html | EISENHOWER HAILED IN SOUTH CAROLINA; ASSAILS 'SCANDALS; Tells 35,000 at Columbia That Administration Gives Nation 'Treadmill Prosperity' BYRNES LAUDS NOMINEE Sees a 'Professional Soldier' Preferable to Politician 'In This Hour of Peril' EISENHOWER HAILED IN SOUTH CAROLINA | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/u-s-prods-dutch-on-a-hostile-play-festival-work-asks-european.html | U. S. PRODS DUTCH ON A HOSTILE PLAY; Festival Work Asks European Culture Be Rescued From American Commercialism | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/lawrence-c-haines-l-railway-executive.html | LAWRENCE C. HAINES, l RAILWAY EXECUTIVE | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/phils-buy-cards-glaviano.html | Phils Buy Cards' Glaviano | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/maryland-seeking-bids-for-2-issues-oct-8-deadline-set-for-offers-for.html | MARYLAND SEEKING BIDS FOR 2 ISSUES; Oct. 8 Deadline Set for Offers for General and Hopkins University Bonds | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/deal-is-completed-for-cincinnati-paper.html | DEAL IS COMPLETED FOR CINCINNATI PAPER | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/exsecurity-chief-to-aid-democrats-veteran-bid.html | Ex-Security Chief to Aid Democrats' Veteran Bid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/woman-sentenced-for-theft.html | Woman Sentenced for Theft | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/uruguayan-air-crash-kills-7.html | Uruguayan Air Crash Kills 7 | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/clifford-h-douglas-social-credit-chief.html | CLIFFORD H. DOUGLAS, SOCIAL CREDIT CHIEF | True | Special to T.HE NuV YORK TIMu. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/u-n-tenants-reject-rent-offer-by-banks.html | U. N. TENANTS REJECT RENT OFFER BY BANKS | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/miles-melville-will-consolidate-both-companies-stockholders-vote.html | MILES, MELVILLE WILL CONSOLIDATE; Both Companies' Stockholders Vote Approval of Merger -Other Company Meetings | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/briton-buys-home-on-the-east-side-londoner-invests-in-house-on-80th.html | BRITON BUYS HOME ON THE EAST SIDE; Londoner Invests in House on 80th St. - - Apartment Row on Third Avenue Sold | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/israel-to-revive-ritual-public-reading-of-the-torah-will-be-given.html | ISRAEL TO REVIVE RITUAL; Public Reading of the Torah Will Be Given Monday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/whitney-museum-exhibiting-111-works-from-the-lowenthal-collection.html | Whitney Museum Exhibiting 111 Works From the Lowenthal Collection of Art | True | By Howard Devree | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/moore-tries-to-heal-rift-on-institute-aid.html | MOORE TRIES TO HEAL RIFT ON INSTITUTE AID | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/jersey-union-official-retires.html | Jersey Union Official Retires | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/son-born-to-the-john-h-vogels.html | Son Born to the John H. Vogels | True | Socaial to THE NEW YORK TIES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/the-world-series.html | THE WORLD SERIES | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/9-hurt-in-5story-drop-elevator-plunges-to-ground-in-midtown-loft.html | 9 HURT IN 5-STORY DROP; Elevator Plunges to Ground in Midtown Loft Building | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/manhattan-shirt-meetings-set.html | Manhattan Shirt Meetings Set | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/prekorean-inflation.html | PRE-KOREAN INFLATION | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/joe-black-unawed-by-yankee-legend-series-opener-just-another-game.html | JOE BLACK UNAWED BY YANKEE LEGEND; Series Opener 'Just Another Game' to Dodger Set for 3d Major League Start | True | By Roscoe McGowen | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/1951-victory-is-revoked-kansas-states-triumph-over-missouri-eleven.html | 1951 VICTORY IS REVOKED; Kansas State's Triumph Over Missouri Eleven Reversed | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/truman-asserts-eisenhower-underestimated-soviet-peril-truman.html | Truman Asserts Eisenhower Underestimated Soviet Peril; TRUMAN CONTINUES EISENHOWER ATTACK | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/eisenhower-gets-alfange-support-liberal-party-founder-asserts-his.html | EISENHOWER GETS ALFANGE SUPPORT; Liberal Party Founder Asserts His Decision Is Based on Need for a Clean-Up | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/angelyn-thiras-engaged-prospective-bride-of-jeremiah-isullivan-who.html | ANGELYN THIRAS ENGAGED; !Prospective Bride of Jeremiah iSullivan, Who Is at Columbia | True | Special to TI NW YolK TIES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/vice-president-director-elected-by-chase-brass.html | Vice President, Director Elected by Chase Brass | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/chauncey-little.html | CHAUNCEY LITTLE | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/kotov-auerbach-play-to-chess-tie-quit-after-20-moves-for-first.html | KOTOV, AUERBACH PLAY TO CHESS TIE; Quit After 20 Moves for First Blotch on Slate of Leader of Tourney in Sweden | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/novote-nogripe-club-clicking-on-all-ballots.html | No-Vote No-Gripe Club Clicking on All Ballots | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/named-to-chairmanship-of-defense-bonds-group.html | Named to Chairmanship Of Defense Bonds Group | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/named-to-state-post-dr-yankauer-to-head-bureau-of-maternal-and.html | NAMED TO STATE POST; Dr. Yankauer to Head Bureau of Maternal and Child Health | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/hans-feist.html | HANS FEIST | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/lo-chief-bear-soldier.html | Lo, Chief Bear Soldier | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/westinghouse-gives-pay-rise.html | Westinghouse Gives Pay Rise | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/cheap-mr-president.html | CHEAP, MR. PRESIDENT | True | | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/single-body-urged-to-study-transit-david-rockefeller-says-region.html | SINGLE BODY URGED TO STUDY TRANSIT; David Rockefeller Says Region Needs a Long-Range Plan to Improve Transport SOCIAL VALUES STRESSED 'Non-Action' Seen More Costly Than Seemingly Expensive Program of Building | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/security-trading-shows-slight-gain-september-volume-above-the.html | SECURITY TRADING SHOWS SLIGHT GAIN; September Volume, Above the August Level, Was Smallest for Month in 3 Years | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/sandra-abramowitz-engaged.html | Sandra Abramowitz Engaged | True | SDecial to TI NEW YOP. K TIlr. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/passenger-car-order-to-budd.html | Passenger Car Order to Budd | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/taft-says-stevenson-follows-red-policies.html | TAFT SAYS STEVENSON FOLLOWS RED POLICIES | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/terms-of-reservists-extended-till-april.html | TERMS OF RESERVISTS EXTENDED TILL APRIL | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/french-deficit-in-payments-union-rises-but-situation-with-dollar.html | French Deficit in Payments Union Rises But Situation With Dollar Zone Improves | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/nevada-gets-54-skeet-shoot.html | Nevada Gets '54 Skeet Shoot | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/big-mexico-city-paper-shut.html | Big Mexico City Paper Shut | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/markova-scores-hit-in-swan-lake-youskevitch-is-prince-in-pas-de.html | MARKOVA SCORES HIT IN 'SWAN LAKE'; Youskevitch Is Prince in Pas de Deux -- Alonso and Kriza Seen in 'Don Quixote' | True | By John Martin | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/period-of-inflation.html | Period of Inflation | True | VICTOR R. FUCHS | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/stevenson-warns-g-o-p-on-red-fight-says-explanation-by-general.html | STEVENSON WARNS G. O. P. ON RED FIGHT; Says Explanation by General Smith 'Makes Ludicrous' Any Contention It's Simple Job STEVENSON WARNS G. O. P. ON RED FIGHT | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/todays-offerings-total-74000000-first-public-financing-of-100.html | TODAY'S OFFERINGS TOTAL $74,000,000; First Public Financing of 100- Year-Old Anheuser Busch One of 3 Operations TODAY'S OFFERINGS TOTAL $74,000,000 | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/equipment-for-commuter-cars.html | Equipment for Commuter Cars | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/subway-is-cleared-after-main-break-b-m-t-canal-street-station.html | SUBWAY IS CLEARED AFTER MAIN BREAK; B. M. T. Canal Street Station Restored to Full Use With Water All Pumped Out 500,000 PERSONS DELAYED Emergency City Crews Worked Most of Night and Day to Repair Damage by Flood | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/mannes-school-seeks-100000.html | Mannes School Seeks $100,000 | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/exgovernor-earle-in-hospital.html | Ex-Governor Earle in Hospital | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/ford-homberg-advance-beat-lanora-hayes-in-catholic-h-s-doubles-net.html | FORD, HOMBERG ADVANCE; Beat lanora, Hayes in Catholic H. S. Doubles Net Tourney | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/war-and-peace-flier-since-1915-retires.html | WAR AND PEACE FLIER SINCE 1915 RETIRES | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/text-of-eisenhower-address-in-south-carolina-starting-new-tour.html | Text of Eisenhower Address in South Carolina Starting New Tour | True | | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/new-fall-clothes-from-budget-shops.html | NEW FALL CLOTHES FROM BUDGET SHOPS | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/students-strike-in-buenos-aires-engineering-classes-suspended-in.html | STUDENTS STRIKE IN BUENOS AIRES; Engineering Classes Suspended in Protest Against Peron Order Closing Center | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/next-president-gets-trade-plea-head-of-u-s-rubber-calls-for-end-of.html | NEXT PRESIDENT' GETS TRADE PLEA; Head of U. S. Rubber Calls for End of Prosperity Blocks -Award by 5th Ave. Group | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/fullback-kirsner-returns.html | Fullback Kirsner Returns | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/miss-rosenberger-trothi-senior-at-boston-u-to-be-bride-of-hrry.html | MISS ROSENBERGER TROTHI; Senior at Boston U. to be Bride of Hrry Woolston Shipps | True | Special to Tz N YORK Trs. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/santa-fe-will-pay-an-extra-of-125-roads-directors-also-declare-a.html | SANTA FE WILL PAY AN EXTRA OF $1.25; Road's Directors Also Declare a Quarterly on Common of $1.25 a Share | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bonds-and-shares-on-london-market-foreign-bond-section-again-is.html | BONDS AND SHARES ON LONDON MARKET; Foreign Bond Section Again Is Center of Activity but Turnover Falls Off | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/republican-support-asked-by-mrs.luce.html | REPUBLICAN SUPPORT ASKED BY MRS. LUCE | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/the-eisenhower-remark-that-president-quoted.html | The Eisenhower Remark That President Quoted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/colgate-has-powerful-defense-but-seeks-better-offense-red-raider.html | Colgate Has Powerful Defense, but Seeks Better Offense; RED RAIDER ELEVEN SHORT ON MATERIAL Coach Lahar Has Been Forced to Shift Colgate Players to Build Good Defense LOSS OF LALLA A HANDICAP Absence of Star Quarterback Seen Reason for Lack of Success in Offense | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/almond-duty-rise-blow-to-traders-trumans-action-in-raising-import.html | ALMOND DUTY RISE BLOW TO TRADERS; Truman's Action in Raising Import Levy Is Said to Have Been Surprise ALMOND DUTY RISE BLOW TO TRADERS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/new-movie-projection-shown-here-giant-wide-angle-screen-utilized.html | New Movie Projection Shown Here; Giant Wide Angle Screen Utilized; NOVEL TECHNIQUE IN FILMS UNVEILED | True | By Bosley Cro Wther | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/george-w-furey.html | GEORGE W. 'FUREY | True | .Spea] to Taz Nzw Yo Tazs. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/mrs-norman-to-teach-in-india.html | Mrs. Norman to Teach in India | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/126-profit-shown-by-beatrice-foods-1387299-for-six-months-is-rise.html | $1.26 PROFIT SHOWN BY BEATRICE FOODS; $1,387,299 for Six Months Is Rise From $1,344,540, or $1.23 a Share in 1951 | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/damage-suit-dismissed-justice-moss-rules-calling-one-a-communist-is.html | DAMAGE SUIT DISMISSED; Justice Moss Rules Calling One a Communist Is Not Slander | True | | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/industrial-output-for-september-equals-previous-postwar-high.html | Industrial Output for September Equals Previous Post-War High; Federal Reserve Board's Index Is Placed at 223, Reached Only in April, 1951 -- Compares With 215 in August INDUSTRY OUTPUT SHOWS BIG RISE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/european-assembly-votes-eden-plan-on-continent-ties-europes.html | European Assembly Votes Eden Plan on Continent Ties; EUROPE'S ASSEMBLY ADOPTS EDEN PLAN | True | By Robert C. Dotyspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/reds-teach-catholic-rites-in-china-to-show-visitors.html | Reds Teach Catholic Rites In China to Show Visitors | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/britain-goes-deeper-in-red.html | Britain Goes Deeper in Red | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/13-artists-to-get-grant-louis-comfort-tiffany-group-announces-its.html | 13 ARTISTS TO GET GRANT; Louis Comfort Tiffany Group Announces Its Selections | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/aviation-school-studied-education-board-asks-250000-for-planning-of.html | AVIATION SCHOOL STUDIED; Education Board Asks $250,000 for Planning of New Unit | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/g-o-p-aide-has-appendectomy.html | G. O. P. Aide Has Appendectomy | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/havana-acts-in-strike-ministry-of-labor-intervenes-in-textile.html | HAVANA ACTS IN STRIKE; Ministry of Labor Intervenes in Textile Industry Dispute | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/latest-refunding-finds-some-apathy-even-very-high-interest-rate-is.html | LATEST REFUNDING FINDS SOME APATHY; Even Very High Interest Rate Is Not Able to Sell Some Holders on Treasury Swap | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/philippine-senator-held-exdelegate-to-u-n-accused-of-murder-and.html | PHILIPPINE SENATOR HELD; Ex-Delegate to U. N. Accused of Murder and Kidnapping | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/joe-gordon-is-out-as-solon-manager-former-yank-and-indian-aces-club.html | JOE GORDON IS OUT AS SOLON MANAGER; Former Yank and Indian Ace's Club Finished Last -- Walker Loses Post With Atlanta | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/harvey-in-canadiens-fold.html | Harvey in Canadiens' Fold | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/new-agency-here-for-service-buying-us-army-navy-and-air-force-to.html | NEW AGENCY HERE FOR SERVICE BUYING; U.S. Army, Navy and Air Force to Spend Two Billions a Year on Clothing and Equipment | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/jack-jr-with-permane-up-beats-colonel-phil-in-atlantic-city-dash.html | Jack Jr., With Permane Up, Beats Colonel Phil in Atlantic City Dash; Colt's Racer Seizes Lead Early and Scores by One-and-One-Half Lengths, Paying $6.20 for $2 -- Joe E. Lewis Third | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/lehman-for-easing-immigration-law-senator-would-admit-twice-as-many.html | LEHMAN FOR EASING IMMIGRATION LAW; Senator Would Admit Twice as Many Aliens and Drop National Quota System | True | By Charles Grutzner | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/carton-asks-firemen-to-take-crossing-job.html | CARTON ASKS FIREMEN TO TAKE CROSSING JOB | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/paul-hastings-all-en.html | PAUL HASTINGS ALL EN | True | | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/special-services-to-children-ahead-youngsters-with-physical-or-eye.html | SPECIAL SERVICES TO CHILDREN AHEAD; Youngsters With Physical or Eye Defects to Have Benefit of Experts' Treatment | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/gen-a-c-kincaid-ends-35-years-in-service.html | GEN. A. C. KINCAID ENDS 35 YEARS IN SERVICE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/rail-smoke-suit-settled-central-pays-undisclosed-sum-in-north-white.html | RAIL SMOKE SUIT SETTLED; Central Pays Undisclosed Sum in North White Plains Damages | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/cantor-has-mild-heart-attack.html | Cantor Has Mild Heart Attack | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/coal-pact-signed-for-souths-mines-some-holdouts-risk-a-strike-terms.html | COAL PACT SIGNED FOR SOUTH'S MINES; Some Holdouts Risk a Strike -- Terms Identical to Those in Northern Agreement | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/motorcycle-rider-killed-woman-dies-in-headon-crash-with-car-at-5th.html | MOTORCYCLE RIDER KILLED; Woman Dies in Head-on Crash With Car at 5th Ave., 12th St. | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/blumgross.html | Blum--Gross | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/new-aide-starting-work-for-children-mrs-ross-brings-to-federal.html | NEW AIDE STARTING WORK FOR CHILDREN; Mrs. Ross Brings to Federal Bureau Varied Experience as Psychiatric Worker | True | By Bess Furmanspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/kefauver-ready-to-campaign.html | Kefauver Ready to Campaign | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/lightning-kills-1-hurts-7.html | Lightning Kills 1, Hurts 7 | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/marine-air-pioneer-to-retire.html | Marine Air Pioneer to Retire | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/rose-gets-court-order-calls-on-eleanor-holm-to-give-information-on.html | ROSE GETS COURT ORDER; Calls on Eleanor Holm to Give Information on 'Missing' Art | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/colonial-building-sold-westchester-gets-140000-for-parkway-police.html | COLONIAL BUILDING SOLD; Westchester Gets $140,000 for Parkway Police Headquarters | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/aide-to-u-s-prosecutor-resigns-to-practice-law.html | Aide to U. S. Prosecutor Resigns to Practice Law | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/thomas-lenws-6-cqunsel-for-d-h.html | THOMAS LEN!WS, 6, CQUNSEL FoR D. & H. | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/san-jose-chief-to-continue-job.html | San Jose Chief to Continue Job | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/eisenhower-aides-discount-truman-believe-presidents-attacks-on.html | EISENHOWER AIDES DISCOUNT TRUMAN; Believe President's Attacks on General Will Backfire - Republicans Plan Replies | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/cairo-professor-arrives-giada-here-for-years-study-envoy-back-with.html | CAIRO PROFESSOR ARRIVES; Giada Here for Year's Study -Envoy Back With Wife's Body | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/berlin-kidnapping-thwarted.html | Berlin Kidnapping Thwarted | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/rules-are-revised-for-prospectuses-s-e-c-will-allow-identifying.html | RULES ARE REVISED FOR PROSPECTUSES; S. E. C. Will Allow Identifying Statements About Securities for Interested Investors | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/spewacks-to-adapt-french-stage-hit-saint-subber-wants-them-for.html | SPEWACKS TO ADAPT FRENCH STAGE HIT; Saint Subber Wants Them for 'Angels Cooking,' Would Like Jose Ferrer to Direct | True | By Sam Zolotow | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/viscount-astor.html | VISCOUNT ASTOR | True | | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/pusan-premier-resigns-chang-asks-rhee-to-relieve-him-for-reasons-of.html | PUSAN PREMIER RESIGNS; Chang Asks Rhee to Relieve Him for Reasons of Health | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/cocacola-good-oui-paris-court-throws-out-suit-to-bar-it-as-harmful.html | COCA-COLA GOOD? OUI!; Paris Court Throws Out Suit to Bar It as Harmful | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/caution-advised-on-realty-loans-bankers-are-warned-to-keep.html | CAUTION ADVISED ON REALTY LOANS; Bankers Are Warned to Keep Mortgages 'Strong' in Event of Business Recession | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/negroes-in-this-area-pass-1000000-mark.html | NEGROES IN THIS AREA PASS 1,000,000 MARK | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/l-l-walker-dies89j-i-metalli6ist-i-retired-columbia-professor-also.html | L. L. WALKER DIES;89J i METALLI6IST.; i Retired COlumbia Professor --Also Had Taught at Naval Academy and Harvard | True | Speclat to Ta. ZL'w No Tnzs. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/supply-of-steel-held-inadequate-warehouse-inspection-shows.html | SUPPLY OF STEEL HELD INADEQUATE; Warehouse Inspection Shows Inventories Below Normal at Least Until Mid-'53 SUPPLY OF STEEL HELD INADEQUATE | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/lie-avoids-zorin-issue-sidesteps-fight-on-russians-snub-on.html | LIE AVOIDS ZORIN ISSUE; Sidesteps Fight on Russians' Snub on Credentials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/new-world-health-code-in-force.html | New World Health Code in Force | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/childrens-orchestra-rehearsal.html | Children's Orchestra Rehearsal | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/treasury-securities-up-in-hectic-trade.html | TREASURY SECURITIES UP IN HECTIC TRADE | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/fundraising-explained-winthorp-rockefeller-advises-y-w-c-a-campaign.html | FUND-RAISING EXPLAINED; Winthorp Rockefeller Advises Y. W. C. A. Campaign Aides | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/industrial-brokers-will-honor-keller.html | INDUSTRIAL BROKERS WILL HONOR KELLER | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/civil-defense-tests-disaster-technique-as-city-is-bombed-50000.html | CIVIL DEFENSE TESTS DISASTER TECHNIQUE AS CITY IS 'BOMBED'; 50,000 Workers Take Part in 5 Boroughs -- 'Atomic Missile' Hits on Riverside Drive TIMES SQUARE DRILL HELD Civil Defense Workers Respond to Cope With Havoc -Sirens Herald Attack By ALEXANDER FEINBERG 50,000 PARTICIPATE IN RAID DRILL HERE Atomic Attack Test for Civil Defense Workers | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/boys-town-begun-in-italy.html | Boys' Town Begun in Italy | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/james-bruno.html | JAMES BRUNO | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/nixon-voices-thanks-for-support-on-fund.html | NIXON VOICES THANKS FOR SUPPORT ON FUND | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/to-manage-advertising-for-two-lever-products.html | To Manage Advertising For Two Lever Products | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/aaron-levy.html | AARON LEVY | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/new-jersey-loans-placed.html | New Jersey Loans Placed | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/price-curbs-are-ended-on-more-food-items-including-fruit-juices.html | Price Curbs Are Ended on More Food Items, Including Fruit Juices, Catsup and Pickles | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/miss-stephens-gains-in-golf.html | Miss Stephens Gains in Golf | True | | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/w-c-t-u-ends-parley-urges-stricter-curbs-on-sale-of-alcohol-to.html | W. C. T. U. ENDS PARLEY; Urges Stricter Curbs on Sale of Alcohol to Minors | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/pfeiffer-predicts-record-state-vote-republican-chairman-after-a.html | PFEIFFER PREDICTS RECORD STATE VOTE; Republican Chairman, After a Week Upstate, Reports That Interest Is Running High | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/milk-price-hearing-urged-brannan-asked-to-weigh-request-for-rise-in.html | MILK PRICE HEARING URGED; Brannan Asked to Weigh Request For Rise in Metropolitan Area | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/canada-aluminum-office-opens.html | Canada Aluminum Office Opens | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/musicians-face-inquiry-toronto-symphony-to-screen-personnel-for-red.html | MUSICIANS FACE INQUIRY; Toronto Symphony to Screen Personnel for Red Ties | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/rev-armand.html | REV. ARMAND | True | SERENT Special to Tltl NgW Yoltl TiMZS. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/guatemala-strike-ended-pan-american-airways-may-resume-service.html | GUATEMALA STRIKE ENDED; Pan American Airwasys May Resume Service Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/scores-given-by-phone-time-bureau-me-71212-will-furnish-series.html | SCORES GIVEN BY PHONE; Time Bureau, ME 7-1212, Will Furnish Series Information | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/philharmonic-set-for-radio-sponsor-automobile-firm-will-present.html | PHILHARMONIC SET FOR RADIO SPONSOR; Automobile Firm Will Present Orchestra's Concert Series at Cost of $1,100,000 | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/lebanese-set-up-stopgap-cabinet-four-neutrals-assume-office-as.html | LEBANESE SET UP STOPGAP CABINET; Four Neutrals Assume Office as Reformists Are Blocked by Old Regime Adherents | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/st-bonaventure-medal-set.html | St. Bonaventure Medal Set | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/browders-indicted-in-citizenship-case-former-communist-head-and.html | BROWDERS INDICTED IN CITIZENSHIP CASE; Former Communist Head and Wife Accused of Lying in Her Quest for Naturalization BROWDER AND WIFE ACCUSED OF FRAUD | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/arbitrator-named-on-dockmens-pay-union-and-management-select-prof-p.html | ARBITRATOR NAMED ON DOCKMEN'S PAY; Union and Management Select Prof. P. R. Hayes -- Weighers' Negotiations to Continue | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/2-mexicans-held-in-plane-bombing-engineer-and-singer-accused-of.html | 2 MEXICANS HELD IN PLANE BOMBING; Engineer and Singer Accused of Joint Plotting to Collect $208,000 in Insurance | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/course-on-city-offered-brooklyn-college-also-to-teach-grooming-for.html | COURSE ON CITY OFFERED; Brooklyn College Also to Teach Grooming for Teen-agers | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/n-b-c-chief-to-represent-field.html | N. B. C. Chief to Represent Field | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/disease-checked-in-korea-chief-of-army-medical-service-reports.html | DISEASE CHECKED IN KOREA; Chief of Army Medical Service Reports Epidemics Stopped | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/wood-field-and-stream-hunters-in-wyoming-bag-antelope-and-a.html | Wood, Field and Stream; Hunters in Wyoming Bag Antelope and a Five-Point Mule Deer | True | BY Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/tom-fool-scores-easily-in-sysonby-handicap-at-belmont-greentree.html | Tom Fool Scores Easily in Sysonby Handicap at Belmont; GREENTREE RACER DEFEATS ALERTED Tom Fool Captures Mile Event by Length and a Quarter -- Greek Ship Runs Third VICTOR TIMED IN 1:36 2/5 12 Nominated for Saturday's Rich Jockey Club Gold Cup Include Mark-Ye-Well | True | By Joseph C. Nichols | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/slayer-of-countess-hanged.html | Slayer of Countess Hanged | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/cunard-fleet-line-changes-commodores.html | Cunard Fleet Line Changes Commodores | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/new-director-appointed-by-social-service-group.html | New Director Appointed By Social Service Group | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/ii-aylbswori-radio-pioheer-66-first-president-of-n-b-c-is-dead-m-he.html | I.i. AYL-BSWOR?L RADIO PIOHEER, 66; First President of N. B. C. Is' Dead M He Introduced 'Amos 'n Andy' to Air | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/materials-easing-seen-sawyer-predicts-more-supplies-available-for.html | MATERIALS EASING SEEN; Sawyer Predicts More Supplies Available for Civilian Use | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/italy-gets-100-trucks-under-u-s-program.html | ITALY GETS 100 TRUCKS UNDER U. S. PROGRAM | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/u-s-holds-reception-in-panama.html | U .S. Holds Reception in Panama | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/miceli-victor-over-akins-he-gains-unanimous-decision-in-tenrounder.html | MICELI VICTOR OVER AKINS; He Gains Unanimous Decision in Ten-Rounder at Milwaukee | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/virus-hits-f-d-roosevelt-jr.html | Virus Hits F. D. Roosevelt Jr. | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/anton-g-bader.html | ANTON G. BADER | True | Special to Tltz: NW YORK TmviF-. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/nunan-before-grand-jury-again.html | Nunan Before Grand Jury Again | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/white-house-rules-out-formal-social-season.html | White House Rules Out Formal Social Season | True | By the United Press. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bernard-u-de-hosson.html | BERNARD U. DE HOSSON | True | Special to THE NL'W Nolx'm.s. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/father-killed-in-quarrel-son-held-for-stabbing-parent-to-save.html | FATHER KILLED IN QUARREL; Son Held for Stabbing Parent to Save Mother | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/2-held-in-series-betting-helfand-says-brooklyn-men-had-5000aweek.html | 2 HELD IN SERIES BETTING; Helfand Says Brooklyn Men Had $5,000-a-Week Business | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/armored-car-for-duchess.html | Armored Car for Duchess | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/singing-of-national-anthem-favored.html | Singing of National Anthem Favored | True | ANN BESTHOFF | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/pedigree-not-estates-is-criterion-for-burkes-landed-gentry-list.html | Pedigree, Not Estates, Is Criterion For 'Burke's Landed Gentry' List | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/lackawanna-orders-diesels.html | Lackawanna Orders Diesels | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/new-bible-issued-churches-hail-it-3400-services-throughout-the.html | NEW BIBLE ISSUED; CHURCHES HAIL IT; 3,400 Services Throughout the Nation Mark Publication of Revised Standard Version | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/santayana-is_buried-philosopher-is-laid-to-rest-ini-catholic.html | SANTAYANA IS_ BURIED; Philosopher Is Laid to Rest inI Catholic Cemetery as He WishedI | True | | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/reds-guns-score-on-u-s-ship.html | Reds' Guns Score on U. S. Ship | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bronx-properties-in-new-ownership-buyer-acquires-a-building-on.html | BRONX PROPERTIES IN NEW OWNERSHIP; Buyer Acquires a Building on Bergen Avenue Leased to Hearn's -- Homes Bought | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/waldorf-21-years-at-park-ave.html | Waldorf 21 Years at Park Ave. | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/miss-ruth-ketchum-i-becomes-betrothed.html | MISS RUTH KETCHUM I BECOMES BETROTHED[ | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/melbourne-dockhands-strike.html | Melbourne Dockhands Strike | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/aguirre-out-for-season.html | Aguirre Out for Season | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/carney-has-guided-missiles.html | Carney Has Guided Missiles | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/named-head-surgeon-at-mr-sinai-hospital.html | Named Head Surgeon At Mr. Sinai Hospital | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/eisenhowers-schedule-revised.html | Eisenhower's Schedule Revised | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/guilty-of-manslaughter-one-of-four-accused-in-killing-of-guard.html | GUILTY OF MANSLAUGHTER; One of Four Accused in Killing of Guard Takes a Plea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/u-s-to-aid-austria-by-35000000-more.html | U. S. TO AID AUSTRIA BY $35,000,000 MORE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/beatti-e-ramsay.html | BEATTI E RAMSAY | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/student-held-in-assault-chargcd-with-hitting-policeman-in-civil.html | STUDENT HELD IN ASSAULT; Charged With Hitting Policeman in Civil Defense Protest | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/new-variety-bill-at-the-palace.html | New Variety Bill at the Palace | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/july-august-taxes-rose-1500000000.html | JULY, AUGUST TAXES ROSE $1,500,000,000 | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/j-dickert-whitehead.html | J. DICKERT WHITEHEAD | True | I | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bill-by-resurrection-players.html | Bill by Resurrection Players | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/first-army-head-to-retire-dec-31-gen-crittenberger-to-reach-the.html | FIRST ARMY HEAD TO RETIRE DEC. 31; Gen. Crittenberger to Reach the Mandatory Age of 62 on Dec. 2 -- 40 Years in Army ARMORED WARFARE EXPERT Took Surrender From 23 Nazi Generals in Italy in 1945 -- Plans a Tour Abroad | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/events-of-interest-in-shipping-world-contract-of-seafarers-union.html | EVENTS OF INTEREST IN SHIPPING WORLD; Contract of Seafarers Union Extended on Day-to-Day Basis as Talks Continue | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/news-of-food-italian-bakery-sells-whole-wheat-bread-that-is-crusty.html | News of Food; Italian Bakery Sells Whole Wheat Bread That Is Crusty, Chewy, Remarkably Tasty | True | By Jane Nickerson | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/follows-father-as-head-of-ninth-federal-savings.html | Follows Father as Head Of Ninth Federal Savings | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/judge-kennedy-honored-jurist-entering-private-practice-after-8.html | JUDGE KENNEDY HONORED; Jurist Entering Private Practice After 8 Years on Federal Bench | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/antiaircraft-guard-to-taken-men-over-35.html | ANTI-AIRCRAFT GUARD TO TAKEN MEN OVER 35 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/hiring-review-asked-nam-director-urges-fairness-in-employing.html | HIRING REVIEW ASKED; N.A.M. Director Urges Fairness in Employing Handicapped | True | | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/albany-refuses-painting-mayor-coming-says-it-should-remain-in.html | ALBANY REFUSES PAINTING; Mayor Coming Says It Should Remain in Saratoga | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/2-conventions-meant-9418160-to-chicago.html | 2 Conventions Meant $9,418,160 to Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/mrs-edward-l-bau-has-son.html | Mrs. Edward L. B!au Has Son | True | Slednl to Nw YORK Tzr. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/tito-decides-to-visit-britain.html | Tito Decides to Visit Britain | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/gross-identifies-scalise-as-bookie-exunion-head-said-to-have-been.html | GROSS IDENTIFIES SCALISE AS BOOKIE; Ex-Union Head Said to Have Been Known as Operator of Two Midtown Places | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/doubtful-status-of-woodling-puts-question-mark-in-bomber-lineup-but.html | Doubtful Status of Woodling Puts Question Mark in Bomber Line-Up; But Stengel Is Otherwise Satisfied With Condition of Yank Squad -- Mize's Bat Is Poised for Emergency Service | True | By James P. Dawson | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/david-john-anderson.html | DAVID JOHN ANDERSON | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/herald-tribune-shuffles-top-personnel-george-cornish-becomes.html | Herald Tribune Shuffles Top Personnel; George Cornish Becomes Executive Editor | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/pasternak-plans-new-metro-movie-producer-and-helen-deutsch-working.html | PASTERNAK PLANS NEW METRO MOVIE; Producer and Helen Deutsch Working on a Drama About the International Set | True | By Thomas M. Pryorspecial to The New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/prof-juul-meuwissen.html | PROF. JUUL MEUWISSEN | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/bus-service-criticized.html | Bus Service Criticized | True | E. FRANK | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/niscount-astor-73-dead-at-clivedent-americanborn-peer-was-one-of.html | .NISCOUNT ASTOR, 73,[ DEAD AT CLIVEDENt; American-Born Peer Was One of Set in 1930's That Failed to:Recognize Nazi Threat WIFE AND SON IN COMMONS Lad; Astor One of Virginia's Langhome Sisters--Father Had Been U. S. Diplomat | True | Special tO Tm N'sw Yo.. 'T].4F_. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/gales-beach-british-ship-fishery-protection-craft-hurled-ashore.html | GALES BEACH BRITISH SHIP; Fishery Protection Craft Hurled Ashore During Storm | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/howard-lindsays-in-sketch.html | Howard Lindsays in Sketch | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/grains-shrug-off-early-weakness-but-buyers-do-not-follow-up-rallies.html | GRAINS SHRUG OFF EARLY WEAKNESS; But Buyers Do Not Follow Up Rallies and Prices Settle After the Run-Up | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/obriens-keep-golf-title-husbandwife-beat-wrights-in-westchester.html | O'BRIENS KEEP GOLF TITLE; Husband-Wife Beat Wrights in Westchester Play-Off | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/erskine-boyce.html | ERSKINE BOYCE | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/works-on-defense.html | Works on Defense | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/blockade-stirs-tokyo-japan-will-request-murphy-to-explain-korea.html | BLOCKADE STIRS TOKYO; Japan Will Request Murphy to Explain Korea Move | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/yanks-sign-working-agreement.html | Yanks Sign Working Agreement | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/medina-fears-suit-will-last-2-years.html | MEDINA FEARS SUIT WILL LAST 2 YEARS | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/business-changes-cited-in-hawaii-territory-called-land-of-great.html | BUSINESS CHANGES CITED IN HAWAII; Territory Called Land of Great Progress in Personnel Work at Management Meeting | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/malay-rebels-assurance-proves-a-fatal-promise.html | Malay Rebels' Assurance Proves a Fatal Promise | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/text-of-trumans-speech-in-montana-attacking-eisenhower.html | Text of Truman's Speech in Montana Attacking Eisenhower | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/windsor-talks-with-churchill.html | Windsor Talks With Churchill | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/biggest-toll-of-migs-in-month.html | Biggest Toll of MIG's in Month | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/to-liberate-eastern-europe-adherence-to-the-american-pattern-of.html | To Liberate Eastern Europe; Adherence to the American Pattern of Government and Principles Urged | True | ANTHONY R. PALECEK | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/aneurin-bevans-victory.html | ANEURIN BEVAN'S VICTORY | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/pennywise-transit.html | PENNYWISE TRANSIT | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/deals-in-westchester-new-owners-acquire-homes-in-mamaroneck-and.html | DEALS IN WESTCHESTER; New Owners Acquire Homes in Mamaroneck and Greenburgh | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/arthur-w-dean.html | ARTHUR W. DEAN | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/stock-increase-voted-jefferson-electric-co-holders-approve-increase.html | STOCK INCREASE VOTED; Jefferson Electric Co. Holders Approve Increase in Common | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/despirito-victor-aboard-3-mounts-lifts-total-to-256-for-1952-in.html | DESPIRITO VICTOR ABOARD 3 MOUNTS; Lifts Total to 256 for 1952 in Races at Rockingham -- 4 Each for Adams, Neves | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/curtis-seeks-to-buy-preferred.html | Curtis Seeks to Buy Preferred | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/a-twoparty-south.html | A TWO-PARTY SOUTH | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/east-berliners-sentence-34.html | East Berliners Sentence 34 | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/frank-adamo.html | FRANK ADAMO | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/caracas-plot-held-to-hurt-opposition-effort-to-get-strong-showing.html | CARACAS PLOT HELD TO HURT OPPOSITION; Effort to Get Strong Showing in Nov. 30 Vote Hampered by Coup That Failed | True | By Sam Pope Brewerspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/queens-housing-financed-deepdale-gardens-gets-loans-on-cooperative.html | QUEENS HOUSING FINANCED; Deepdale Gardens Gets Loans on Cooperative Apartments | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/sports-of-the-times-the-deciding-factor.html | Sports of The Times; The Deciding Factor | True | By Arthur Daley | 1980-08-25 | RE0000065237 | B00000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/plan-put-forth-for-small-shops-coordinator-in-naval-material.html | PLAN PUT FORTH FOR SMALL SHOPS; Coordinator in Naval Material Outlines Procedure in Case Big Plants Are Inactivated | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/abroad-korean-debate-should-look-forward-not-backward.html | Abroad; Korean Debate Should Look Forward, Not Backward | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/president-cites-role-of-press-in-election.html | PRESIDENT CITES ROLE OF PRESS IN ELECTION | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/burr-f-jones.html | BURR F. JONES | True | Special to THE NZW Yom, c TLS. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/railroad-head-honored-clement-of-pennsylvania-to-get-human.html | RAILROAD HEAD HONORED; Clement of Pennsylvania to Get Human Relations Award | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/free-market-resumes-britain-removes-restrictions-on-private-lead.html | FREE MARKET RESUMES; Britain Removes Restrictions on Private Lead Trade | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/teacher-fellowships-offered.html | Teacher Fellowships Offered | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/budenz-testimony-on-reds-attacked-magil-exeditor-of-the-daily-.html | BUDENZ TESTIMONY ON REDS ATTACKED; Magil, Ex-Editor of The Daily Worker, on Stared as First Witness for the Defense | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/radio-and-television-stevensons-fireside-chat-on-video-seen-in.html | RADIO AND TELEVISION; Stevenson's 'Fireside Chat' On Video Seen in Sharp Contrast to Nixon's Recent Speech | True | By Jack Gould | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/linemen-hold-key-to-peddie-success-forwards-average-180-pounds.html | LINEMEN HOLD KEY TO PEDDIE SUCCESS; Forwards Average 180 Pounds -- Backfield Short on Speed, but Outlook Is Bright | True | By William J. Briordyspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/igeorge-m-adrian-74-long-a-banker-here.html | iGEORGE M. ADRIAN, 74, LONG A BANKER HERE | True | | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-01 | 1952-10-01 | https://www.nytimes.com/1952/10/01/archives/truman-declared-degrading-office-summerfield-calls-president-peewee.html | TRUMAN DECLARED DEGRADING OFFICE; Summerfield Calls President 'Peewee Ickes' in Assailing His Whistle-Stop Tour | True | By Clayton Knowlessspecial To the New York Times. | 1980-08-25 | RE0000065237 | B00000378527 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/wild-talk-says-taft.html | Wild Talk,' Says Taft | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mercier-is-hailed-in-columbia-drill-back-stars-as-pass-receiver-and.html | MERCIER IS HAILED IN COLUMBIA DRILL; Back Stars as Pass Receiver and Ball Carrier -- N. Y. U. Developing Reserves | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/odds-on-yankees-drop-they-are-75-to-win-today-and-65-to-take-series.html | ODDS ON YANKEES DROP; They Are 7-5 to Win Today and 6-5 to Take Series | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/ship-conference-on-today.html | Ship Conference On Today | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/snider-successful-in-settling-score-dodger-slugger-recalls-being.html | SNIDER SUCCESSFUL IN SETTLING SCORE; Dodger Slugger Recalls Being Struck Out Three Times by Reynolds in 1949 Series | True | By Duke Snideras Told To the United Press. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/85-in-philharmonic-take-part-in-concert.html | 85 IN PHILHARMONIC TAKE PART IN CONCERT | True | J. B. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/government-party-is-victor-in-japan-communists-lose-record.html | GOVERNMENT PARTY IS VICTOR IN JAPAN; COMMUNISTS LOSE; Record Balloting Produces an Absolute Diet Majority for Yoshida's Liberals PRO-WEST MANDATE SEEN Voters Show Resentment of Russian Veto in U. N. by Snowing Under Reds LIBERALS VICTORS IN JAPAN'S VOTING | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/united-merchants-suffers-setbacks-robert-hall-parent-companys-net.html | UNITED MERCHANTS SUFFERS SETBACKS; Robert Hall Parent Company's Net Is Less Than Half of '51, Despite Near-Record Sales | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/brooklyns-defensive-stars-get-big-share-of-credit-for-victory-in.html | Brooklyn's Defensive Stars Get Big Share of Credit for Victory in Opener; PAFKO AND COX WIN PLAUDITS OF MATES Outfielder's Throw and Third Sacker's Tag of McDougald Held Outstanding Play REESE HOMER SETS MARK Only One 'Bad Pitch' Made by Dodgers' Black in Halting Yanks at Ebbets Field | True | By Roscoe McGowen | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/khatchaturian-planning-opera.html | Khatchaturian Planning Opera | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/referendum-on-tobacco-growers-in-maryland-will-vote-oct-29-on-1953.html | REFERENDUM ON TOBACCO; Growers in Maryland Will Vote Oct. 29 on 1953 Crop Quota | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mantle-asks-to-undergo-physical-for-draft-here.html | Mantle Asks to Undergo Physical for Draft Here | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/change-at-subway-booths.html | Change at Subway Booths | True | STANLEY DAVIS, | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/admiral-cochrane-retires.html | ADMIRAL COCHRANE RETIRES | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mccarthy-is-passed-up-senator-fails-to-make-marine-corps-promotion.html | M'CARTHY IS PASSED UP; Senator Fails to Make Marine Corps' Promotion List | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/dial-me71212-for-score-phone-company-includes-series-information-on.html | DIAL ME-7-1212 FOR SCORE; Phone Company Includes Series Information on Time Signal | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/navy-carries-hong-kong-planes.html | Navy Carries Hong Kong Planes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/gatov-named-u-s-shipping-head-a-veteran-of-private-line-industry-hc.html | Gatov Named U. S. Shipping Head; A Veteran of Private Line Industry; He Succeeds Admiral Cochrane, Who Is Praised in Capital at Farewell Dinner | True | By George Hornespecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/j-l-warner-quits-screens-academy-producer-says-movie-duties.html | J. L. WARNER QUITS SCREEN'S ACADEMY; Producer Says Movie Duties, Charities Leave No Time for 'Oscar' Organization | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/syracuses-football-squad-looms-as-strongest-in-years-orange.html | Syracuse's Football Squad Looms as Strongest in Years; ORANGE WEAKNESS IS LACK OF DEPTH Syracuse Has Strong Offense, Good Defense, but Injuries Could Prove Costly | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mcinnerney-funeral-friday.html | McInnerney Funeral Friday | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/new-compendium-of-torah-is-issued-first-volume-of-encyclopedia-in.html | NEW COMPENDIUM OF TORAH IS ISSUED; First Volume of Encyclopedia in English Is Dedicated to Truman -- Out Oct. 22 | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/u-s-to-keep-minister-in-taipei.html | U. S. to Keep Minister in Taipei | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/philharmonic-unit-to-give-tea.html | Philharmonic Unit to Give Tea | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/exjudge-a-0ap_-0ne-dies-r-j-twogun-hart-also-wasi-u-s-agent-in.html | EX-JUDGE, A 0AP_ 0NE, DIES; R. J. (Two-Gun) Hart Also Wasi U. S. Agent in Prohibition Era I | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/retail-sales-here-below-1951-again-new-york-brooklyn-department.html | RETAIL SALES HERE BELOW 1951 AGAIN; New York, Brooklyn Department Stores' Volume in September Shows 6% Decline | True | | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/the-voisin-restaurant-moving-to-new-quarters.html | The Voisin Restaurant Moving to New Quarters | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/tass-man-wins-beizbol-pool.html | Tass Man Wins Beizbol Pool | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/french-unveil-jet-car-designers-say-prototype-auto-does-120-miles.html | FRENCH UNVEIL JET CAR; Designers Say Prototype Auto Does 120 Miles an Hour | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/herman-l-brumm.html | HERMAN l. BRUMM | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/harmonie-club-festival-jewish-social-group-to-mark-its-100th.html | HARMONIE CLUB FESTIVAL; Jewish Social Group to Mark Its 100th Anniversary | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/smith-asks-g-o-p-to-stop-spy-talk-warns-of-harm-to-intelligence.html | SMITH ASKS G. O. P. TO STOP SPY TALK; Warns of Harm to Intelligence Agency in Politics -- Reports Eisenhower Agrees to Act SMITH ASKS G. O. P. TO STOP SPY TALK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/banks-resources-show-an-increase-manufacturers-trust-co-also.html | BANK'S RESOURCES SHOW AN INCREASE; Manufacturers Trust Co. Also Reports Rise in Deposits and Capital Funds BANK'S RESOURCES SHOW AN INCREASE | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/a0y-kelo-a_faoed-i-manhattanville-student-engaged-to-joseph-f-smith.html | .A.0Y KE.LE_ A_F.A.OED i; Manhattanville Student Engaged to Joseph F. Smith J | True | Special to Nzw YoP Tzs. / | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/continue-service-ad-trade-is-urged-national-associations-annual.html | CONTINUE SERVICE, AD TRADE IS URGED; National Association's Annual Sessions Conclude on Plea for Defense Messages | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/richard-austin-childs.html | RICHARD AUSTIN CHILDS | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/yugoslavs-return-from-tour.html | Yugoslavs Return From Tour | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/licensing-is-urged-for-garment-carts-34th-street-association-cites.html | LICENSING IS URGED FOR GARMENT CARTS; 34th Street Association Cites Small Carriers as Factor in Traffic Congestion SCORES 'RECKLESS TACTICS' Executive Secretary of Group Says Many Ignore Signals and Roll on Sidewalks | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/east-zone-lifts-barrier-west-germans-to-be-allowed-to-attend-church.html | EAST ZONE LIFTS BARRIER; West Germans to Be Allowed to Attend Church Parley | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/stengel-praises-dodgers-power-and-pitching-but-his-yankees-blame.html | Stengel Praises Dodgers' Power and Pitching but His Yankees Blame Umpire; M'KINLEY DISPUTED ON THIRD-BASE CALL Yankees Hold That Out Decision on McDougald in 5th Cost Two Runs and Victory STENGEL SEES IT KEY PLAY But Pilot Credits Dodgers for 3 Homers, Black's Pitching -- Snider Clouted Curve | True | By James P. Dawson | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/stock-dividend-is-proposed.html | Stock Dividend Is Proposed | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mrs-untermeyer-wins-by-6-strokes-her-80-gains-gross-prize-mrs.html | MRS. UNTERMEYER WINS BY 6 STROKES; Her 80 Gains Gross Prize -- Mrs. Benerofe's 91-16-75 Low Net in Westchester | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/east-side-deals-feature-trading-small-apartment-buildings-form-bulk.html | EAST SIDE DEALS FEATURE TRADING; Small Apartment Buildings Form Bulk of the Latest Demand in Manhattan | True | | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/biggest-us-uranium-refining-mill-opens-today-on-colorado-plateau.html | Biggest U.S. Uranium Refining Mill Opens Today On Colorado Plateau; NEW WESTERN MILL TO REFINE URANIUM | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/coal-pay-ruling-sought-northern-operators-ask-board-approval-many.html | COAL PAY RULING SOUGHT; Northern Operators Ask Board Approval -- Many Miners Out | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/medal-of-honor-awarded.html | Medal of Honor Awarded | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/3-chinese-killed-in-rangoon-clash.html | 3 Chinese Killed in Rangoon Clash | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/2-liquor-concerns-accused-by-f-t-c-conspiring-with-subsidiaries-new.html | 2 LIQUOR CONCERNS ACCUSED BY F. T. C.; Conspiring With Subsidiaries, New Trust Tactic, Charged to Schenley and Seagram BOTH DENY 'CONSPIRACIES' Case Is Based on '51 Decision of U. S. Supreme Court Over Price Cutting in Indiana 2 LIQUOR CONCERNS ACCUSED BY F. T. C. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/heads-u-s-tires-sales-of-unites-states-rubber.html | Heads U. S. Tires Sales of Unites States Rubber | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/dr-elias-bodenwieser.html | DR. ELIAS BODENWIESER | True | SpecJ. at to Ts Nv YORK TI,lICS. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/schayes-signs-with-syracuse.html | Schayes Signs With Syracuse | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/shuster-warns-college-3-hunter-deans-join-advice-on-young.html | SHUSTER WARNS COLLEGE; 3 Hunter Deans Join Advice on Young Progressives | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/travelers-aid-opens-406000-fund-drive.html | TRAVELERS AID OPENS $406,000 FUND DRIVE | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/u-n-tenants-advised-to-drop-rent-battle.html | U. N. TENANTS ADVISED TO DROP RENT BATTLE | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mrs-hellmann-gains-twostroke-lead-in-united-states-senior-golf.html | Mrs. Hellmann Gains Two-Stroke Lead in United States Senior Golf; SCARSDALE STAR SETS PACE WITH 78 Mrs. Hellmann Is Sole Golfer to Break 80 in Field of 105 in U. S. Senior Tourney MRS. J. S. BROWN IS NEXT Sewickley Player Posts 40, 40 -- Mrs. Reynolds, Defender, in Third Place at 83 | True | By Maureen Orcuttspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/aluminum-panels-used-insulating-properties-are-held-desirable-at.html | ALUMINUM PANELS USED; Insulating Properties Are Held Desirable at Greenland Base | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/f-d-roosevelt-jr-office-set-up.html | F. D. Roosevelt Jr. Office Set Up | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/beaver-college-plans-expansion.html | Beaver College Plans Expansion | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/bomb-plant-work-lags-steel-strike-delayed-savannah-river-project.html | BOMB PLANT WORK LAGS; Steel Strike Delayed Savannah River Project, Maybank Says | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/events-of-interest-in-shipping-world-transport-la-guardia-to-go-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Transport La Guardia to Go in Reserve Fleet -- 3 Officials Promoted by Isthmian | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/louis-de-v-day.html | LOUIS DE V. DAY | True | Secial to Tin | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/heller-gets-post-in-tvradio-union-he-becomes-national-executive.html | HELLER GETS POST IN TV-RADIO UNION; He Becomes National Executive Secretary -- Pay Talks With Networks Begin Tomorrow | True | | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/claims-plan-cleared-for-standard-gas-co.html | CLAIMS PLAN CLEARED FOR STANDARD GAS CO. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/sales-group-names-president.html | Sales Group Names President | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/fire-prevention-film-offered.html | Fire Prevention Film Offered | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/british-cleric-says-u-s-withholds-visa.html | BRITISH CLERIC SAYS U. S. WITHHOLDS VISA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/lincoln-kirstein-authority-on-the-dance-electedmanaging-director-of.html | Lincoln Kirstein, Authority on the Dance, Elected-Managing Director of City Center | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/blaine-g-harrington.html | BLAINE G. HARRINGTON | True | Special to TI Nv YORK TXMZS. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/baltimore-utility-sets-date.html | Baltimore Utility Sets Date | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/cantor-improves-rest-ordered.html | Cantor Improves, Rest Ordered | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/8567-bales-52-cotton-in-loan.html | 8,567 Bales '52 Cotton in Loan | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/benefit-for-park-association.html | Benefit for Park Association | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/george-loerch.html | GEORGE LOERCH | True | Special to N.v Yo. . | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/ku-klux-klan-head-starts-prison-term.html | KU KLUX KLAN HEAD STARTS PRISON TERM | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/west-to-let-bonn-do-atom-research-german-physicist-says-pacts-with.html | WEST TO LET BONN DO ATOM RESEARCH; German Physicist Says Pacts With Adenauer Regime Lift Four-Power Ban | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/iron-steel-taxes-huge-1200000000-in-51-about-equal-to-outlay-of-4-u.html | IRON, STEEL TAXES HUGE; $1,200,000,000 in '51 About Equal to Outlay of 4 U. S. Bureaus | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/yearbook-editor-is-named.html | Yearbook Editor Is Named | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/british-cut-far-east-rates.html | British Cut Far East Rates | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/marine-patrol-will-resume-hunt-for-smoke-offenders-here-today.html | Marine Patrol Will Resume Hunt For Smoke Offenders Here Today | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/-truth-squad-hits-presidents-trail-republicans-dispatch-senators-to.html | ' TRUTH SQUAD' HITS PRESIDENT'S TRAIL; Republicans Dispatch Senators to Make Answer to Truman Charges in the West | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/red-china-parades-on-third-birthday-peace-and-menace-of-u-s-and.html | RED CHINA PARADES ON THIRD BIRTHDAY; ' Peace' and 'Menace' of U. S. and Japan Are Themes -- Army Strength Urged | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/elevator-strike-called-in-chicago-walkout-by-1500-operators.html | ELEVATOR STRIKE CALLED IN CHICAGO; Walkout by 1,500 Operators, Starters Stalls Activities in Business Districts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/jean-spitzer-offers-debut-violin-recital.html | JEAN SPITZER OFFERS DEBUT VIOLIN RECITAL | True | H. C. S. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/cotton-prices-up-1435-points-in-day-futures-market-here-opens-with.html | COTTON PRICES UP 14-35 POINTS IN DAY; Futures Market Here Opens With Gains 9 to 13 Points Has but Minor Setbacks | True | | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/michael-boorse-killed-son-of-columbia-physicist-shot-on-hunt-for.html | MICHAEL BOORSE KILLED; Son of Columbia Physicist Shot on Hunt for Blackbirds | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/saxton-jones-end-training.html | Saxton, Jones End Training | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/the-political-campaign-on-the-air-this-evening.html | The Political Campaign On the Air This Evening | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/stand-in-un-on-korea-open-acheson-says.html | STAND IN U.N. ON KOREA OPEN, ACHESON SAYS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/city-blood-quota-now-22000-pints-red-cross-pins-hopes-for-month-on.html | CITY BLOOD QUOTA NOW 22,000 PINTS; Red cross Pins Hopes for Month on End of Vacations -- Drive Fell Short in September | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/greeks-and-turks-score-us-tariff-complain-to-trade-conference-on.html | GREEKS AND TURKS SCORE U. S. TARIFF; Complain to Trade Conference on Dried Figs Duties and Subsidy Given Grapes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/navy-attack-a-mystery.html | Navy Attack a Mystery | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/bottling-plant-leased.html | Bottling Plant Leased | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mayor-back-at-city-hall-recovering-from-appendicitis-he-must-limit.html | MAYOR BACK AT CITY HALL; Recovering From Appendicitis, He Must Limit Activities | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/new-fedway-store-is-opened-in-texas.html | NEW FEDWAY STORE IS OPENED IN TEXAS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mrs-frank-j-mmahon.html | MRS. FRANK J. M'MAHON | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/two-gown-groups-shown-afternoon-and-evening-wear-by-gothe-in.html | TWO GOWN GROUPS SHOWN; Afternoon and Evening Wear by Gothe in Display | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/senators-qualify-support.html | Senators Qualify Support | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/no-bids-offered-for-miami-issue-hartford-awards-1600000-in-public.html | NO BIDS OFFERED FOR MIAMI ISSUE; Hartford Awards $1,600,000 in Public Works Bonds to Union Securities Group | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/kotov-increases-world-chess-lead-russian-master-beats-pilnik-in.html | KOTOV INCREASES WORLD CHESS LEAD; Russian Master Beats Pilnik in Adjourned Ninth-Round Match in Sweden | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/allison-and-quirino-confer.html | Allison and Quirino Confer | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mexico-puts-limit-on-foreign-films-new-law-requires-theatres-to.html | MEXICO PUTS LIMIT ON FOREIGN FILMS; New Law Requires Theatres to Devote Half Their Screen Time to Movies Made at Home | True | By Sydney Grusonspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/battle-eases-off-on-korean-heights-chinese-red-thrust-in-east.html | BATTLE EASES OFF ON KOREAN HEIGHTS; Chinese Red Thrust in East Repulsed -- Jet Flies 14 Hours in Combat-Refueling | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/commodity-index-off-prices-drop-to-289-on-tuesday-from-2898-on.html | COMMODITY INDEX OFF; Prices Drop to 289 on Tuesday From 289.8 on Monday | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/gandhis-anniversary.html | GANDHI'S ANNIVERSARY | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/miss-freedmans-troth-singer-known-as-amy-alcott-is-fi-ancee.html | MISS FREEDMAN'S TROTH; ;Singer, Known as Amy Alcott, Is] Fi. ancee.. | True | of,AH era= Ru b, en st eI'n .. Special to TIs Nzw No----------r Tnzs. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/kuoppbloeh.html | Kuopp Bloeh | True | | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/dr-antonio-beruff.html | DR. ANTONIO. BERUFF | True | Special tO Ta Nzw YoK TES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/reese-hurt-by-mantle-hit-hard-above-knee-on-play-dodger-is-all.html | REESE HURT BY MANTLE; Hit Hard Above Knee on Play, Dodger Is 'All Right' | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/ohio-utility-names-officer.html | Ohio Utility Names Officer | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/hubert-p-lazzarini.html | HUBERT P. LAZZARINI | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mexican-railway-to-pay-interest.html | Mexican Railway to Pay Interest | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/restraint-is-seen-in-fur-collection-3-silhouettes-are-offered-in.html | RESTRAINT IS SEEN IN FUR COLLECTION; 3 Silhouettes Are Offered in Bergdorf Goodman Display -- Numerous Jackets Shown | True | D. O'N. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/the-city-finance-survey.html | THE CITY FINANCE SURVEY | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/rebel-jinxes-yankees-dodger-custodians-gray-cap-gives-bombers-the.html | REBEL JINXES YANKEES; Dodger Custodian's Gray Cap Gives Bombers the Blues | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/soviet-navy-has-300-submarines-4-times-nazis-in-39-kimball-says.html | Soviet Navy Has 300 Submarines, 4 Times Nazis' in '39, Kimball Says; SOVIET SUBMARINES ARE PLACED AT 300 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/three-dodger-homers-beat-yanks-in-series-opener-42-heroes-and.html | Three Dodger Homers Beat Yanks in Series Opener, 4-2; Heroes and Highlights of the First Game of the World Series Yesterday at Ebbets Field 3 DODGER HOMERS TRIP YANKEES, 4-2 | True | By John Drebinger | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/vote-set-on-3-proposals-international-mineral-meeting-to-act-on.html | VOTE SET ON 3 PROPOSALS; International Mineral Meeting to Act on Them on Oct. 28 | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/a-call-for-national-unity.html | A CALL FOR NATIONAL UNITY | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/city-finance-report-by-haig-shoup-issued.html | CITY FINANCE REPORT BY HAIG, SHOUP ISSUED | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/miss-lillie-back-on-rialto-tonight-british-comedienne-to-present.html | MISS LILLIE BACK ON RIALTO TONIGHT; British Comedienne to Present Evening of Songs, Sketches at the Booth Theatre | True | By Louis Calta | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times; Practice Makes Perfect | True | By Arthur Daley | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/suspect-accused-in-120000-fraud-ewall-st-customers-man-held-for.html | SUSPECT ACCUSED IN $120,000 FRAUD; Ex-Wall St. Customers' Man Held for Misappropriation of Alien Investors' Funds | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/the-new-waldorf-has-come-of-age-doorman-and-the-dining-chief-are.html | THE NEW WALDORF HAS COME OF AGE; Doorman and the Dining Chief Are Among Those Looking Back Over Hotel's 21 Years | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/javits-sees-repeal-of-immigration-act-only-two-of-51-witnesses-ask.html | JAVITS SEES REPEAL OF IMMIGRATION ACT; Only Two of 51 Witnesses Ask That McCarran-Walter Law Be Retained Unchanged | True | By Charles Grutzner | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/pirates-obtain-lindell-exyankee-outfielder-won-24-games-as.html | PIRATES OBTAIN LINDELL; Ex-Yankee Outfielder Won 24 Games as Hollywood Hurler | True | | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/how-takes-50000-ladies-handicap-in-belmont-upset-next-move-choice.html | How Takes $50,000 Ladies Handicap in Belmont Upset; NEXT MOVE, CHOICE, LAST IN FIELD OF 11 Favorite Fails Under 129-Pound Impost as How Beats Marta -- Enchanted Eve Third VICTOR PAYS $35.10 FOR $2 Eastcell Put First in Belmont Hurdles After Mailing List Meets Disqualification | True | By Joseph C. Nichols | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/swedes-sell-fighter-planes.html | Swedes Sell Fighter Planes | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/nixon-case-discussed-lack-of-logic-and-reason-seen-in-approach-used.html | Nixon Case Discussed; Lack of Logic and Reason Seen in Approach Used by Senator | True | REINHOLD NIEBUHR. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/farr-to-fight-in-germany.html | Farr to Fight in Germany | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/chilean-heads-security-council.html | Chilean Heads Security Council | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/on-the-trail-of-marauding-elephants.html | On the Trail of Marauding Elephants | True | O. A. G. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/regime-in-ecuador-is-using-firm-hand-velasco-ibarras-army-purge-is.html | REGIME IN ECUADOR IS USING FIRM HAND; Velasco Ibarra's Army Purge Is Seen as Fixing Control but Tension Stays | True | By Sam Pope Brewerspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/acheson-firm-on-austria-say-the-allies-are-determined-to-conclude.html | ACHESON FIRM ON AUSTRIA; Say the Allies Are Determined to Conclude Peace Treaty | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/text-of-president-trumans-speech-dedicating-hungry-horse-dam.html | Text of President Truman's Speech Dedicating Hungry Horse Dam | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/gifts-of-thousands-to-nixons-returned.html | GIFTS OF 'THOUSANDS' TO NIXONS RETURNED | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/netherlands-offers-new-indonesia-talks.html | NETHERLANDS OFFERS NEW INDONESIA TALKS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mmahon-left-200000-connecticut-senators-family-to-share-his-estate.html | M'MAHON LEFT $200,000; Connecticut Senator's Family to Share His Estate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/jarrell-ash-borrows-200000.html | Jarrell-Ash Borrows $200,000 | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/son-to-ms-harold-bulkley.html | Son to Ms. Harold Bulkley | True | Special to 'I Nv NoP-'Mr.s. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/ives-record-attacked-counts-cites-votes-for-cuts-in-foreign-aid.html | IVES RECORD ATTACKED; Counts Cites Votes for Cuts in Foreign Aid Funds | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/governors-reject-hockey-norecall-national-league-bars-proposal-on.html | GOVERNORS REJECT HOCKEY NO-RECALL; National League Bars Proposal on Players Optioned to the A. H. L. During Season | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/settlement-of-saar-problem-involves-complex-subjects-real-danger.html | Settlement of Saar Problem Involves Complex Subjects; Real Danger Said to Be That Nationalist Could Create Great Emotional Issue | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/john-gamble-geddes.html | JOHN GAMBLE GEDDES | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/soviet-note-warns-danes-against-bases-for-nato.html | Soviet Note Warns Danes Against Bases for NATO | True | By the United Press. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/friend-of-children.html | FRIEND OF CHILDREN | True | | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/sparkman-puts-blame-for-inflation-on-republican-high-price-boys-the.html | Sparkman Puts Blame for Inflation On Republican 'High Price Boys'; They 'Keep Pulling the Rope Tighter and Tighter Around the Neck of Everyone of Us,' Senator Says in Utica, N.Y. | True | By Kalman Seigelspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/william-j-vereen.html | WILLIAM J. VEREEN | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/epilepsy-institute-to-be-held.html | Epilepsy Institute to Be Held | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/law-is-cited-by-f-c-c.html | Law Is Cited by F. C. C. | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/boyd-neel-to-tour-canada.html | Boyd Neel to Tour Canada | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/physician-found-dead-note-discovered-near-body-of-park-avenue.html | PHYSICIAN FOUND DEAD; Note Discovered Near Body of Park Avenue Specialist | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/toscanini-again-lauded-audience-and-critics-in-london-cheer.html | TOSCANINI AGAIN LAUDED; Audience and Critics in London Cheer Maestro's Final Concert | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/lowenstein-to-show-fabrics.html | Lowenstein to Show Fabrics | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/east-42d-st-block-reopens-to-traffic.html | EAST 42D ST. BLOCK REOPENS TO TRAFFIC | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mrs-jacob-gerson.html | MRS. JACOB GERSON | True | Special to Nsw Yo | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/charge-is-denied.html | Charge Is Denied | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/working-agreement-ended.html | Working Agreement Ended | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/new-soviet-delegate-loses-first-u-n-test.html | NEW SOVIET DELEGATE LOSES FIRST U. N. TEST | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/text-of-truman-speech.html | TEXT OF TRUMAN SPEECH | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/american-optical-gets-loan.html | American Optical Gets Loan | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/news-of-food-cook-books-open-season-for-the-volumes-seems-on-way.html | News of Food: Cook Books; Open Season for the Volumes Seems on Way With 40 Scheduled -- Recent Ones Offer Recipes From Many Parts of the World | True | By Jane Nickerson | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/miweherb-bride-is-escorted-by-uncle-at-marriage-in-madison-avenue.html | MISS?!(,,WE.:HERB', Bride. Is 'Escorted bY Uncle at' Marriage in Madison Avenue Presbyterian Churci | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/national-newspaper-week-opens.html | National Newspaper Week Opens | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/anne-e-drye-bride-of-cp1-ed-paul-jr-she-wears-at-tchantiy-lace-gown.html | ANNE E. DRYE BRIDE OF CPL. E.D. PAUL JR.; She : ': Wears at tChanti!!y Lace [ Gown at Wedding in 'Chapel.'! Here to Air. Force Man" ' | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/retail-food-prices-drop-08-in-3-weeks.html | RETAIL FOOD PRICES DROP 0.8% IN 3 WEEKS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/braves-get-fielder-catcher.html | Braves Get Fielder, Catcher | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/richard-t-koperski.html | RICHARD .T. KOPERSKI | True | Special to Tim Ns',,v YOP. K Tir.s. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/bowles-in-midst-of-indian-battle-antired-editor-asks-wide-inquiry.html | Bowles in Midst of Indian 'Battle'; Anti-Red Editor Asks Wide Inquiry; Publisher of Letter Disavowed by Envoy Wants to Know About His Contact With Pro-Communist, Anti-U.S. Weekly | True | By Robert Trumbullspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/leaders-is-south-score-eisenhower-atlanta-conference-calls-him.html | LEADERS IS SOUTH SCORE EISENHOWER; Atlanta Conference Calls Him 'Decoy' for Region's 'Enemies' and a 'Pentagon Economist' | True | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/new-far-east-command-begins.html | New Far East Command Begins | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/queens-air-traveler-triumphs-on-steak.html | QUEENS AIR TRAVELER TRIUMPHS ON STEAK | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/soviet-insists-west-end-spying-in-berlin.html | SOVIET INSISTS WEST END 'SPYING' IN BERLIN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/george-isaacs-special-l-to-tite-nw-ic-ti.html | GEORGE .ISAACS; special, l to TltE NW IC 'TI. | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/fanatic-reds-riot-on-cheju-52-slain-g-is-quell-chinese-p-ws-in.html | FANATIC REDS RIOT ON CHEJU; 52 SLAIN; G. I.'s Quell Chinese P. W.'s in First Mass Uprising-- 7 of 120 Injured Succumb FANATIC REDS RIOT ON CHEJU; 52 SLAIN | True | By Murray Schumachspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/sarnoff-award-granted-2700-r-c-a-fellowship-goes-to-nyu-engineering.html | SARNOFF AWARD GRANTED; $2,700 R. C. A. Fellowship Goes to N.Y.U. Engineering Graduate | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/pro-giants-lose-knight-rookie-line-backer-suffered-fractured-arm-in.html | PRO GIANTS LOSE KNIGHT; Rookie Line - Backer Suffered Fractured Arm in Dallas | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/radio-ban-on-u-s-lifted-argentina-approves-broadcasts-costs.html | RADIO BAN ON U. S. LIFTED; Argentina Approves Broadcasts -- Costs Increased 100% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/illinois-employes-granted-time-off-to-hear-general.html | Illinois Employes Granted Time Off to Hear General | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/curbs-are-eased-on-export-scrap-oit-plans-to-grant-licenses-for.html | CURBS ARE EASED ON EXPORT SCRAP; O.I.T. Plans to Grant Licenses for Shipments Classified as 'Distress' Material | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/foreign-aid-held-no-war-deterrent-former-aba-president-says.html | FOREIGN AID HELD NO WAR DETERRENT; Former A.B.A. President Says Continued Expenditures Can 'Be Self-Defeating' MORE SELF - HELP URGED Newly Elected Head of Bank Group Notes Competition for Savings Deposits FOREIGN AID HELD NO WAR-DETERRENT | True | By George A. Mooneyspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/in-the-nation-the-administrations-record-in-the-campaign.html | In The Nation; The Administration's Record in the Campaign | True | By Arthur Krock | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/basis-of-inflation-business-is-held-responsible-with-republican.html | Basis of Inflation; Business Is Held Responsible, With Republican Attitude Aiding | True | SEYMOUR E. HARRIS, | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/wallanders-post-will-go-to-obrien-city-civil-defense-director-is-to.html | WALLANDER'S POST WILL GO TO O'BRIEN; City Civil Defense Director Is to Be Succeeded by Deputy Chief Police Inspector TASK OF 2 YEARS ENDING Ex-Commissioner Is Slated to Return to His Full-Time Job With Consolidated Edison | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/british-win-at-rugby-35-to-0.html | British Win at Rugby, 35 to 0 | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/federal-subsidies-are-scored-by-lee-labeled-as-mortgages-on-our.html | FEDERAL SUBSIDIES ARE SCORED BY LEE; Labeled as 'Mortgages on Our Liberty' by President of Chamber of Commerce | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/correction-officers-sworn-in.html | Correction Officers Sworn In | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/1400000000-of-bills-offered.html | $1,400,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/poll-at-sarah-lawrence.html | Poll at Sarah Lawrence | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/fund-willed-for-chinese-babies.html | Fund Willed for Chinese Babies | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/winners.html | Winners | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/jacob-blaustein-feted-60th-birthday-party-is-held-for-american.html | JACOB BLAUSTEIN FETED; 60th Birthday Party Is Held for American Jewish Leader | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/apathy-toward-blood-donations.html | Apathy Toward Blood Donations | True | CITIZEN. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/rev-c-f-bazata-72-a-minister-45-years.html | REV. C. F. BAZATA, 72, A MINISTER 45 YEARS | True | Special to THz NLV YO TIzs. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/plane-losses-laid-to-tv-canadians-think-signals-cause-robot-targets.html | PLANE LOSSES: LAID TO TV; Canadians Think Signals Cause Robot Targets to Crash | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/100-japanese-strikers-return.html | 100 Japanese Strikers Return | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/six-city-teachers-face-ouster-today-for-defying-senate-refusal-to.html | SIX CITY TEACHERS FACE OUSTER TODAY FOR DEFYING SENATE; Refusal to Tell Inquiry Whether They Are Reds to Bring Their Dismissal Under Charter TRIAL OF 8 OTHERS HALTED Week's Delay Ordered as One of Them Calls Board Member as a Character Witness SIX CITY TEACHERS FACE OUSTER TODAY | True | By Murray Illson | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/three-u-s-boatmen-named.html | Three U. S. Boatmen Named | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/czechs-let-interest-lapse-on-6-dollar-bond-issue.html | Czechs Let Interest Lapse On 6% Dollar Bond Issue | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/brazilians-refute-trade-loan-rumor-speakers-at-parley-here-say-cuts.html | BRAZILIANS REFUTE TRADE LOAN RUMOR; Speakers at Parley Here Say Cuts in Imports Will Reduce Adverse Credit Balance | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/power-production-off-7624747000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 7,624,747,000 Kw. Noted in Week Compared With 7,724,664,000 | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/sanitation-adds-900-city-department-makes-up-for-reduction-in-work.html | SANITATION ADDS 900; City Department Makes Up for Reduction in Work Week | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/tie-keeps-democrat-off-slate.html | Tie Keeps Democrat Off Slate | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/kansas-city-wins-90-leads-rochester-31.html | KANSAS CITY WINS, 9-0; LEADS ROCHESTER, 3-1 | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mediation-head-sworn.html | Mediation Head Sworn | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/air-fatality-is-laid-to-error.html | Air Fatality Is Laid to Error | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/french-revise-rules-on-moroccan-trade.html | FRENCH REVISE RULES ON MOROCCAN TRADE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/inquiry-into-immigration.html | INQUIRY INTO IMMIGRATION | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/testimony-by-red-is-attacked-by-u-s.html | TESTIMONY BY RED IS ATTACKED BY U. S. | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/toronto-to-check-new-musicians.html | Toronto to Check New Musicians | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/securing-funds-to-aid-refugees.html | Securing Funds to Aid Refugees | True | G. J. VAN HEUVEN GOEDHART. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/bomb-drill-a-success-district-leaders-say.html | BOMB DRILL A SUCCESS, DISTRICT LEADERS SAY | True | | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/prices-are-mixed-for-commodities-cottonseed-oil-and-hides-rise-lead.html | PRICES ARE MIXED FOR COMMODITIES; Cottonseed Oil and Hides Rise, Lead and Cocoa Decline, All Others Irregular | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mayor-warns-city-on-crime-hysteria-inducting-812-police-recruits-he.html | MAYOR WARNS CITY ON CRIME 'HYSTERIA'; Inducting 812 Police Recruits, He Says 'No Race, Color or Religion' Has a Monopoly PUSHES MANPOWER PLANS Acts to Add 1,000 Patrolmen Quickly -- 18,954 Now on the Force -- Quota Is 19,847 | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/miss-joan-s-uran-i-to-b-w-on-oct-zsi.html | MISS JOAN S. URAN I TO B W ON OCT. ZSI | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/churchill-off-to-visit-elizabeth.html | Churchill Off to Visit Elizabeth | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/nixon-starts-tour-attacking-truman-president-puts-on-road-show.html | NIXON STARTS TOUR ATTACKING TRUMAN; President Puts on 'Road Show Edition of Stevenson's Slick Big-City' Act, He Says | True | By John D. Morrisspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/eisenhower-designated-made-chief-speaker-on-oct-16-at-alfred-e.html | EISENHOWER DESIGNATED; Made Chief Speaker on Oct. 16 at Alfred E. Smith Dinner | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/talk-by-ridgway-distorted-later-his-explanations-of-problems-before.html | TALK BY RIDGWAY DISTORTED LATER; His Explanations of Problems Before NATO Misinterpreted and Bring French Protest | True | By Benjamin Wellesspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/silk-and-rayon-printers-elect.html | Silk and Rayon Printers Elect | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/fordham-president-warns-on-liberals.html | FORDHAM PRESIDENT WARNS ON 'LIBERALS' | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/12-minor-maestros-try-to-be-masters-conductors-of-orchestras-in.html | 12 MINOR MAESTROS TRY TO BE MASTERS; Conductors of Orchestras in Smaller Cities Vie to Fill In for Ormandy on Podium | True | By John Briggsspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/truman-declares-eisenhower-is-dupe-of-utilities-lobby-says-general.html | TRUMAN DECLARES EISENHOWER IS DUPE OF UTILITIES LOBBY; Says General Has Shifted Views on Public Power to Fit the 'Republican Party Line' OPENS HUNGRY HORSE DAM On Prosperity, He Declares He Will Yield to No Previous Administration in History TRUMAN DECLARES EISENHOWER IS DUPE | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/peron-aide-leaves-for-europe.html | Peron Aide Leaves for Europe | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/east-police-desert-to-west.html | East Police Desert to West | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/bond-sues-s-klein-chain-asserts-store-wrongfully-uses-trademarked.html | BOND SUES S. KLEIN; Chain Asserts Store Wrongfully Uses Trademarked Names, | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/portrait-given-to-n-y-u-late-dr-goldberger-honored-at-college-of.html | PORTRAIT GIVEN TO N. Y. U.; Late Dr. Goldberger Honored at College of Medicine | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/levittown-pa-railroad-station.html | Levittown, Pa., Railroad Station | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/acheson-brands-parley-as-fake.html | Acheson Brands Parley as Fake | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/john-maynard-gilbert.html | JOHN MAYNARD GILBERT | True | | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/gair-retiring-stock.html | Gair Retiring Stock | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/tariff-hearing-ends-on-wool-import-fee.html | TARIFF HEARING ENDS ON WOOL IMPORT FEE | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/u-s-gives-a-long-leave-to-mrs-keyserling-silent-on-reported-check.html | U. S. Gives a Long Leave to Mrs. Keyserling; Silent on Reported Check on Her Loyalty | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/jersey-city-factory-sold.html | Jersey City Factory Sold | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/2250-to-be-dropped-by-veterans-agency.html | 2,250 TO BE DROPPED BY VETERANS' AGENCY | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/research-vice-president-for-kennecott-copper.html | Research Vice President For Kennecott Copper | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/guiliani-to-fight-basilio-oct-20.html | Guiliani to Fight Basilio Oct. 20 | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/-e-e-dwar-d-on-el-l-slueclal-tonw-nop1-.html | ' ::*E: E DW-AR D: O*N El L", ..'. . *:..:'; Slueclal. to.N]w ,NoP...1 .:,:--* -, | True | | | | |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/bank-suit-defense-scores-with-court-failure-to-obtain-underwriting.html | BANK SUIT DEFENSE SCORES WITH COURT; Failure to Obtain Underwriting of Textile Concern Despite Board Tie Is Described | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/4000-to-aid-retarded-childreni.html | ..4,000 to Aid .Retarded Childreni | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/links-prize-taken-by-mrs-kirkland-piping-rock-player-shoots-a-74.html | LINKS PRIZE TAKEN BY MRS. KIRKLAND; Piping Rock Player Shoots a 74 for Low Gross Award -- Net Goes to Mrs. Sayre | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/gross-says-police-tried-to-help-him-men-on-his-payroll-warned-of.html | GROSS SAYS POLICE TRIED TO HELP HIM; Men on His Payroll Warned of McDonald Investigation, He Testifies -- 29 Identified | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/2-clubs-interested-in-purchasing-kiner.html | 2 CLUBS INTERESTED IN PURCHASING KINER | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/market-put-aside-by-world-series-turnover-shrinks-further-and.html | MARKET PUT ASIDE BY WORLD SERIES; Turnover Shrinks Further and Interest Narrows, Leaving Averages 0.55 Lower MARKET PUT ASIDE BY WORLD SERIES | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/sale-is-contracted-on-bronx-apartment.html | SALE IS CONTRACTED ON BRONX APARTMENT | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/skittish-train-whisks-eisenhower-away-from-crowds-waiting-talks.html | Skittish Train Whisks Eisenhower Away From Crowds Waiting Talks; EISENHOWER TRAIN 'DESERTS' 2 CROWDS | True | By the United Press. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/latin-health-congress-ends.html | Latin Health Congress Ends | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/2-foes-of-regime-quit-colombia.html | 2 Foes of Regime Quit Colombia | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/bonds-and-shares-on-london-market-government-securities-upset-by.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Upset by Reports Big Refunding Operation Is Imminent | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/wood-field-and-stream-visitor-finds-some-hunting-expensive-on.html | Wood, Field and Stream; Visitor Finds Some Hunting Expensive On Outskirts of Gillette, Wyo. | True | BY Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/michigan-to-honor-pair-heston-sweeley-former-football-aces-to-be-at.html | MICHIGAN TO HONOR PAIR; Heston, Sweeley, Former Football Aces, to Be at Stanford Game | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/leaders-to-speak-at-dartmouth.html | Leaders to Speak at Dartmouth | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/tax-levy-appealed-by-exgen-meyers.html | TAX LEVY APPEALED BY EX-GEN. MEYERS | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/rev-c-a-stewart.html | REV. C. A. STEWART | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/second-squad-works.html | Second Squad Works | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/gasoline-stocks-show-sharp-rise-total-is-put-at-120276000-barrels.html | GASOLINE STOCKS SHOW SHARP RISE; Total Is Put at 120,276,000 Barrels, Well Over Previous Period but Below 1951 | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/cigarette.html | Cigarette | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/textron-plans-to-close-3-plants-in-new-england.html | Textron Plans to Close 3 Plants in New England | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/sally-tobey-betrothed-vassar-alumna-is-fiancee-ofi-paavo-poyry-u-rn.html | SALLY TOBEY BETROTHED; Vassar Alumna Is Fiancee ofI Paavo Poyry, U, rN. Aide | True | ,, sa! t- s q' ..... I | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/offerings-today-total-35250000-washington-water-power-co-issue-of.html | OFFERINGS TODAY TOTAL $35,250,000; Washington Water Power Co. Issue of $30,000,000 Slated for Sale | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/packers-acquire-bear-rookie.html | Packers Acquire Bear Rookie | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/aid-for-crippled-urged-parley-hear-appeal-for-joint-effort-by.html | AID FOR CRIPPLED URGED; Parley Hear Appeal for Joint Effort by Professions | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/237acre-tract-sold-suffolk-land-fronting-on-peconic-bay-acquired.html | 237-ACRE TRACT SOLD SUFFOLK; Land Fronting on Peconic Bay Acquired From Pratt Family for Housing | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mac-wins-at-bay-meadows.html | Mac Wins at Bay Meadows | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/fan-takes-radio-to-court.html | Fan Takes Radio to Court | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/3family-house-in-brooklyn-deal.html | 3-FAMILY HOUSE IN BROOKLYN DEAL | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/hull-81-years-old-today-follows-election-closely.html | Hull, 81 Years Old Today, Follows Election Closely | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/herman-f-schmidt.html | HERMAN F. SCHMIDT | True | Special to THS Nv Yo TLzZS. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/ambrose-lightship.html | AMBROSE LIGHTSHIP | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/divestment-is-proposed.html | Divestment Is Proposed | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/browder-unable-to-raise-bail.html | Browder Unable to Raise Bail | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/new-turn-is-taken-by-sewer-inquiry-letter-written-to-grand-juror.html | NEW TURN IS TAKEN BY SEWER INQUIRY; Letter Written to Grand Juror Brings Court Order to Panel to Weigh Possible Crime | True | By Peter Kihss | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/party-delegates-arriving.html | Party Delegates Arriving | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/puzzled-citizens-get-election-aid-the-league-of-women-voters-has.html | PUZZLED CITIZENS GET ELECTION AID; The League of Women Voters Has Volunteers Answering Questions on Registration | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/personnel.html | Personnel | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/chlorophyll-price-cut-by-two-makers.html | CHLOROPHYLL PRICE CUT BY TWO MAKERS | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/firehouse-is-dedicated-bellerose-gets-first-new-unit-in-queens-in.html | FIREHOUSE IS DEDICATED; Bellerose Gets First New Unit in Queens in 11 Years | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/convicted-red-runs-for-senate.html | Convicted Red Runs for Senate | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/host-to-the-most.html | Host to the Most | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/navy-morale-held-low-personnel-turnover-many-exercises-and-neglect.html | Navy Morale Held Low; Personnel Turnover, Many Exercises and Neglect of Esprit Hurt Efficiency | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/odoul-to-tour-japan-san-diego-pilot-plans-sixweek-goodwill-tour-of.html | O'DOUL TO TOUR JAPAN; San Diego Pilot Plans Six-Week Goodwill Tour of Islands | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/kings-panel-seen-in-new-crackdown-jury-believed-to-be-following-up.html | KINGS PANEL SEEN IN NEW CRACKDOWN; Jury Believed to Be Following Up Reports Police Still Are Protecting Bookmakers | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/city-college-progressive-rally.html | City College Progressive Rally | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/gamblers-evade-tax-with-fronts-internal-revenue-bureau-says-they.html | GAMBLERS EVADE TAX WITH 'FRONTS'; Internal Revenue Bureau Says They Operate Lotteries for Exempt Organizations | True | By Jay Walzspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/youth-dies-after-arrest-burglary-suspect-19-collapses-in-police.html | YOUTH DIES AFTER ARREST; Burglary Suspect, 19, Collapses in Police Station House | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/ei0j-ther-i-i-quot-imilk-cijtii47-us-food-unit-in-war.html | {Ei0j... THER. '" i ' i ............... ':.:&; quot;'...::?!. IMILK. 'CIJTI/'I;.47' U...S. Food Unit in War | True | special to Tm Nw YOrK Tr,T.S." | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/childrens-harvest-show-today.html | Children's Harvest Show Today | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/agency-tightly-guarded.html | Agency Tightly Guarded | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/britain-relaxes-curbs-return-to-free-sugar-trade-seen-in-new-move.html | BRITAIN RELAXES CURBS; Return to Free Sugar Trade Seen in New Move | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/penalty-paid-for-violation-of-o-p-s-ceiling-barred-as-expense.html | Penalty Paid for Violation of O. P. S. Ceiling Barred as Expense Deduction by Tax Court | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/reese-denies-talk-of-pirates-offer-said-to-be-next-buc-manager.html | REESE DENIES TALK OF PIRATES OFFER; Said to Be Next Buc Manager, Shortstop Wants 'to Stay Right Here in Brooklyn' | True | By Louis Effrat | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/dr-e-m-hanrahan-chief-i-of-bepartment-johns-hopkins-hospita-i-is.html | DR E M HANRAHAN; Chief i of. bepartment,.:-at., Johns 'Hopkins Hospita. i' IS Dea. a-: ""Wo, rked on OiMagg'o s.. 'Heel' | True | Sreial.toT Nzw YORX Trr.s. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/harvard-in-scrimmage.html | Harvard in Scrimmage | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/grain-prices-firm-in-short-session-building-elevator-strike-shuts.html | GRAIN PRICES FIRM IN SHORT SESSION; Building Elevator Strike Shuts Chicago Pits at 12:30 P.M. -- Brazil Buys Wheat Here | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/flushing-to-see-antigone.html | Flushing to See 'Antigone' | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/stevenson-backed-by-columbia-group-nevins-heads-95-of-faculty.html | STEVENSON BACKED BY COLUMBIA GROUP; Nevins Heads 95 of Faculty Uniting for Him -- Eisenhower Opposed by College Paper | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/e-leitz-sold-to-mann-interests.html | E. Leitz Sold to Mann Interests | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/allout-fight-seen-on-fairtrade-act-mcguire-tells-drug-meeting.html | ALL-OUT FIGHT SEEN ON FAIR-TRADE ACT; McGuire Tells Drug Meeting Opponents Seek to Force Court Test of Measure | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/edwin-fa-wendt.html | EDWIN FA. WENDT | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/4-killed-in-italian-rail-crash.html | 4 Killed in Italian Rail Crash | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/earl-a-plank.html | EARL A, PLANK | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/india-opens-projects-with-the-help-of-u-s.html | INDIA OPENS PROJECTS WITH THE HELP OF U. S. | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/text-of-eisenhower-foreign-policy-talk-at-flint-mich.html | Text of Eisenhower Foreign Policy Talk at Flint, Mich. | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/kenya-acts-to-curb-mau-mau-violence.html | KENYA ACTS TO CURB MAU MAU VIOLENCE | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/formosa-threat-to-reds-marine-commandant-says-forces-on-island-are.html | FORMOSA THREAT TO REDS; Marine Commandant Says Forces on Island Are Formidable | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/slanted-soviet-news-held-a-war-factor.html | SLANTED SOVIET NEWS HELD A WAR FACTOR | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/boston-rites-for-david-k-niles.html | BOSTON RITES FOR DAVID K. NILES | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/bethlehem-pa-cuts-yule-lights.html | Bethlehem, Pa., Cuts Yule Lights | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/de-mille-ballet-introduced-here-the-harvest-according-set-to-music.html | DE MILLE BALLET INTRODUCED HERE; 'The Harvest According,' Set to Music by Virgil Thomson, Presented at the 'Met' | True | By John Martin | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/robert-lazar.html | ROBERT LAZAR | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/extension-urged-for-allocations-defense-agency-also-invites.html | EXTENSION URGED FOR ALLOCATIONS; Defense Agency Also Invites Aluminum Producers to Expand Output Goal | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/stalin-redefining-soviet-policy-line-pravda-tells-of-forthcoming.html | STALIN REDEFINING SOVIET POLICY LINE; Pravda Tells of Forthcoming Statement on 'Problems' on Eve of Communist Parley | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/pleasant-surprise-wins-2yearold-pacer-sets-mark-for-age-gait-at.html | PLEASANT SURPRISE WINS; 2-Year-Old Pacer Sets Mark for Age, Gait at Lexington | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/eisenhower-for-extending-bipartisan-foreign-policy-eisenhower-backs.html | Eisenhower for Extending Bipartisan Foreign Policy; EISENHOWER BACKS BIPARTISAN POLICY | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/sofia-broadcast-assayed-diplomats-speculate-that-soviet-may.html | SOFIA BROADCAST ASSAYED; Diplomats Speculate That Soviet May Incorporate Bulgaria | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/barbara-chimmel-1-marriedto-soldiuri.html | BARBARA SCHIMMEL 1 MARRIEDTO SOLDIuRI | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mike-turnesa-and-kuntz-triumph-in-westchester-tourney-with-64-take.html | Mike Turnesa and Kuntz Triumph In Westchester Tourney with 64; Take Pro-Amateur Golf on Match of Cards After Tie With Day and Homa -- Desio's 70 Leads Individuals at Pelham | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/u-s-losses-in-korea-rise-by-810-to-119379.html | U. S. LOSSES IN KOREA RISE BY 810 TO 119,379 | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/truman-says-gop-would-void-gains-broadcast-for-garment-union.html | TRUMAN SAYS G.O.P. WOULD VOID GAINS; Broadcast for Garment Union Asserts Republicans Would Find Victory Blank Check | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/rumanians-protest-to-yugoslavs.html | Rumanians Protest to Yugoslavs | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/schuman-seen-imperiled-by-paris-dispute-on-policy.html | Schuman Seen Imperiled By Paris Dispute on Policy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/tieup-is-approved.html | Tie-Up Is Approved | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/despirito-boots-home-4-brings-total-for-year-to-260-with-feat-at.html | DESPIRITO BOOTS HOME 4; Brings Total for Year to 260 With Feat at Rockingham | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/industry-called-our-best-defense-du-pont-president-tells-security.html | INDUSTRY CALLED OUR BEST DEFENSE; Du Pont President Tells Security Group Such Strength Is Guarantee Against War TRAINED WORKERS URGED Gen. Everest Asserts Korea Action Proves Again the Importance of Air Power | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/missionaries-in-italy.html | MISSIONARIES IN ITALY | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/stock-retirement-set.html | Stock Retirement Set | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/russian-girl-betters-record.html | Russian Girl Betters Record | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/exgov-earle-improving.html | Ex-Gov. Earle Improving | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/here-and-there.html | Here and There | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/small-plants-aide-named.html | Small Plants Aide Named | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/band-leader-sells-estate.html | Band Leader Sells Estate | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/german-reds-clear-exnazis.html | German Reds Clear Ex-Nazis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/3770-august-car-deaths-month-set-third-worst-traffic-toll-on-record.html | 3,770 AUGUST CAR DEATHS; Month Set Third Worst Traffic Toll on Record | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/design-prizes-won-by-items-for-home-7-trail-blazer-awards-given-for.html | DESIGN PRIZES WON BY ITEMS FOR HOME; 7 Trail Blazer Awards Given for New Furniture, Fabrics, Rugs and Appliances | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/defense-use-of-domestic-wool-ordered-unless-price-tops-support-by.html | Defense Use of Domestic Wool Ordered Unless Price Tops Support by Over 10% | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mgrath-assailed-as-justice-chief-2d-report-on-bureau-by-house-panel.html | M'GRATH ASSAILED AS JUSTICE CHIEF; 2d Report on Bureau by House Panel Terms Him Lacking in Knowledge of Unit M'GRATH ASSAILED AS JUSTICE CHIEF | True | By Luther A. Hustonspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/ad-agency-winding-up.html | Ad Agency Winding Up | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/mr-snyder-on-the-e-p-t.html | MR. SNYDER ON THE E. P. T. | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/big-british-unions-open-war-to-clip-bevans-party-power-big-british.html | Big British Unions Open War To Clip Bevan's Party Power; BIG BRITISH UNIONS OPEN WAR ON BEVAN | True | By Clifton Danielsp Cial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/kent-school-coach-still-is-optimistic-draper-undaunted-by-losses-of.html | KENT SCHOOL COACH STILL IS OPTIMISTIC; Draper Undaunted by Losses of Four Lettermen Through Injuries and Illness SUCCESSFUL SEASON SEEN Experience With Split T Plan of Attack May Help - Backs Average Only 157 Pounds | True | By Michael Strausssspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/fete-awaits-marciano-brockton-plans-big-welcome-for-returning-hero.html | FETE AWAITS MARCIANO; Brockton Plans Big Welcome for Returning Hero Today | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/heads-westchester-drive.html | Heads Westchester Drive | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/charles-l-bates.html | CHARLES L. BATES | True | Special to THE NsW N01_rs. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/belgrade-imposes-curb-on-imports-yugoslavs-apply-6month-ban-on.html | BELGRADE IMPOSES CURB ON IMPORTS; Yugoslavs Apply 6-Month Ban on Variety of Items to Cope With Economic Plight | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/heads-wholesale-druggists.html | Heads Wholesale Druggists | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/two-new-offerings-hecht-stores-seiberling-rubber-to-issue-stock.html | TWO NEW OFFERINGS; Hecht Stores, Seiberling Rubber to Issue Stock, Debentures | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/jet-fleet-equals-turf-mark.html | Jet Fleet Equals Turf Mark | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/role-of-nations-in-styles-shown-museum-exhibit-illustrates-how.html | ROLE OF NATIONS IN STYLES SHOWN; Museum Exhibit Illustrates How Fashions Draw Inspiration From All Over World | True | By Virginia Pope | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/ives-hits-seaway-in-malone-speech-discussing-cashmores-stand-he.html | IVES HITS SEAWAY IN MALONE SPEECH; Discussing Cashmore's Stand, He Assails Voicing One View at Home, Another Up-state | True | By Warren Weaver Jr.special to The New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/4-reasons-listed-for-price-upswing-rise-in-consumer-index-laid-to.html | 4 REASONS LISTED FOR PRICE UPSWING; Rise in Consumer Index Laid to Gain in Output, Other Costs and Cut in Net After Taxes | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/youthweek-supported-j-edgar-hoover-urges-others-to-aid-catholic.html | YOUTH-WEEK SUPPORTED; J. Edgar Hoover Urges Others to Aid Catholic Program | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/water-tank-blast-showers-34th-st-shoppers-scatter-as-10story.html | WATER TANK BLAST SHOWERS 34TH ST.; Shoppers Scatter as 10-Story Cascade Hurts 2 -- High Pressure Held Cause | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/the-screen-in-review-bob-hope-and-jane-russell-see-in-son-paleface.html | THE SCREEN IN REVIEW; Bob Hope and Jane Russell See in 'Son Paleface,' New Paramount Movie | True | By Bosley Crowther | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/remon-sworn-in-as-panama-chief-former-police-head-pledges-u-s.html | REMON SWORN IN AS PANAMA CHIEF; Former Police Head Pledges U. S. Friendship but Asks Canal Treaty Revision | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/crosley-raises-2-tv-sets.html | Crosley Raises 2 TV Sets | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/pep-easily-beats-savoie-at-chicago-pounds-out-unanimous-verdict.html | PEP EASILY BEATS SAVOIE AT CHICAGO; Pounds Out Unanimous Verdict Over Canadian Lightweight Champion in 10 Rounds | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/agency-affairs.html | Agency Affairs | True | | 1980-08-25 | RE0000065238 | B00000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/stevenson-aides-hit-rival-tv-plan-say-republicans-seek-to-sell.html | STEVENSON AIDES HIT RIVAL TV PLAN; Say Republicans Seek to 'Self' Eisenhower in 12 States With $2,000,000 Program | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/labor-upturn-reported-bureau-says-september-layoffs-dropped-and.html | LABOR UPTURN REPORTED; Bureau Says September Lay-Offs Dropped and Hiring Increased | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/no-golden-nematode-in-jersey.html | No Golden Nematode in Jersey | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/hospital-council-elects-n-s-goetz-chosen-for-his-fifth-term-as.html | HOSPITAL COUNCIL ELECTS; N. S. Goetz Chosen for His Fifth Term as President | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/freeing-of-lead-sees-price-slump-tumble-on-london-exchange-may-cost.html | FREEING OF LEAD SEES PRICE SLUMP; Tumble on London Exchange May Cost Treasury $7,000,000 at Present Values | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/demand-deposits-drop-947000000-loans-to-business-increase-by.html | DEMAND DEPOSITS DROP $947,000,000; Loans to Business Increase by $90,000,000 -- Gain Here Is $23,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/auto-show-set-for-easter-week.html | Auto Show Set for Easter Week | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/texans-buy-ortmann-back.html | Texans Buy Ortmann, Back | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/tokyo-envoy-arrives-in-taipei.html | Tokyo Envoy Arrives in Taipei | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/tea-dance-to-aid-a-health-center-judson-benefit-will-be-held-on-nov.html | TEA DANCE TO AID A HEALTH CENTER; Judson Benefit Will Be Held on Nov. 20 at Plaza -- Fashion Show Also on Program | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/usual-political-practice.html | Usual Political Practice | True | DELEE HAMBURG. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/first-love-in-village-oct-22.html | First Love' in Village Oct. 22 | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/films-for-young.html | Films for Young | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/farouk-aides-held-as-murder-clique-four-members-of-iron-guard-and.html | FAROUK AIDES HELD AS MURDER CLIQUE; Four Members of 'Iron Guard' and Other Ex-Leaders Listed by Army as Oppressors | True | By Michael Clarkspecial To the New York Times. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/bank-increases-its-surplus.html | Bank Increases Its Surplus | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/giants-release-elliott-player-obtained-from-braves-in-april-cut.html | GIANTS RELEASE ELLIOTT; Player, Obtained From Braves in April, Cut From Squad | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/8-scholarships-offered-k-of-c-to-make-4year-1600-awards-for-college.html | 8 SCHOLARSHIPS OFFERED; K. of C. to Make 4-Year, $1,600 Awards for College Study | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/no-new-development-reported.html | No New Development Reported | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/priest-to-talk-on-russia.html | Priest to Talk on Russia | True | | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-02 | 1952-10-02 | https://www.nytimes.com/1952/10/02/archives/charles-a-bofhm.html | CHARLES ,A, BO.'FHM | True | SpeclaJ to THE Ngv/: YOK Tx[zs. | 1980-08-25 | RE0000065238 | B00000378528 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/reds-ask-pardon-for-nazis.html | Reds Ask Pardon for Nazis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/promoted-by-cannon-mills.html | Promoted by Cannon Mills | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/henry-h-wentzei.html | HENRY. H. WENTZ'EI | True | special to Isw Yoc Tress.' | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/new-type-rubber-ready.html | New Type Rubber Ready | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/kyle-s-hamblen.html | KYLE S. HAMBLEN | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/discards-two-theories.html | Discards Two Theories | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/3on-born-to-mrs-von-ziegssar.html | 3on Born to Mrs. von Ziegssar | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/commodity-index-eases-prices-dip-to-2889-wednesday-from-289-on.html | COMMODITY INDEX EASES; Prices Dip to 288.9 Wednesday From 289 on Tuesday | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/morocco-dollar-ban-to-be-eased-us-told.html | MOROCCO DOLLAR BAN TO BE EASED, U.S. TOLD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/laborite-factions-make-arms-truce-nominal-reconciliation-on-this.html | LABORITE FACTIONS MAKE ARMS TRUCE; Nominal Reconciliation on This Issue Effected in Policy Adopted by British Party | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/chosing-as-president-of-handbag-authority.html | Chosing as President Of Handbag Authority | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/hnzsj-anstoxq-lawyer-architect-specialist-in-tax-work-dies-i.html | Hnzsj. ansToxq, LAWYER, ARCHITECT; Specialist in Tax Work Dies-- I Authority on Shakespeare's 14 'Merchant of Venice' | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/tidal-wave-hits-japan-7-fishermen-reported-drowned-on-hokkaido.html | TIDAL WAVE HITS JAPAN; 7 Fishermen Reported Drowned on Hokkaido Island | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/president-musters-all-skills-for-barrage-on-eisenhower-risks-own.html | President Musters All Skills For Barrage on Eisenhower; Risks Own Name Against General's Prestige -- Crowds Reported Favorably Impressed | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/eisenhower-wants-koreans-to-bear-brunt-of-fighting-he-says-in.html | EISENHOWER WANTS KOREANS TO BEAR BRUNT OF FIGHTING; He Says in Illinois, 'Let It Be 'Asians Against Asians,' With U. S. Aiding Freedom's Side CRITICAL ON PAST POLICY Suggests Nation Might Have Avoided World Conflicts -- Confers With McCarthy EISENHOWER WANTS KOREANS AT FRONT | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/lone-bandit-gets-10000-from-bank-thug-passes-note-to-woman-teller.html | LONE BANDIT GETS $10,000 FROM BANK; Thug Passes Note to Woman Teller and Escapes With Loot in Less Than Minute | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/dam-on-roanoke-to-be-dedicated-today.html | Dam on Roanoke to Be Dedicated Today | True | Special to THE NEW YORK TIMES. | | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/university-drops-football-contests-with-georgia-and-n-c-state-as.html | University Drops Football Contests With Georgia and N. C. State as Precaution -- Fullback Davidson Among Victims | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/britains-reserves-rise-septembers-13000000-surplus-in-gold.html | BRITAIN'S RESERVES RISE; September's $13,000,000 Surplus in Gold Bolstered by U. S. Aid | True | Special to THE NEW YORK TIMES. | | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/in-the-nation-the-candidates-dream-that-is-seldom-fulfilled.html | In The Nation; The Candidate's Dream That Is Seldom Fulfilled | True | By Arthur Krock | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/taft-sees-truman-lax-on-corruption-finds-no-evidence-his-regime.html | TAFT SEES TRUMAN LAX ON CORRUPTION; Finds No Evidence His Regime Plans 'Sincere Effort' to Purge the Wrongdoers | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/special-meeting-called-blair-holdings-corp-proposes-increase-in.html | SPECIAL MEETING CALLED; Blair Holdings Corp. Proposes Increase in Stock | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/anchor-man-beats-risque-rouge-in-erdenheim-at-belmont-3020for2-shot.html | Anchor Man Beats Risque Rouge in Erdenheim at Belmont; $30.20-FOR-$2 SHOT SCORES BY A NECK Anchor Man Belmont Victor - Great Captain Runs 4th Behind Timely Reward HIS DUCHESS WINS SPRINT 3-4 Equableu Out of Money -- Phiblant Captures Chase as Jockey Riles Is Injured | True | By Joseph C. Nichols | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/3-cardinals-sold-on-waivers.html | 3 Cardinals Sold on Waivers | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/six-teachers-dismissed-by-board-spectators-cheer-defiers-of-senate.html | Six Teachers Dismissed by Board; Spectators Cheer Defiers of Senate; Six Teachers Dismissed by Board; Spectators Cheer Defiers of Senate | True | By Murray Illson | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/albert-6roll-dies-artist-and-etcher-noted-landscape-painter-85.html | ALBERT 6ROLL DIES; ARTIST AND ETCHER; Noted Landscape Painter, 85, - Linked With Homer, Ryder, Had Work in Top Galleries | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/browders-cant-raise-bail.html | Browders Can't Raise Bail | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/obrien-is-defense-head-mayor-names-him-city-director-appoints.html | O'BRIEN IS DEFENSE HEAD; Mayor Names Him City Director, Appoints Advisory Group | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/yanks-115-series-choice.html | Yanks 11-5 Series Choice | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/old-foe-of-fair-trade-is-named-in-new-suit-by-big-drug-maker.html | Old Foe of Fair Trade Is Named In New Suit by Big Drug Maker; Schwegmann, New Orleans Super Market, Charged by Eli Lilly With Selling Products at Cut Rates FAIR TRADE SUIT NAMES OLD FOE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/plans-for-blitz-on-radio-and-tv-to-sell-eisenhower-are-denied.html | Plans for 'Blitz' on Radio and TV To Sell Eisenhower Are Denied; Advertising Executive, in Reply to Charge by Stevenson Aide, Says Spots Are Not for Sale and Money Is Lacking | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/lord-astors-body-cremated.html | Lord Astor's Body Cremated | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/cast-turns-angel-for-its-own-show-50-in-the-company-of-buttrio.html | CAST TURNS 'ANGEL' FOR ITS OWN SHOW; 50 in the Company of 'Buttrio Square' Put Up $200 Each to Cover Production | True | By Sam Zolotow | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/buys-fathers-interest-in-advertising-agency.html | Buys Father's Interest In Advertising Agency | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/yanks-behind-raschi-rout-dodgers-71-to-tie-series-righthander.html | Yanks, Behind Raschi, Rout Dodgers, 7-1, to Tie Series; Right-Hander Yields Only 3 Hits -- Martin's Homer Caps 5-Run Sixth Off and on the Diamond at the Second World Series Game in Ebbets Field Yesterday YANKEES WIN BY 7-1 AND SQUARE SERIES | True | By John Drebinger | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/goldkoeppel.html | GoldKoeppel | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/referendum-scheduled-tobacco-growers-will-vote-on-quotas-and.html | REFERENDUM SCHEDULED; Tobacco Growers Will Vote on Quotas and Allotments | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/its-city-that-flies-not-this-dutchman-undismayed-by-traffic.html | IT'S CITY THAT FLIES, NOT THIS DUTCHMAN; Undismayed by Traffic, Visiting Bus Driver Finds the Rush a Blessing -- He Is on Time | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/danbury-hospital-embroiled-again-2-leading-doctors-who-fought-new.html | DANBURY HOSPITAL EMBROILED AGAIN; 2 Leading Doctors Who Fought New Executive Set-Up Are Suspended From Staff ACTION TERMED REPRISAL Managers Had Called Both for Talk on Reappointment Urged by Their Associates | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/world-bank-official-named.html | World Bank Official Named | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/more-berlin-aid-weighed-draper-says-u-s-army-may-buy-more-supplies.html | MORE BERLIN AID WEIGHED; Draper Says U. S. Army May Buy More Supplies There | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/rutgers-to-review-2-professors-cases.html | RUTGERS TO REVIEW 2 PROFESSORS CASES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/agency-dropped-in-1946.html | Agency Dropped in 1946 | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/smaller-furs-displayed.html | Smaller Furs Displayed | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/text-of-truman-talk-at-seattle-warning-against-defense-fund-slashes.html | Text of Truman talk at Seattle Warning Against Defense Fund Slashes | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mrs-rose-gets-house-in-new-agreement.html | MRS. ROSE GETS HOUSE IN NEW AGREEMENT | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/egypt-reshaping-her-sudan-policy-naguib-receives-delegation-of.html | EGYPT RESHAPING HER SUDAN POLICY; Naguib Receives Delegation of Unionists From Khartum and British Ambassador | True | By Michael Clarkspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/gain-in-net-shown-by-grand-union-co-super-market-chain-reports-50c.html | GAIN IN NET SHOWN BY GRAND UNION CO.; Super Market Chain Reports 50c a Share for Quarter Against 49 a Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/60000-in-brockton-acclaim-marciano-hometown-welcome-for-ring.html | 60,000 IN BROCKTON ACCLAIM MARCIANO; Hometown Welcome for Ring Champion Tops Ovations Given to Presidents | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/coast-winner-pays-341.html | Coast Winner Pays $341 | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/thanks-sailor.html | Thanks, Sailor | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/covering-of-field-proves-a-problem-groundskeeper-in-dilemma-as.html | COVERING OF FIELD PROVES A PROBLEM; Groundskeeper in Dilemma as Yankees Seek Hitting Drill While Weather Threatens | True | By Louis Effrat | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/school-board-career-man-elected-administrator-of-business-affairs.html | School Board Career Man Elected Administrator of Business Affairs; Charles Gilman Is Chosen for New $22,500 Post -- Began as Office Boy in 1908 | True | | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/copters-to-start-mail-runs-oct-15-regular-schedules-will-link.html | COPTERS TO START MAIL RUNS OCT. 15; Regular Schedules Will Link Airports Here in First Step Toward Passenger Service LANDING SITES A PROBLEM Brooklyn, Manhattan Areas Needed -- Post Office Aiding -- Cullman Hails Project | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/cushing-condemns-immigration-law-he-is-joined-by-jewish-leader-and.html | CUSHING CONDEMNS IMMIGRATION LAW; He Is Joined by Jewish Leader and by Lodge and Kennedy in Attack at Boston | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/stuck-ship-airlifted-balloon-attached-to-grounded-vessel-helps-free.html | STUCK SHIP 'AIRLIFTED'; Balloon Attached to Grounded Vessel Helps Free Her | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/snider-frappe-un-circuit-over-interpreters-head.html | Snider Frappe un Circuit Over Interpreter's Head | True | By the United Press. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/dewey-condemns-sparkman-record-he-says-democratic-jim-crow.html | DEWEY CONDEMNS SPARKMAN RECORD; He Says Democratic 'Jim Crow' Candidate Cast 23 Votes Against Minorities | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mcarthy-in-crash-unhurt-in-an-auto-accident-at-madison-wis-airport.html | M'CARTHY IN CRASH; Unhurt in an Auto Accident at Madison, Wis., Airport | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/wood-field-and-stream-accident-or-skill-anyway-easterner-gets-his.html | Wood, Field and Stream; Accident or Skill? Anyway, Easterner Gets His Antelope and Ties Score | True | BY Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/details-of-liner-described.html | Details of Liner Described | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/elevator-walkout-spreads-in-chicago.html | ELEVATOR WALKOUT SPREADS IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/state-university-sifts-bias-issue-president-hails-albany-group-that.html | STATE UNIVERSITY SIFTS BIAS ISSUE; President Hails Albany Group That Quit National Body That Barred 5 Members | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/hallinan-assails-war-at-city-college-progressive-declares-korea-his.html | HALLINAN ASSAILS WAR; At City College Progressive Declares Korea His Issue | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/lee-weiss-is-married-here-to-lewis-marks.html | LEE WEISS IS MARRIED HERE TO LEWIS MARKS | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/sugar-cane-paper-is-held-feasible-sawyer-tells-subcommittee-of.html | SUGAR CANE PAPER IS HELD 'FEASIBLE'; Sawyer Tells Subcommittee of House That Tests Prove Bagasse Is 'Superior' MATCHES NEWSPRINT COST Secretary of Commerce Calls Potentialities of Waste Supply Impressive | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/stock-call-is-proposed.html | Stock Call is Proposed | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/freuds-daughter-named-as-consultant-at-harvard.html | Freud's Daughter Named As Consultant at Harvard | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/erickson-sentence-delayed.html | Erickson Sentence Delayed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/flash-strike-halts-hundreds-of-taxis-union-sees-24hour-action-tying.html | FLASH STRIKE HALTS HUNDREDS OF TAXIS; Union Sees 24-Hour Action Tying Up Third of Cabs -- Owners Plan Court Fight Hundreds of Cabs Halted by Strike; Union to Repeat 24-Hour Stoppage | True | By A. H. Raskin | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/city-opera-troupe-gives-double-bill-bartoks-bluebeards-castle.html | CITY OPERA TROUPE GIVES DOUBLE BILL; Bartok's 'Bluebeard's Castle,' Ravel's 'L'Heure Espagnole' Presented by Company | True | By Olin Downes | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/years-federal-taxes-totaled-65-billions.html | YEAR'S FEDERAL TAXES TOTALED 65 BILLIONS | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/red-peace-parley-sounds-amity-note-chinese-communist-theme-is-peace.html | RED 'PEACE PARLEY' SOUNDS AMITY NOTE; Chinese Communist Theme Is 'Peaceful Co-Existence' and Wish to Trade With West | True | By Henry R. Liebermanspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/lebanese-group-split-reformist-says-leader-attempts-illegal-means.html | LEBANESE GROUP SPLIT; Reformist Says Leader Attempts Illegal Means for Charges | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/shivers-to-vote-for-eisenhower-texas-governor-says-he-fears.html | SHIVERS TO VOTE FOR EISENHOWER; Texas Governor Says He Fears Stevenson Is 'Trumanism' With a 'Harvard Accent' | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/laurel-european-entries-due-2-days-before-race.html | Laurel European Entries Due 2 Days Before Race | True | By the United Press. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/sophie-introduces-original-designs-formal-gowns-mark-the-exhibit.html | SOPHIE INTRODUCES ORIGINAL DESIGNS; Formal Gowns Mark the Exhibit That Fulfills Prophecy of Popularity of Black | True | By Virginia Pope | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/extension-of-bills-on-controls-asked-all-agencies-get-instructions.html | EXTENSION OF BILLS ON CONTROLS ASKED; All Agencies Get Instructions to Submit Ideas Without Regard to the Election | True | By Charles F. Eganspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/support-of-local-candidates.html | Support of Local Candidates | True | ROBERT H. ROMER. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/volunteers-26hour-fight-saves-heart-victims-life.html | Volunteers' 26-Hour Fight Saves Heart Victim's Life | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mrs-cudones-78-best-mrs-bryant-and-mrs-schwartz-share-net-honors-in.html | MRS. CUDONE'S 78 BEST; Mrs. Bryant and Mrs. Schwartz Share Net Honors in Golf | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/kiner-on-pirate-block-buts-confirm-star-is-for-sale-but-arent.html | KINER ON PIRATE BLOCK; Buts Confirm Star Is for Sale, but Aren't 'Soliciting' Bids | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/israeli-cornerstone-laid-start-made-on-settlements-for-american.html | ISRAELI CORNERSTONE LAID; Start Made on Settlements for American Jewish Farmers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/trustee-of-l-i-r-r-accused-of-trying-to-block-recovery-wyer-aiding.html | TRUSTEE OF L. I. R. R. ACCUSED OF TRYING TO BLOCK RECOVERY; Wyer Aiding the Pennsylvania in Delaying Reorganization, Transit Authority Asserts SELF-INTEREST IS IMPLIED Brief Sent to I. C. C. Asks End of Delay in Starting Hearings on Plans to Revive Road AUTHORITY ACCUSES TRUSTEE OF L. I. R. R. | True | By Leo Egan | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/theodore-urban.html | THEODORE URBAN | True | Special to THS 'u'W YORK TXMr..S. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/13-gis-tunnel-out-of-fort-dix-prison-2-are-recaptured-men-had-dug-2.html | 13 G.I.'S TUNNEL OUT OF FORT DIX PRISON; 2 Are Recaptured -- Men Had Dug 25-Foot Escape Route With Spoon and Tin Cans | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/caol-loe__s_t0teo-lafayette-ind-girl-s-fianceej-of-karl-ely.html | CA.OL LOE__S._ T.0T.EO; Lafayette (Ind.) Girl !s Fianceej of Karl Ely Wallach | True | Special to THE NW NOP- 'TL [ | | | |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/italian-films-week-proclaimed.html | Italian Films Week Proclaimed | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/engineer-pulls-a-switch-hell-vote-for-eisenhower.html | Engineer Pulls a Switch, He'll Vote for Eisenhower | True | By the United Press. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/du-pont-expansion-aided-d-p-a-lets-company-speed-up-44824000-of.html | DU PONT EXPANSION AIDED; D. P. A. Lets Company Speed Up $44,824,000 of Write-Offs | True | | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/spellman-to-dedicate-school.html | Spellman to Dedicate School | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/p-w-killings-foil-a-mass-breakout-u-s-general-says-cheju-riot-was.html | P. W. KILLINGS FOIL A MASS BREAK-OUT; U. S. General Says Cheju Riot Was to Have Been Signal for Uprising by 6,000 Captives | True | By Murray Schumachspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/auto-show-opening-causes-paris-jam-trend-of-designing-is-toward.html | AUTO SHOW OPENING CAUSES PARIS JAM; Trend of Designing Is Toward Smaller Cars -- Front Wheels of One Fold for Parking | True | By Lansing Warrenspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/-rroith-xqlnooncrd-i-bride-of-frederick-loney-j-51-williams.html | ' "rROiTH' X;JqlNOO'N*C'R*D I ,-; Bride: 'of- Frederick. Loney ..'J, '151 Williams | True | Alumnus | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/long-list-offered-as-reds-in-radio-former-party-member-names-abe.html | LONG LIST OFFERED AS REDS IN RADIO; Former Party Member Names Abe Burrows in Testimony at Hearing on Coast | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/edward-mgeechan-sr.html | EDWARD M'GEECHAN SR. | True | Special to Tm NEW Yo Tn4z. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/the-specter-of-bevanism.html | THE SPECTER OF BEVANISM | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/loans-to-business-near-years-peak-advance-last-week-eighth-gain-to.html | LOANS TO BUSINESS NEAR YEAR'S PEAK; Advance Last Week Eighth Gain to Be Registered Out of Nine Periods NO MAJOR REPAYMENTS New Borrowings Made by Food Makers, Commodity Dealers and Public Utilities | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/end-of-imperialism-urged.html | End of 'Imperialism' Urged | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/red-captives-fear-u-s-dulles-charges.html | RED 'CAPTIVES FEAR U. S, DULLES CHARGES | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/admiralty-reports-success.html | Admiralty Reports Success | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/daughter-to-the-harold-weiners.html | Daughter to the Harold Weiners | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ingus-naruns-heard-in-recital-on-cello.html | INGUS NARUNS HEARD IN RECITAL ON 'CELLO | True | J. B. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/events-of-interest-in-shipping-world-the-united-states-gets-naval.html | EVENTS OF INTEREST IN SHIPPING WORLD; The United States Gets Naval Reserve Unit -- Colombia Buys 7 Fast Diesel Launches | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/american-home-products-names-a-vice-president.html | American Home Products Names a Vice President | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/origin-is-traced-of-oil-conspiracy-u-s-attorney-charges-pact-was.html | ORIGIN IS TRACED OF OIL 'CONSPIRACY'; U. S. Attorney Charges Pact Was Signed in 1928 and 'Monopoly' Continues INQUIRY IS CHALLENGED 5 Concerns Move to Discharge Grand Jury Called on Alleged Control ORIGIN IS TRACED OF OIL 'CONSPIRACY' | True | | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/new-regulations-issued-builders-now-may-plan-ahead-for-repeal-of.html | NEW REGULATIONS ISSUED; Builders Now May Plan Ahead for Repeal of Building Curbs | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/investors-obtain-houses-in-bronx-apartments-on-grand-concourse-and.html | INVESTORS OBTAIN HOUSES IN BRONX; Apartments on Grand Concourse and Boston Road Pass to New Hands | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/nazi-war-criminal-is-freed-by-british-von-mackersen-had-first-been.html | NAZI WAR CRIMINAL IS FREED BY BRITISH; Von Mackersen Had First Been Doomed to Die for Massacre - 2 Others Out of Prison | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/sherrod-joins-giants-defensive-end-replaces-knight-in-time-for.html | SHERROD JOINS GIANTS; Defensive End Replaces Knight in Time for Eagle Game | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/foster-hastings.html | FOSTER HASTINGS | True | SI3ectal to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/years-best-news-in-britain-tea-rationing-to-end-lifting-of-12year.html | Year's Best News in Britain -- Tea Rationing to End; Lifting of 12-Year Ban Raises Hopes for More Meat Soon | True | By Tania Longspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/bomb-found-in-tokyo-embassy.html | Bomb Found in Tokyo Embassy | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/korea-aid-to-begin-ahead-of-schedule-u-n-unit-will-start-spending.html | KOREA AID TO BEGIN AHEAD OF SCHEDULE; U. N. Unit Will Start Spending $70,000,000 at Once as Truce Deadlock Underlines Need KOREA AID TO BEGIN AHEAD OF SCHEDULE | True | By Kathleen Teltsdchspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/specialty-sales-unchanged-here.html | Specialty Sales Unchanged Here | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/frederic-o-gerloff.html | FREDERIC O. GERLOFF. | True | Special to Tz Nzw YoP. Tnr.s. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/cocoa-hides-lead-and-coffee-lower-futures-trading-in-zinc-oils-and.html | COCOA, HIDES, LEAD AND COFFEE LOWER; Futures Trading in Zinc, Oils and Sugar Mixed -- Potatoes Close on Upturn Here | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/4-smoke-violations-found-on-north-river.html | 4 SMOKE VIOLATIONS FOUND ON NORTH RIVER | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/korea-sergant-honored.html | Korea Sergant Honored | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/nato-inquiry-set-on-french-bases-investigators-to-see-fields.html | NATO INQUIRY SET ON FRENCH BASES; Investigators to See Fields Reported Poorly Built -- U.S. Air Units Use Them | True | By Benjamin Wellesspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/progress-is-seen-on-athletic-curbs-but-hannah-says-sports-pages.html | PROGRESS IS SEEN ON ATHLETIC CURBS; But Hannah Says Sports Pages Ignore Steps Colleges Have Instituted to End Abuses | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/swiss-near-everest-climb.html | Swiss Near Everest Climb | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/9-outboard-records-set-five-world-four-association-marks-revealed.html | 9 OUTBOARD RECORDS SET; Five World, Four Association Marks Revealed at Dallas | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/guilty-in-liquor-plot-bay-state-man-gets-prison-term-in-maine.html | GUILTY IN LIQUOR PLOT; Bay State Man Gets Prison Term in Maine Bribery Case | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/covillemeroney.html | Coville--Meroney" | True | Special to THE NLV Y02C TXS. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/tone-is-stronger-in-grain-futures-prices-hold-fractional-limits.html | TONE IS STRONGER IN GRAIN FUTURES; Prices Hold Fractional Limits, Demand Waning on Bulges -- Export Estimates Rise | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/v-a-hospital-care-must-be-cut-here-staff-at-bronx-to-be-reduced-by.html | V. A. HOSPITAL CARE MUST BE CUT HERE; Staff at Bronx to Be Reduced by 40, at Brooklyn by 25 Under Economy Order | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/d-ro-berrier.html | D. RO' BERRIER | True | Special to Nv Yo TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/freight-loadings-decline-in-week-total-to-last-saturday-put-at.html | FREIGHT LOADINGS DECLINE IN WEEK; Total to Last Saturday Put at 862,061, a Decline From Week and Year Before | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ability-of-the-military.html | Ability of the Military | True | WALTER B. OSTERMAN. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/alicia-alonso-is-acclaimed-for-her-gisello-seasons-first-with.html | Alicia Alonso Is Acclaimed for Her 'Giselle,'' Season's First With Ballet Theatre at 'Met' | | By John Martin | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/columbia-not-linked-to-students-views.html | COLUMBIA NOT LINKED TO STUDENT'S VIEWS | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/wool-demand-spirited-first-scottish-sale-encounters-strong-market.html | WOOL DEMAND SPIRITED; First Scottish Sale Encounters Strong Market, Price Rises | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/eisenhowers-korea-stand-amazes-some-u-n-aides-eisenhower-stand.html | Eisenhower's Korea Stand Amazes Some U. N. Aides; EISENHOWER STAND AMAZES U. N. AIDES | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/F-sedgwick-williamson.html | F. SEDGWICK WILLIAMSON | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/to-abolish-imprisonment-sociomedical-programs-advocated-for.html | To Abolish Imprisonment; Sociomedical Programs Advocated for Reduction of Crime | True | CARL COLODNE. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/stalin-sees-a-war-among-soviet-foes-not-with-the-east-calls.html | STALIN SEES A WAR AMONG SOVIET FOES, NOT WITH THE EAST; Calls Conflict Over Markets Stronger Than Differences With 'Camp of Socialism' U. S. ALLIES HELD RESTIVE Premier Doubts Paris, London Would 'Suffer Without End' Washington 'Oppression' STALIN SEES A WAR AMONG SOVIET FOES | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/30th-bernstein-play-presented-in-paris.html | 30TH BERNSTEIN PLAY PRESENTED IN PARIS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/erskine-in-action-despite-tumble-before-game-dodgers-undismayed-by.html | Erskine in Action Despite Tumble Before Game; Dodgers Undismayed by Loss; HEAD, KNEE BUMPS SUFFERED IN FALL Erskine Denies Any Effect of Tumble on Hurling -- Says He 'Was Trying Too Hard' NO CRITICISM BY DRESSEN Dodger Pilot Refuses to Put Blame on Players -- Roe Set to Face Lopat Today | True | By Roscoe McGowen | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/bureaus-to-consolidate-fish-game-division-regrouped-for-greater.html | BUREAUS TO CONSOLIDATE; Fish, Game Division Regrouped for Greater Efficiency | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mrs-george-johnson.html | MRS. GEORGE JOHNSON | True | Special to TIt NuW YO Tlizs. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ailing-hyatt-joins-in-fordham-rally-polio-victim-leaves-hospital-to.html | AILING HYATT JOINS IN FORDHAM RALLY; Polio Victim Leaves Hospital to Spur Eleven for Opener -- Brown Game Captain | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/new-investment-house-harris-and-partners-of-toronto-is-first-of.html | NEW INVESTMENT HOUSE; Harris and Partners of Toronto Is First of Kind in Canada | True | | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mgranery-starts-a-drive-to-deport-alien-racketeers-campaign.html | M'GRANERY STARTS A DRIVE TO DEPORT ALIEN RACKETEERS; Campaign Includes Moves to Denaturalize Those Who Have Taken Out Citizenship 100 GANGSTERS INVOLVED Attorney General Says He Also Will Continue to Rid U. S. of Foreign-Born Reds McGranery Opens Drive to Deport 100 Alien Figures in Underworld | True | By Lewis WoodSpecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/assembly-purse-to-la-corredora-mrs-oconnors-filly-wins-by-three.html | ASSEMBLY PURSE TO LA CORREDORA; Mrs. O'Connor's Filly Wins by Three Lengths in Dash at Atlantic City | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/martins-decisive-single-and-big-homer-share-honors-with-raschis.html | Martin's Decisive Single and Big Homer Share Honors With Raschi's Hurling; YOUNG INFIELDER HAILED BY MATES Jubilant Martin Says His Hit That Won Flag Rates Edge Over Homer as Thrill RASCHI RECEIVES PLAUDITS Stengel Sees Dodgers' Failure to Make Double Play in 6th as 'Break' for Yankees | True | By James P. Dawson | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/bill-at-cherry-lane-theatre.html | Bill at Cherry Lane Theatre | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/temporary-solution-opposed.html | Temporary Solution Opposed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/army-men-in-mutiny-get-long-sentences.html | ARMY MEN IN MUTINY GET LONG SENTENCES | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/canadian-prison-riot-quelled.html | Canadian Prison Riot Quelled | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/leopold-k-simon.html | LEOPOLD K, SIMON | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/henry-egelhardt.html | HENRY EGELHARDT | True | Special to NEW YO TIS. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/u-s-presses-linse-case-new-data-given-the-russians-in-berlin-on.html | U. S. PRESSES LINSE CASE; New Data Given the Russians in Berlin on Anti-Red German | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/salvationist-leader-to-speak.html | Salvationist Leader to Speak | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/banker-is-opposed-as-board-member-defense-counsel-doubts-need-of.html | BANKER IS OPPOSED AS BOARD MEMBER; Defense Counsel Doubts Need of Services on Directorate at Anti-Trust Suit | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/eastwest-game-on-radio-tv.html | East-West Game on Radio, TV | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/food-news-the-butternut-squash-comes-to-town-relatively-new-kind.html | Food News: The Butternut Squash Comes to Town; Relatively New Kind Generally Available for the First Time | True | By Ruth P. Casa-Emellos | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/hugh-h-hanger.html | HUGH H. HANGER | True | Special to Ta N,'W Yov. Tgs. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ship-line-loan-bid-fails.html | Ship Line Loan Bid Fails | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/jarvinen-is-cleared-in-tip-on-lattimore.html | JARVINEN IS CLEARED IN 'TIP' ON LATTIMORE | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/offering-is-slated-of-corning-common.html | OFFERING IS SLATED OF CORNING COMMON | True | | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/reds-win-no-seat-in-japanese-house-communist-defeat-is-worst-in.html | REDS WIN NO SEAT IN JAPANESE HOUSE; Communist Defeat Is Worst in Orient Since World War II -- Liberal Majority Cut | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/armnm-ms.html | [armnm.ms | True | Spal to Tm Nw No.K | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/west-told-to-stick-to-trade-efforts-tariff-accord-head-says-states.html | WEST TOLD TO STICK TO TRADE EFFORTS; Tariff Accord Head Says States Must Face Adjustment but Need No New Bureaus | True | MICHAEL L. HOFFMANSpecial to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/big-stores-show-modest-sales-rise-slight-profit-gain-in-first-half.html | BIG STORES SHOW MODEST SALES RISE; Slight Profit Gain in First Half Also Reported by National Retail Group BIG STORES SHOW MODEST SALES RISE | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/cabbie-finds-bag-of-gems-turns-in-to-police-25000-in-jewels-actress.html | CABBIE FINDS BAG OF GEMS; Turns in to Police $25,000 in Jewels Actress Left in Taxi | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/2d-policeman-ousted-in-the-gross-inquiry.html | 2D POLICEMAN OUSTED IN THE GROSS INQUIRY | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/gear-failure-blamed-for-crash.html | Gear Failure Blamed for Crash | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/miss-holtermann-donald-rehman-wed.html | MISS HOLTERMANN, DONALD REHMAN WED | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/earlier-opinions-on-russia.html | Earlier Opinions on Russia | True | NORMAN M. BEHR. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ticket-plan-arranged-brooklyn-sale-set-saturday-in-case-of-6th-and.html | TICKET PLAN ARRANGED; Brooklyn Sale Set Saturday in Case of 6th and 7th Games | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/scale-of-salaries-questioned.html | Scale of Salaries Questioned | True | BERNARD A. WALKER. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/fight-on-subversion-is-put-up-to-schools.html | FIGHT ON SUBVERSION IS PUT UP TO SCHOOLS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/biberman-seeking-return-to-movies-one-of-unfriendly-ten-in-47.html | BIBERMAN SEEKING RETURN TO MOVIES; One of 'Unfriendly Ten' in '47 Inquiry, Director Applies to Guild for Reinstatement | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/hector-r-campbell-veteran-of-the-sea.html | HECTOR R. CAMPBELL, VETERAN OF THE SEA | True | Special to Nzw Noc ?JT, rr.s. I | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/banned-film-shown-privately.html | Banned Film Shown Privately | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/time-to-reorganize.html | TIME TO REORGANIZE | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/transamerica-may-sell-bank-of-america-stock.html | Transamerica May Sell Bank of America Stock | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/private-ship-men-to-seek-policy-on-tonnage-for-defense-efforts.html | Private Ship Men to Seek Policy On Tonnage for Defense Efforts; Leaders Will Canvass Situation Next Week With Federal Aides During Convention of Propeller Club in Los Angeles | True | By George Hornespecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/british-circulation-up-increases-to-1445745000-in-week-to-wednesday.html | BRITISH CIRCULATION UP; Increases to 1,445,745,000 in Week to Wednesday | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/trumans-speech-discussed-remarks-believed-leveled-at-effort-to.html | Truman's Speech Discussed; Remarks Believed Leveled at Effort to Blame Administration Alone | True | MARX LEWIS. | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/defeated-mexican-hints-at-uprising-followers-of-henriquez-guzman.html | DEFEATED MEXICAN HINTS AT UPRISING; Followers of Henriquez Guzman Refuse to Concede Victory of Government Candidate | True | By Sydney Grusonspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/general-sees-korean-truce.html | General Sees Korean Truce | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/harriman-to-tour-upstate.html | Harriman to Tour Upstate | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/stevenson-hears-eisenhower-talk-governor-stays-in-seclusion-as.html | STEVENSON HEARS EISENHOWER TALK; Governor Stays in Seclusion as Illinois Capital City Greets His Opponent | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/bonds-and-shares-on-london-market-government-securities-show-small.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Show Small Response to Report of Refunding Operations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/pitchers-slayer-sentenced.html | Pitcher's Slayer Sentenced | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mrs-finch-wins-trophy-defeats-mrs-mayers-in-windle-golf-tourney.html | MRS. FINCH WINS TROPHY; Defeats Mrs. Mayers in Windle Golf Tourney Play-Off | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/author-of-caine-mutiny-to-teach-creative-writing.html | Author of 'Caine Mutiny' To Teach Creative Writing | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/gets-second-blawknox-post.html | Gets Second Blaw-Knox Post | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/stock-list-shows-only-slight-lift-scattered-interest-indicates.html | STOCK LIST SHOWS ONLY SLIGHT LIFT; Scattered Interest Indicates 'Shopping Around,' but No Change in Pattern VOLUME IS OFF FOR DAY Price Changes Above a Point Confined to Comparatively Few of Issues Traded | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/gen-adler-honored-by-masonic-league.html | GEN. ADLER HONORED BY MASONIC LEAGUE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/connally-says-texas-is-safe.html | Connally Says Texas Is Safe | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/one-dock-dispute-nearing-solution-weighmasters-will-consider-the.html | ONE DOCK DISPUTE NEARING SOLUTION; Weighmasters Will Consider the Welfare Proposals of the Three Key Locals | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/william-ramage.html | WILLIAM RAMAGE | True | SpeCl tO u NV YO.7E TL",IY..S. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/birthday-cake-for-mr-hull.html | Birthday Cake for Mr. Hull | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/3-attorneys-for-u-s-steel.html | 3 Attorneys for U. S. Steel | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/james-f-briggs.html | JAMES F. BRIGGS | True | pecial to Taz Nv YOF. K TI.*ILS. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/civil-defense-to-recruit-at-polls.html | Civil Defense to Recruit at Polls | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/formality-rules-at-house-in-town-monochromatic-decorations-set-off.html | FORMALITY RULES AT 'HOUSE IN TOWN'; Monochromatic Decorations Set Off Rich Furnishings in Sloane's Annual Display | True | B. P. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/chinese-reds-hurl-14-attacks-at-un-west-korean-front-ablaze-foe.html | CHINESE REDS HURL 14 ATTACKS AT U.N.; West Korean Front Ablaze — Foe Seizes 4 Outpost Hills — R. O. K.'s Gain in Center | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/republicans-ask-big-registration-pfeiffer-says-9500000-are-eligible.html | REPUBLICANS ASK BIG REGISTRATION; Pfeiffer Says 9,500,000 Are Eligible, but 'Lost' Colony Tops Vote of 42 States | True | | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/cornell-eleven-expected-to-rebound-strongly-from-colgate-upset.html | Cornell Eleven Expected to Rebound Strongly From Colgate Upset; ITHACA TEAM EAGER FOR NAVY CONTEST Coach Says Late Start, Lack of Depth, New Men Led to Setback by Colgate THIS IS REBUILDING YEAR' James Hopes Cornell Defense Can Carry the Squad Until Attack Hits Stride | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ferry-to-nowhere.html | FERRY TO NOWHERE | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/national-citys-resources-are-5888906767-on-sept-30-6025683556-june.html | National City's Resources Are $5,888,906,767 on Sept. 30, $6,025,683,556 June 30; DECLINE IS SHOWN BY NATIONAL CITY | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/scores-on-me-71212-212895-get-information-on-series-from-phone.html | SCORES ON ME 7-1212; 212,895 Get Information on Series From Phone Company | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/saxton-choice-tonight-unbeaten-welterweight-to-box-jones-in-st.html | SAXTON CHOICE TONIGHT; Unbeaten Welterweight to Box Jones in St. Nicks Ring | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/930-blood-gifts-in-day-wednesday-donations-include-272-from-sing.html | 930 BLOOD GIFTS IN DAY; Wednesday Donations Include 272 From Sing Sing Prisoners | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/resources-of-guaranty-trust-3000477777-on-sept-30-3059578615-june.html | Resources of Guaranty Trust $3,000,477,777 on Sept. 30, $3,059,578,615 June 30; 3-MONTHS DECLINE IN GUARANTY TRUST | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/harddriving-harvard-line-seen-as-threat-to-columbias-hopes-crimson.html | Hard-Driving Harvard Line Seen As Threat to Columbia's Hopes; Crimson Aggressiveness, Running Power of Culver, Clasby Stressed -- No Changes in Lion Assignments Planned by Little | True | By Lincoln A. Werden | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/steaks-and-chops-are-down-in-price-butter-and-mediumsized-eggs-also.html | STEAKS AND CHOPS ARE DOWN IN PRICE; Butter and Medium-Sized Eggs Also Drop and Cauliflower Cost Declines Sharply | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/texts-of-eisenhower-talks-attacking-administrations-foreign-and.html | Texts of Eisenhower Talks Attacking Administration's Foreign and Domestic Policies | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/barber-reinstated-as-amateur.html | Barber Reinstated as Amateur | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/miss-davies-triumphs-6-and-5.html | Miss Davies Triumphs, 6 and 5 | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/carrier-offers-new-unit-air-conditioner-for-10000-home-is-shown.html | CARRIER OFFERS NEW UNIT; Air Conditioner for $10,000 Home Is Shown Here | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/britishmade-shoes-for-women.html | BRITISH-MADE SHOES FOR WOMEN SHOWN | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/guidedmissile-output-revealed-by-truman.html | Guided-Missile Output Revealed by Truman | True | By the United Press. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/sharp-note-takes-66231-kentucky-trotting-futurity-lexington-victor.html | Sharp Note Takes $66,231 Kentucky Trotting Futurity; LEXINGTON VICTOR GAINS 1952 TITLE Sharp Note Takes 3-Year-Old Trot Crown. Sets Record of $101,175 for Season CAPTURES HEAT IN 2:00 Then Wins Futurity in Final Burst -- Hit Song Fades as Lullwater Surprises | True | | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/objection-to-free-wool-forstmann-says-lifting-of-duties-would-ruin.html | OBJECTION TO FREE WOOL; Forstmann Says Lifting of Duties Would Ruin U. S. Growers | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/cashmore-defends-seaway-opposition.html | CASHMORE DEFENDS SEAWAY OPPOSITION | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/italian-reds-urged-to-vilify-americans.html | ITALIAN REDS URGED TO VILIFY AMERICANS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/study-of-religions-urged-u-n-group-votes-for-action-to-help-abolish.html | STUDY OF RELIGIONS URGED; U. N. Group Votes for Action to Help Abolish Prejudices | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ward-french-is-reelected.html | Ward French Is Re-elected | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/venezuelan-revolt-curbed.html | Venezuelan Revolt Curbed | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/rdr-percyw-long-of-n-y-u-was-76-professor-emeritus-of-english.html | rDR. PERCYW. LONG OF N. Y. U., WAS 76; Professor Emeritus of English Succumbs in Washinflton-- Authority on Spenser | True | Special to TPJ Nzw Yo Thugs. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/player-losses-hit-hotchkiss-eleven-unbeaten-untied-for-2-years.html | PLAYER LOSSES HIT HOTCHKISS ELEVEN; Unbeaten, Untied for 2 Years, School Has 4 Letter Men Left of 22 in 1951 | True | By Michael Straussspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/relso-eaeo-i-st-elizabeths-alumna-will-bei-wed-to-w__e.html | ;.....R..ELSO. E..A.EO i; st. Elizabeth's Alumna Will Bel Wed to W.__ E. Chr____,_istian Jr. | True | special to T Nv Yot Tns. I | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/to-open-monday-nights.html | To Open Monday Nights | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/miss-kaufmann-bride-of-50-yale-graduate.html | MISS KAUFMANN BRIDE OF '50 YALE GRADUATE | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/money-in-circulation-jumps-170000000-reserve-bank-credit-gains.html | Money in Circulation Jumps $170,000,000; Reserve Bank Credit Gains $106,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/lynching-of-ideas-of-unesco-is-seen-u-s-commission-is-urged-to-act.html | LYNCHING' OF IDEAS OF UNESCO IS SEEN; U. S. Commission Is Urged to Act on Minority 'Racketeers' Who Deride Body's Aims | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/freshman-wins-scholarship.html | Freshman Wins Scholarship | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/heads-poultry-council.html | Heads Poultry Council | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/american-cemetery-visited.html | American Cemetery Visited | True | W. E. LANGCROFT. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/danes-may-bar-protest-reported-likely-to-reject-soviet-note-on.html | DANES MAY BAR PROTEST; Reported Likely to Reject Soviet Note on Planned NATO Bases | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/fire-stalls-train-in-tunnel-10-hurt-p-r-r-engine-breaks-down-under.html | FIRE STALLS TRAIN IN TUNNEL; 10 HURT; P. R. R. Engine Breaks Down Under the Hudson -- 150 Are Led to Emergency Exit | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/wilson-to-speak-here.html | Wilson to Speak Here | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/3week-celotex-strike-ends.html | 3-Week Celotex Strike Ends | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/four-jockeys-injured-two-others-unhurt-in-sixhorse-spill-at-hazel.html | FOUR JOCKEYS INJURED; Two Others Unhurt in Six-Horse Spill at Hazel Park Track | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/building-sets-record-new-construction-in-nation-over-3-billion-in.html | BUILDING SETS RECORD; New Construction in Nation Over $3 Billion in September | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/radio-and-television-cavalcade-of-america-and-march-of-time-turn.html | RADIO AND TELEVISION; ' Cavalcade of America' and 'March of Time' Turn Their Attention to Television Medium | True | By Jack Gould | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mrs-obriens-76-wins-fivestroke-victor-in-womens-tourney-on-leewood.html | MRS. O'BRIEN'S 76 WINS; Five-Stroke Victor in Women's Tourney on Leewood Links | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/elected-editor-in-chief-of-yearbook-at-hunter.html | Elected Editor in Chief Of Yearbook at Hunter | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/jewish-thanksgiving-is-beginning-tonight.html | JEWISH THANKSGIVING IS BEGINNING TONIGHT | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/price-decontrol-urged-laundry-institute-asks-action-for-commercial.html | PRICE DECONTROL URGED; Laundry Institute Asks Action for Commercial Industry | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/u-s-market-seen-for-alberta-oil-jersey-standard-president-says.html | U. S. MARKET SEEN FOR ALBERTA OIL; Jersey Standard President Says Pipeline May Draw New West Coast Business | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/room-settings-use-mixmatch-theme-series-at-altmans-employs-painted.html | ROOM SETTINGS USE MIX-MATCH THEME; Series at Altman's Employs Painted Pieces and Marble to Stress Color Scheme | True | By Betty Pepis | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/nixon-aide-admits-free-postage-use-concedes-senator-conducted-mail.html | NIXON AIDE ADMITS FREE POSTAGE USE; Concedes Senator Conducted Mail Poll on Californians' Choice for G. O. P. Nominee NIXON AIDE ADMITS FREE POSTAGE USE | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ives-challenges-sparkman-change-in-upstate-tour-new-yorker-says.html | IVES CHALLENGES SPARKMAN CHARGE; In Upstate Tour, New Yorker Says Alabaman Twists Facts on Inflation and Korea | True | By Warren Weaver Jr.special To The New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/city-found-remiss-in-care-of-its-aged-hospitals-for-chronically-ill.html | CITY FOUND REMISS IN CARE OF ITS AGED; Hospitals for Chronically Ill, Low-Cost Nursing Homes and Other Aids Held Scarce SICKNESS CHIEF PROBLEM Report by Community Service Sees 'Serious Consequences' Unless Action Is Taken | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/army-arrives-on-coast.html | Army Arrives on Coast | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/coal-mine-owners-win-20c-a-ton-rise-ops-grants-increase-to-pay-like.html | COAL MINE OWNERS WIN 20C A TON RISE; O.P.S. Grants Increase to Pay Like Amount to Union Fund - - Second Increase in Month | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/british-urge-caution-in-use-of-inh-drug.html | BRITISH URGE CAUTION IN USE OF 'INH' DRUG | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/5-assemblymen-seek-minority-leadership.html | 5 ASSEMBLYMEN SEEK MINORITY LEADERSHIP | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/bygone-costumes-to-go-on-display-museum-of-city-of-new-york-to-show.html | BYGONE COSTUMES TO GO ON DISPLAY; Museum of City of New York to Show Fashions Popular Between 1821 and 1921 | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/laprade-to-join-rangers.html | Laprade to Join Rangers | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/centennial-is-begun-by-the-harmonie-club-second-oldest-of-social.html | Centennial Is Begun by the Harmonie Club, Second Oldest of Social Type in This City | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/election-hailed-as-democratic.html | Election Hailed as Democratic | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/rise-in-dividend-possible.html | Rise in Dividend Possible | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/state-head-rejects-pleas-of-7.html | State Head Rejects Pleas of 7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/proper-criticism-seen.html | Proper Criticism Seen | True | JOAN SNYDER. | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/schuman-receives-bonns-saar-plan-german-presents-proposals-for.html | SCHUMAN RECEIVES BONN'S SAAR PLAN; German Presents Proposals for Europeanizing Region as Way to Settle Issue | | By Robert C. Doty;special To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/prices-of-cotton-close-day-lower-market-is-off-14-to-25-points-on.html | PRICES OF COTTON CLOSE DAY LOWER; Market Is Off 14 to 25 Points on Disappointing Mill Buying, Selling of Near Months | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/syria-sifts-seizure-of-jewish-property.html | SYRIA SIFTS SEIZURE OF JEWISH PROPERTY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/school-plan-scored-by-spanish-bishops.html | SCHOOL PLAN SCORED BY SPANISH BISHOPS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/packaging-machine-group-elects-a-new-president.html | Packaging Machine Group Elects a New President | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/barnard-head-honored-by-university-women.html | Barnard Head Honored By University Women | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mrs-hellmann-wins-with-164-in-united-states-senior-golf-scarsdale.html | Mrs. Hellmann Wins With 164 in United States Senior Golf; SCARSDALE PLAYER SCORES BY 3 SHOTS Mrs. Hellmann Tallies 164 at Rye to Defeat Mrs. Powers in Senior Links Test MRS. DOW GAINS NET PRIZE Cards 143 to Capture Bassler Bowl -- Mrs. McAdam Is Next in Tournament With 145 | | By Maureen Orcutt;special To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/tapestry-for-u-n-biggest-in-world-planning-unit-accepts-design-for.html | TAPESTRY FOR U. N. BIGGEST IN WORLD; Planning Unit Accepts Design for Gift of Belgium That Will Adorn Lobby of Assembly | True | By Aline B. Louchheim | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/dies-after-5-12-years-in-coma.html | Dies After 5 1/2 Years in Coma | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/windrainhail-storm-hurts-15-strikes-city-at-evening-rush-hour-storm.html | Wind-Rain-Hail Storm Hurts 15; Strikes City at Evening Rush Hour; STORM INJURES 15 IN CITY RUSH-HOUR | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/another-fund-queried.html | Another Fund Queried | True | IRVING NORTON FISHER. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/illinois-miners-get-pay-rise.html | Illinois Miners Get Pay Rise | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/election-in-japan.html | ELECTION IN JAPAN | | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/confusion-worse-confounded.html | CONFUSION WORSE CONFOUNDED | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/hy-klas-nose-victor-in-pace-at-yonkers.html | HY KLAS NOSE VICTOR IN PACE AT YONKERS | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/stalin-stresses-he-remains-boss-statement-on-party-congress-eve.html | STALIN STRESSES HE REMAINS BOSS; Statement on Party Congress Eve Held Aimed at Silencing Talk About a Successor | True | By Harry Schwartz | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mrs-s-van-rensselaer.html | MRS, S. VAN RENSSELAER. | True | Specie to NzW YoK TnE. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/u-n-childrens-fund-faces-fiscal-crisis.html | U. N. CHILDREN'S FUND FACES FISCAL CRISIS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/austria-criticizes-reporter-of-times.html | AUSTRIA CRITICIZES REPORTER OF TIMES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2% DROP IN NATION; Decrease Reported for Week Compares With a Year Ago -- Specialty Trade Unchanged | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/olympic-champion-marries.html | Olympic Champion Marries | True | | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/kotov-trips-wade-needing-21-moves-russian-leads-world-chess.html | KOTOV TRIPS WADE, NEEDING 21 MOVES; Russian Leads World Chess Tournament at Halfway Mark in Sweden | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/howard-o-lewis-book-publisher-6t-president-of-dodd-mead-co-since.html | HOWARD O. LEWIS, BOOK PUBLISHER., 6t; President of Dodd, Mead & Co. Since 1942 DieswHad . Led National Group | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ltiigs-pooian-w-to-wilisim-b-d-pittsburgh-girl-becomes-bride-here.html | ltIIgS POOIAN W TO WLISIM B. D; Pittsburgh Girl Becomes Bride= Here of a Trinity College Alumnus, Navy Veteran" | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/i-mrs-andrew-j-post-jr-has-son.html | I Mrs. Andrew J. Post Jr.' Has Son | True | SPECIAL TO THE NEW YORK TIMES | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/wins-7-of-8-chess-matches.html | Wins 7 of 8 Chess Matches | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/mayors-chauffeur-dies-william-b-mccann-had-served-impellitteri-for.html | MAYOR'S CHAUFFEUR DIES; William B. McCann Had Served Impellitteri for 7 Years | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/menzies-hails-the-test.html | Menzies Hails the Test | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/daynight-games-proposed.html | Day-Night Games Proposed | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/heads-le-soleil-limitee-gilbert-new-president-of-quebec-newspaper.html | HEADS LE SOLEIL LIMITEE; Gilbert New President of Quebec Newspaper Publishing House | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/taxpayer-property-in-jersey-trading.html | TAXPAYER PROPERTY IN JERSEY TRADING | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/nixon-urges-ban-by-u-s-on-poll-tax-voices-idea-in-virginia-which.html | NIXON URGES BAN BY U. S. ON POLL TAX; Voices Idea in Virginia Which Still Has Levy -- He Speaks in Swing Over State | True | By John D. Morrisspecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/bank-clearings-drop-total-off-slightly-in-25-cities-compared-with.html | BANK CLEARINGS DROP; Total Off Slightly in 25 Cities Compared With Year Ago | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/dutch-set-to-seek-reprisals-on-u-s-ready-to-ask-right-at-geneva-to.html | DUTCH SET TO SEEK REPRISALS ON U. S.; Ready to Ask Right at Geneva to Cut U. S. Flour Imports Because of Cheese Curb DUTCH REPRISALS ARE FACED BY U. S. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/plea-to-business-men-national-c-of-c-head-calls-for-them-to-enter.html | PLEA TO BUSINESS MEN; National C. of C. Head Calls for Them to Enter Politics | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/youths-flee-east-zone-army.html | Youths Flee East Zone Army | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/students-for-stevenson-dartmouth-paper-reports-deflation-of-feeling.html | STUDENTS FOR STEVENSON; Dartmouth Paper Reports 'Deflation' of Feeling for Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/interstate-truckers-lose-10-use-tax-suit.html | INTERSTATE TRUCKERS LOSE $10 USE TAX SUIT | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/league-spurs-plan-to-mark-navy-day-fullscale-observance-oct-27.html | LEAGUE SPURS PLAN TO MARK 'NAVY DAY'; Full-Scale Observance Oct. 27 Urged Despite Objections of Defense Department | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/w-t-jerome-jr-62-dies-in-bennington.html | W. T. JEROME JR., 62, DIES IN BENNINGTON | True | Special to Tc Nv No TLgS. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/enemy-has-more-guns.html | Enemy Has More Guns | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/hiram-s-robinson.html | HIRAM S. ROBINSON | True | Special to Th' NL'W Yo Tnr. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/filipino-official-gets-checkup.html | Filipino Official Gets Check-Up | True | | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/milk-price-rise-refused-agriculture-department-turns-down-new-york.html | MILK PRICE RISE REFUSED; Agriculture Department Turns Down New York Plea | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/egyptian-womens-party-files.html | Egyptian Women's Party Files | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/made-bordens-ad-chief-in-special-products-unit.html | Made Borden's Ad Chief In Special Products Unit | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/iran-renews-hint-of-british-break-mossadegh-talks-of-recalling.html | IRAN RENEWS HINT OF BRITISH BREAK; Mossadegh Talks of Recalling Envoy if London Does Not Accept His Oil Terms | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/stalins-new-twist.html | STALIN'S NEW TWIST | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/invaders-daub-princeton-police-book-19-from-rutgers-after-a.html | INVADERS DAUB PRINCETON; Police Book 19 From Rutgers After a Painting Spree | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/british-to-supply-tanks-delay-in-american-deliveries-to-dutch.html | BRITISH TO SUPPLY TANKS; Delay in American Deliveries to Dutch Prompts Shift | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/parking-lot-prices-checked.html | Parking Lot Prices Checked | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/sports-of-the-times-back-in-the-groove.html | Sports of The Times; Back in the Groove | True | By Arthur Daley | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/ship-lines-postpone-atlantic-fare-risc.html | SHIP LINES POSTPONE ATLANTIC FARE RISE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/justice-turns-to-left-east-germany-reorganizes-its-courts-on-soviet.html | JUSTICE TURNS TO LEFT; East Germany Reorganizes Its Courts on Soviet Lines | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/counts-fears-slump-if-eisenhower-wins.html | COUNTS FEARS SLUMP IF EISENHOWER WINS | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/australia-sets-up-radar-range.html | Australia Sets Up Radar Range | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/paperboard-output-up-6-above-a-year-ago-orders-up-101-backlog-04.html | PAPERBOARD OUTPUT UP; 6% Above a Year Ago -- Orders Up 10.1%, Backlog 0.4% | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/to-direct-n-a-m-research.html | To Direct N. A. M. Research | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/new-financing-proposed.html | New Financing Proposed | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/auto-production-up-g-m-and-chrysler-report-rise-in-output-for.html | AUTO PRODUCTION UP; G. M. and Chrysler Report Rise in Output for September | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/corn-support-price-to-be-160-a-bushel.html | CORN SUPPORT PRICE TO BE $1.60 A BUSHEL | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/autographs-in-advance-save-hours-for-nixon.html | Autographs in Advance Save Hours for Nixon | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/leslie-to-join-allstar-five.html | Leslie to Join All-Star Five | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/paul-v-connolly.html | PAUL V. CONNOLLY. | True | Special to THE .Nv 'Y0a.E TtMYm. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/church-in-brooklyn-destroyed-by-fire.html | CHURCH IN BROOKLYN DESTROYED BY FIRE | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/speeches-criticized.html | Speeches Criticized | True | RUTH GREENWOOD. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/reds-call-u-s-atlas-germ-warfare-chart.html | REDS CALL U. S. ATLAS GERM WARFARE CHART | True | | 1980-08-25 | RE0000065239 | B00000379042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/u-s-gets-big-share-of-copper.html | U. S. Gets Big Share of Copper | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/rochester-beats-kansas-city-105-now-trails-by-32-in-little-series.html | ROCHESTER BEATS KANSAS CITY, 10-5; Now Trails by 3-2 in Little Series -- Crimian Stars in Relief for Red Wings | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/jewish-unit-opens-20000000-drive-federation-of-philanthropies-gets.html | JEWISH UNIT OPENS $20,000,000 DRIVE; Federation of Philanthropies Gets First Check From Three Persons in Home for Aged | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/business-outlook-cheers-prophets-national-city-monthly-letter-notes.html | BUSINESS OUTLOOK CHEERS PROPHETS; National City Monthly Letter Notes Optimism Expressed for Early 1953 Period | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/dewey-appeals-for-turnout.html | Dewey Appeals for Turnout | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/john-a-mauliffe.html | JOHN A. M'AULIFFE | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/peak-seen-passed.html | Peak Seen Passed | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/new-plan-to-speed-relaying-of-sewer-city-and-queens-agree-to-cut.html | NEW PLAN TO SPEED RELAYING OF SEWER; City and Queens Agree to Cut Time for Bids to Correct Faulty Laurelton Line | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/hungary-in-soviet-deal-purchases-69-undertakings-once-german.html | HUNGARY IN SOVIET DEAL; Purchases 69 Undertakings Once German Property | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/r-k-o-names-new-president-chairman.html | R. K. O. Names New President, Chairman | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/steel-concerns-expand-some-smaller-companies-work-on-their-largest.html | STEEL CONCERNS EXPAND; Some Smaller Companies Work on Their Largest Projects | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/genoa-to-mark-americas-birth.html | Genoa to Mark America's Birth | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/the-dam-at-hungry-horse.html | THE DAM AT HUNGRY HORSE | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/margaret-a-dempsey.html | MARGARET A. DEMPSEY | True | Special f.o Ng',v YORK "iHr-s. , | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/action-demanded-in-west-side-crime-clergymen-in-appeal-for-more.html | ACTION DEMANDED IN WEST SIDE CRIME; Clergymen, in Appeal for More Police, Say Residents Fear to Leave Homes at Night | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/truman-blames-the-general-for-waste-in-defense-buying-says.html | Truman Blames the General For Waste in Defense Buying, Says Eisenhower Abandoned Army Service Forces -- Accuses Him of Swallowing 'Isolationist' Views of Senator Taft TRUMAN CRITICIZES GENERAL ON WASTE | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-03 | 1952-10-03 | https://www.nytimes.com/1952/10/03/archives/helen-j-kobbe-a-descendant-of-john-jay-engaged-to-waldron-proctor.html | Helen J. Kobbe, a Descendant of John Jay, Engaged to Waldron Proctor, Law Alumnus | True | | 1980-08-25 | RE0000065239 | B00000379042 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/ktrina-b-tickox-becomes-fiancee-bennett-and-foxcroft-alumna-engaged.html | K/TRINA B. t{JCKOX BECOMES FIANCEE; Bennett and Foxcroft Alumna Engaged to W. L. Matheson 'of New York Law Firm | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/excerpts-from-stalins-statement-of-policy-on-soviets-economy-and-on.html | Excerpts From Stalin's Statement of Policy on Soviet's Economy and on World Affairs; Excerpts From Stalin Statement | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/for-taller-school-buildings-erection-of-fivestory-asked-with.html | For Taller School Buildings; Erection of Five-Story Asked, With Savings to City Seen | True | ABRAHAM COHEN | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/belmaxcus.html | B'elMaxcus, | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/curt-bloch.html | CURT BLOCH | True | Special to THE IW YOEK TtMF. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/promoted-by-manufacturers.html | Promoted by Manufacturers | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/jane-jay-to-be-married-u-of-michigan-alumna-engaged-to-ricfiard-s.html | JANE JAY TO BE MARRIED; U. of Michigan Alumna Engaged to Ricfiard S. Bittles | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/defends-wool-tariff-national-association-president-denies.html | DEFENDS WOOL TARIFF; National Association President Denies Advocating Repeal | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/200-attend-funeral-for-t-h-m-innerney.html | 200 ATTEND FUNERAL FOR T. H, M INNERNEY | True | Special to Tm Nmv YoP. r Tntzs.' | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bituminous-output-drops.html | Bituminous Output Drops | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/two-join-in-program-pina-sarro-and-joseph-s-papa-heard-at-carnegie.html | TWO JOIN IN PROGRAM; Pina Sarro and Joseph S. Papa Heard at Carnegie Recital Hall | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/soviet-cuts-service-on-berlin-elevated.html | SOVIET CUTS SERVICE ON BERLIN ELEVATED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/s-i-u-plans-no-strike-union-clears-up-statement-on-daytoday.html | S. I. U. PLANS NO STRIKE; Union Clears Up Statement on Day-to-Day Negotiations | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/172-average-discount-bid-for-tax-series-bills.html | 1.72% Average Discount Bid for Tax Series Bills | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bonn-taking-steps-to-court-the-arabs.html | BONN TAKING STEPS TO COURT THE ARABS | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/comes-snow.html | Comes Snow | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/charles-e-musser.html | CHARLES E. MUSSER | True | Special to THS Nw YORK TjMS. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/dodgers-win-by-53-for-21-series-lead-66698-see-roe-beat-yanks-as-2.html | DODGERS WIN BY 5-3 FOR 2-1 SERIES LEAD; 66,698 See Roe Beat Yanks as 2 Runs Cross in 9th on Passed Ball at Stadium Features in the Third World Series Game as the Scene Shifted to Yankee Stadium DODGERS WIN BY 5-3 FOR 2-1 SERIES EDGE | True | By John Drebinger | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/exchange-offer-spelled-out.html | Exchange Offer Spelled Out | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/goose-hits-plane-injures-pilot.html | Goose Hits Plane, Injures Pilot | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/sports-of-the-times-easy-does-it.html | Sports of The Times; Easy Does It | True | By Arthur Daley | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-william-mitchel.html | MRS. WILLIAM' MITCHEL' | True | SpEcial to THE x.v YOr..K TLfZS. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/nobel-peace-prize-for-1952-deferred-norwegian-award-committee.html | NOBEL PEACE PRIZE FOR 1952 DEFERRED; Norwegian Award Committee Declares That It 'Will Be Reserved for Next Year' | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/abroad-the-art-critic-as-a-political-prophet.html | Abroad; The Art Critic as a Political Prophet | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/british-union-approves-smallens.html | British Union Approves Smallens | True | | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/olifquinn-7s-a-formereniisees-expertin-real-estate-water-supplies.html | OLi,i,F.;QUINN, 7S A FORMERENIISEES; Expert'in Real Estate, Water !":Suppfies Dies--Had Been'Nn. Service. of'City 52 Y?ars ' | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/quiet-near-houses-of-worship.html | Quiet Near Houses of Worship | True | JEANNE H. COWEN | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/four-more-rangers-sign.html | Four More Rangers Sign | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-kissam___ss-nuptials-forrher-adelaide-coxe-wed-int.html | MRS. KISSAM'_.__SS NUPTIALS; Forrher Adelaide Coxe Wed int | True | speci to te w uor times | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/wagner-bids-city-to-study-finances-asks-mayor-to-call-a-special.html | WAGNER BIDS CITY TO STUDY FINANCES; Asks Mayor to Call a Special Meeting of Estimate Board on the Outlook for 1953 | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/seaway-aid-to-steel-stressed.html | Seaway Aid to Steel Stressed | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/isolation-sensed-in-war-on-unesco-mrs-roosevelt-calls-the-drive.html | ISOLATION' SENSED IN WAR ON UNESCO; Mrs. Roosevelt Calls the Drive 'Great Final Effort' by Opponents of Body | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/new-lillie-revue-may-be-extended-warm-critical-reception-heavy.html | NEW LILLIE REVUE MAY BE EXTENDED; Warm Critical Reception, Heavy Boxoffice Traffic Are Seen Forcing Run Beyond Nov. 1 | True | By Louis Calta | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/irans-envoy-sees-split-with-britain-saleh-tells-secretary-acheson.html | IRAN'S ENVOY SEES SPLIT WITH BRITAIN; Saleh Tells Secretary Acheson That Is Prospect if Note by Mossadegh Is Rejected | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/memphis-negroes-named-they-had-protested-being-left-off-eisenhower.html | MEMPHIS NEGROES NAMED; They Had Protested Being Left Off Eisenhower Committees | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/expoliceman-bars-giving-story-again-only-one-who-turned-states.html | EX-POLICEMAN BARS GIVING STORY AGAIN; Only One Who Turned State's Witness, Now Indicted, Won't Talk at Graft Trial | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/u-s-restrictions-on-forest-flights-in-minnesota-area-upheld-by.html | U. S. Restrictions on Forest Flights In Minnesota Area Upheld by Judge; U. S. UPHELD ON BAN OF FOREST FLIGHTS | True | By Lewis Woodspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/lottery-group-arrested-19-camden-campbell-employes-among-25.html | LOTTERY GROUP ARRESTED; 19 Camden Campbell Employes Among 25 Indicted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/final-52-price-floor-issued-for-tobacco.html | FINAL '52 PRICE FLOOR ISSUED FOR TOBACCO | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/dramatic-laborite-meeting-failed-to-end-party-strife-conflict-of.html | Dramatic Laborite Meeting Failed to End Party Strife; Conflict of Personalities and Issues Within the British Organization Continues | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/forward-step-in-malaya.html | FORWARD STEP IN MALAYA | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/u-s-ban-on-cleric-protested.html | U. S. Ban on Cleric Protested | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/fan-mail-aids-fight-on-reds-in-malaya.html | FAN MAIL' AIDS FIGHT ON REDS IN MALAYA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/red-leader-testifies-miss-flynn-takes-stand-for-the-defense-in.html | RED LEADER TESTIFIES; Miss Flynn Takes Stand for the Defense in Conspiracy Trial | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/new-command-decision.html | New Command Decision | True | | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/stalin-stand-held-no-threat-of-war-western-diplomats-in-moscow.html | STALIN STAND HELD NO THREAT OF WAR; Western Diplomats in Moscow Expect Continued Coolness Between East and West | True | By Harrison E. Salisbury special To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/lure-of-the-wilderness-with-jean-peters-playing-swamp-girl-opens-at.html | ' Lure of the Wilderness,' With Jean Peters Playing Swamp Girl, Opens at the Globe | True | By Bosley Crowther | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/aims-of-kennan-defeated.html | Aims of Kennan Defeated | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/rochester-wins-84-evens-series-beats-kansas-city-to-square-set-at.html | ROCHESTER WINS, 8-4, EVENS SERIES; Beats Kansas City to Square Set at 3-All -- Crimian Is Star in Relief Role | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bowles-inquiry-ordered-india-to-investigate-publication-of-letter.html | BOWLES INQUIRY ORDERED; India to Investigate Publication of Letter Called Forgery | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/president-appeals-for-womens-vote-he-says-supporting-stevenson-is.html | PRESIDENT APPEALS FOR WOMEN'S VOTE; He Says Supporting Stevenson Is Best Way to Further the Goals They Seek | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bolivia-sets-up-mine-corporation-government-group-presumably-would.html | BOLIVIA SETS UP MINE CORPORATION; Government Group Presumably Would Run Tin Industry After Nationalization | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/ricci-pop-soloist-at-carnegie-hall.html | RICCI 'POP' SOLOIST AT CARNEGIE HALL | True | H. C. S. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/lumber-output-up-107-shipments-158-orders-133-above-like-week-last.html | LUMBER OUTPUT UP 10.7%; Shipments 15.8%, Orders 13.3% Above Like Week Last Year | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bonds-and-shares-on-london-market-british-funds-down-pending.html | BONDS AND SHARES ON LONDON MARKET; British Funds Down, Pending Refunding Operation Result-- Other Issues Quietly Firm | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/ctherinrobrs-ggbd-tomrry-wartime-army-nursefiancea-of-beams-smith.html | CTH'ERINR,.ROBRS GGBD TOMRRY; Wartime Army Nurse-Fiancea of Beams 'Smith, a Former. Lieutenant in Ordnance. | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/looking-for-a-youngster-in-rome.html | Looking for a Youngster in Rome | True | O. A. G. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-place-married-to-joseph-terbell.html | MRS. PLACE MARRIED TO JOSEPH TERBELL | True | Special to T Nz Yo: Tz.,. i | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/100-sick-inspectors-return.html | 100 'Sick' Inspectors Return | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/properties-taken-in-downtown-area-buyers-get-buildings-in-the.html | PROPERTIES TAKEN IN DOWNTOWN AREA; Buyers Get Buildings in the Wholesale Produce District and on Greene Street | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/roslyn-swift-wins-cross-county-golf-her-77-takes-gross-honors-by-2.html | ROSLYN SWIFT WINS CROSS COUNTY GOLF; Her 77 Takes Gross Honors by 2 Strokes -- Mrs. Goodman Is Low Net With a 72 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/moods-and-styless-vie-at-art-shows-works-by-tromka-wending-hasen.html | MOODS AND STYLESS VIE AT ART SHOWS; Works by Tromka, Wending, Hasen, Russell and Liedloff Seen at Local Galleries | True | S. P. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/house-antitrust-group-to-investigate-creole-and-shell-operations-in.html | House Anti-Trust Group to Investigate Creole and Shell Operations in Venezuela | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/stalin-enunciates-a-new-party-line-in-economic-field-revises-or.html | STALIN ENUNCIATES A NEW PARTY LINE IN ECONOMIC FIELD; Revises or Rejects Theories Provided by Marx, Engels, Lenin and Himself NEW CONDITIONS ARE CITED Western Diplomats in Moscow See No Threat of War Soon in Premier's Statement ECONOMIC THEORY REVISED BY STALIN | True | By Harry Schwartz | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/5-hurt-in-hong-kong-riot-pronationalists-try-to-smash-exhibit-of.html | 5 HURT IN HONG KONG RIOT; Pro-Nationalists Try to Smash Exhibit of Pro-Reds | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-anderson-coming-home.html | Mrs. Anderson Coming Home | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/woodmeres-team-triumphs-by-146-academy-eleven-victor-over-barnard.html | WOODMERE'S TEAM TRIUMPHS BY 14-6; Academy Eleven Victor Over Barnard -- Montclair Ties With Englewood, 0-0 | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/amenities-at-springfield.html | AMENITIES AT SPRINGFIELD | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/stockholders-assured-head-of-nickel-plate-tells-them-no-other-line.html | STOCKHOLDERS ASSURED; Head of Nickel Plate Tells Them No Other Line Will Get Control | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/cotton-futures-close-irregular-moderately-strong-trading-sees-gains.html | COTTON FUTURES CLOSE IRREGULAR; Moderately Strong Trading Sees Gains Registered for All Active Months | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/lebanons-leaders-will-seek-power-to-rule-that-country-by-decree.html | Lebanon's Leaders Will Seek Power To Rule That Country by Decree; Plan to Request Authority Tuesday, Thus Joining Other Arab States in Move to Subordinate Parliament's Role | True | By Albion Rossspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/reece-assails-acheson.html | Reece Assails Acheson | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/sawyer-undertaking-survey-of-business.html | SAWYER UNDERTAKING SURVEY OF BUSINESS | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/state-labor-group-supports-stevenson.html | STATE LABOR GROUP SUPPORTS STEVENSON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/the-campaigners-in-ohio-come-to-close-quarters.html | The Campaigners in Ohio Come to Close Quarters. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/huge-growth-cited-in-airline-freight.html | HUGE GROWTH CITED IN AIRLINE FREIGHT | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/new-texas-channel-set-reynolds-metals-will-have-new-route-for.html | NEW TEXAS CHANNEL SET; Reynolds Metals Will Have New Route for Aluminum Ore | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/crosses-picket-line-killed-by-a-slugger.html | CROSSES PICKET LINE, KILLED BY A SLUGGER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/nixon-asks-an-end-to-bad-egg-rule-in-marylanddelaware-drive-he.html | NIXON ASKS AN END TO 'BAD EGG RULE; In Maryland-Delaware Drive He Derides Stevenson Plan for 'Odious' Situation | True | By John D. Morrisspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/houses-dominate-long-island-sales-deals-include-properties-in-st.html | HOUSES DOMINATE LONG ISLAND SALES; Deals Include Properties in St. Albans, Hicksville, Great Neck and Jamaica | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/suspect-in-55000-holdup-held.html | Suspect in $55,000 Hold-Up Held | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/dutch-play-issue-closed-netherlands-tells-u-s-she-sees-no-reason-to.html | DUTCH PLAY ISSUE CLOSED; Netherlands Tells U. S. She Sees No Reason to Consult | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/taxi-strike-ended-another-forecast-union-reports-flash-stoppage.html | TAXI STRIKE ENDED, ANOTHER FORECAST; Union Reports Flash Stoppage Affected 1,200 Drivers -- Its Impact on Public Is Light | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-warner-sterling.html | MRS. WARNER STERLING | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/moslem-body-bans-politics.html | Moslem Body Bans Politics | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/alabamas-power-stops-miami-217-53916-see-marlow-luna-and-lewis.html | ALABAMA'S POWER STOPS MIAMI, 21-7; 53,916 See Marlow, Luna and Lewis Spark Tide Rally to Overcome 7-0 Deficit | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/kremlin-demands-u-s-recall-kennan-charging-slander-envoy-accused-on.html | KREMLIN DEMANDS U. S. RECALL KENNAN, CHARGING SLANDER; Envoy Accused on Berlin Talk and Is Declared to Be Persona Non Grata ACHESON BLAMES MOSCOW Ambassador, in Geneva, Can't Return to Soviet Capital -- Is Due to Get New Post KREMLIN DEMANDS RECALL OF KENNAN | True | By Walter H. Waggonerspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/services-to-mark-the-lords-supper-protestants-here-to-participate.html | SERVICES TO MARK THE LORD'S SUPPER; Protestants Here to Participate Tomorrow in World-Wide Communion Observance | True | By Preston King Sheldon | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-choates-84-best-at-century-apawamis-player-takes-gross-award-in.html | MRS. CHOATE'S 84 BEST AT CENTURY; Apawamis Player Takes Gross Award in Tri-County Event -- Mrs. Kops Net Victor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/roanoke-dam-dedicated-15000-at-opening-of-87000000-kerr-federal.html | ROANOKE DAM DEDICATED; 15,000 at Opening of $87,000,000 Kerr Federal Power Project | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/baseball-writers-elect-cashman.html | Baseball Writers Elect Cashman | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/court-weighs-pleas-for-treason-appeal.html | COURT WEIGHS PLEAS FOR TREASON APPEAL | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/jet-unit-to-fly-pacific.html | Jet Unit to Fly Pacific | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/grain-rate-charge-denied.html | Grain Rate Charge Denied | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/stevenson-declares-people-understand-him.html | Stevenson Declares People Understand Him | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/britain-names-career-man-as-new-ambassador-to-u-s-sir-roger-makins.html | Britain Names Career Man As New Ambassador to U. S.; Sir Roger Makins to Take Post of Sir Oliver Franks Near Year's End NEW ENVOY TO U. S. NAMED BY BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/held-in-strike-bribery-owner-of-queens-parking-lot-enters-plea-of.html | HELD IN STRIKE BRIBERY; Owner of Queens Parking Lot Enters Plea of Not Guilty | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/stevensons-style-suits-britains-tailors-who-doubt-clothes-can-make.html | Stevenson's Style Suits Britain's Tailors, Who Doubt Clothes Can Make a Candidate | True | | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/eisenhower-talks-amaze-sparkman-senator-denounces-surrender-by-the.html | EISENHOWER TALKS 'AMAZE' SPARKMAN; Senator Denounces 'Surrender' by the Republican Nominee to 'Isolationist Group' | True | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/exslave-of-genlee-dies.html | Ex-Slave of Gen..Lee' Dies | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/cost-pug-at-16000000.html | Cost Pug at $16,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/tailor-slain-here-was-trujillo-foe-andres-reguena-44-had-put-out-a.html | TAILOR SLAIN HERE WAS TRUJILLO FOE; Andres Reguena, 44, Had Put Out a Pamphlet Attacking the Dominican Regime | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/export-house-changes-name.html | Export House Changes Name | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/hofstra-victor-by-307-tallies-four-times-in-second-half-against-st.html | HOFSTRA VICTOR BY 30-7; Tallies Four Times in Second Half Against St. Lawrence | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/reply-to-mr-roosevelt.html | REPLY TO MR. ROOSEVELT | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-f-a-truslow-to-marry.html | Mrs. F. A. Truslow to Marry | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/n-b-c-office-is-robbed-of-4000-in-series-of-5-manhattan-holdups-n-b.html | N. B. C. Office Is Robbed of $4,000 In Series of 5 Manhattan Hold-Ups; N. B. C. Office Is Robbed of $4,000 In Series of 5 Manhattan Hold-Ups | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/garden-clubs-open-white-plains-show-nurserymen-and-professionals.html | GARDEN CLUBS OPEN WHITE PLAINS SHOW; Nurserymen and Professionals Join in Exhibit -- Prizes Are Awarded for Arrangements | True | By Dorothy H. Jenkins | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/statements-in-kennan-case.html | Statements in Kennan Case | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/choate-elevens-morale-at-peak-for-1952-opener-with-wilbraham-with-8.html | Choate Eleven's Morale at Peak For 1952 Opener With Wilbraham; With 8 Letter Men Back, Coach Maher Sees Good Year Ahead If Depth Is Gained -Co-Captains and Two Backs Star | True | By Michael Straussspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/brooks-1310-for-series-but-yankees-are-95-favorites-to-win-todays.html | BROOKS 13-10 FOR SERIES; But Yankees Are 9-5 Favorites to Win Today's 4th Game | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/fans-pack-met-to-see-markova-opera-house-jammed-again-as-ballerina.html | FANS PACK 'MET' TO SEE MARKOVA; Opera House Jammed Again as Ballerina Is Guest in 'Les Sylphides,' 'Nutcracker' | True | By John Martin | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/czechs-doom-four-spies-accuse-men-of-being-u-s-agents-four-others.html | CZECHS DOOM FOUR SPIES; Accuse Men of Being U. S. Agents -- Four Others Go to Prison | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/racketeer-drive-backed-but-keating-of-new-york-asks-if-politics.html | RACKETEER DRIVE BACKED; But Keating of New York Asks if Politics Caused Delay | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/austrian-exports-to-u-s-expanding-deputy-consul-general-here-tells.html | AUSTRIAN EXPORTS TO U. S. EXPANDING; Deputy Consul General Here Tells Chamber 7-Month Gain Topped That of 1950 VISITING TEAMS HONORED Engineering and Auto Service Groups Are Making Study Sponsored by M. S. A. | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/utica-meeting-is-set-in-plan-to-buy-flagg.html | UTICA MEETING IS SET IN PLAN TO BUY FLAGG | True | | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/john-ford-to-help-irish-movie-group-director-to-spend-3-months-in.html | JOHN FORD TO HELP IRISH MOVIE GROUP; Director to Spend 3 Months in Ireland Next Summer on Plans for Native Firm | True | By Thomas M. Pryorspecial To The New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/u-s-frees-nazi-war-criminal.html | U. S. Frees Nazi War Criminal | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/wfrank-clucas.html | WFRANK CLUCAS | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/too-many-men-in-europe.html | Too Many Men' in Europe | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/justice-department-gets-efficiency-aid.html | JUSTICE DEPARTMENT GETS EFFICIENCY AID | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/utility-to-offer-bonds.html | Utility to Offer Bonds | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/westchester-gets-sewage-timetable-program-starting-next-year.html | WESTCHESTER GETS SEWAGE TIMETABLE; Program Starting Next Year Designed to End Pollution of Hudson by Dec. 31, 1958 | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/third-pinball-trial-is-set.html | Third Pinball Trial Is Set | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/chinese-stop-british-ship-men-in-nationalist-uniform-take-her-cargo.html | CHINESE STOP BRITISH SHIP; Men in Nationalist Uniform Take Her Cargo Off Red-Port | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/economies-urged-on-armed-services-house-investigators-criticize.html | ECONOMIES URGED ON ARMED SERVICES; House Investigators Criticize 'Elaborateness' in Planning and Find 'Frills' at Bases | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/browders-remain-in-jail.html | Browders Remain in Jail | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bank-robbers-sentenced-3-jersey-youths-get-12-years-each-for-east.html | BANK ROBBERS SENTENCED; 3 Jersey Youths Get 12 Years Each for East Orange Crime | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/billy-budd-cast-named-theodore-uppman-to-sing-title-role-in-video.html | BILLY BUDD' CAST NAMED; Theodore Uppman to Sing Title Role in Video Adaptation | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/duchess-of-kent-opens-clinic.html | Duchess of Kent Opens Clinic | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/european-plant-considered.html | European Plant Considered | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/rooney-divorced-third-time.html | Rooney Divorced Third Time | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/a-philadelphia-record-delaware-shipping-set-a-mark-in-1951.html | A PHILADELPHIA RECORD; Delaware Shipping Set a Mark in 1951, Authority Says | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/danbury-doctors-see-hospital-crisis-condemn-suspension-of-2-on.html | DANBURY DOCTORS SEE HOSPITAL CRISIS; Condemn Suspension of 2 on Staff -- Look for Facilities in Neighboring Towns | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/factory-property-bought-in-brooklyn.html | FACTORY PROPERTY BOUGHT IN BROOKLYN | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/dressen-receives-threatening-note-letter-believed-to-be-work-of-a.html | DRESSEN RECEIVES THREATENING NOTE; Letter, Believed to Be Work of a Crank, Will Be Given to F. B. I. for Scrutiny | True | By Louis Effrat | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/lockheed-develops-new-plastic-lockfoam-to-strengthen-structural.html | Lockheed Develops New Plastic 'Lockfoam' To Strengthen Structural Parts of Airplanes | True | | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/trading-in-stocks-indecisive-again-prices-drift-generally-lower-on.html | TRADING IN STOCKS INDECISIVE AGAIN; Prices Drift Generally Lower on Smallest Volume Since Last Monday NO SECTION FINDS FAVOR Financial Authorities See Little Chance of Change Until After Election | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/army-ready-for-u-s-c-fast-cadet-team-lacks-depth-of-favored-trojan.html | ARMY READY FOR U. S. C.; Fast Cadet Team Lacks Depth of Favored Trojan Eleven | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/rossellini-suit-put-off-slander-case-against-senator-johnson.html | ROSSELLINI SUIT PUT OFF; Slander Case Against Senator Johnson Adjourned in Rome | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/f-c-c-aides-oppose-movie-radio-merger.html | F. C. C. AIDES OPPOSE MOVIE, RADIO MERGER | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/texts-of-president-trumans-speeches-in-campaign-on-west-coast.html | Texts of President Truman's Speeches in Campaign on West Coast | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/sea-legs-takes-fiftysecond-running-of-grand-national-chase-at.html | Sea Legs Takes Fifty-second Running of Grand National Chase at Belmont; MONTPELIER RACER WINS BY 5 LENGTHS Sea Legs, With Adams Riding, Shows Way to The Mast in $28,600 Jumping Event FAVORED OEDIPUS THIRD Victor, Coupled With Tourist List, Pays $27.40 -- 2 Stakes on Final Program Today | True | By James Roach | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/dirksen-takes-up-attack.html | Dirksen Takes Up Attack | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/u-n-troops-regain-west-korean-hill-chinese-reds-thrown-off-one.html | U. N. TROOPS REGAIN WEST KOREAN HILL; Chinese Reds Thrown Off One Ridge in Sharp Fighting -- Sabres Down 3 MIG's | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-bruce-cabot-has-child.html | Mrs. Bruce Cabot Has Child | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/prison-rioters-to-be-paddled.html | Prison Rioters to Be Paddled | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/litter-drive-traps-615-total-summonses-since-sept-22-include-52.html | LITTER DRIVE TRAPS 615; Total Summonses Since Sept. 22 Include 52 Yesterday | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/red-inquiry-defied-by-six-medical-men-they-refuge-at-house-hearing.html | RED INQUIRY DEFIED BY SIX MEDICAL MEN; They Refuge at House Hearing in Los Angeles to Answer Queries on Any Party Ties | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/councilmans-son-cited-in-korea.html | Councilman's Son Cited in Korea | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/sep-palilq-is-dead-hiess-driver-7-winner-of-hambletonian-twice.html | SEP PALIlq IS DEAD; HIESS DRIVER, 7; Winner of Hambletonian Twice, Had Trained Greyhound, Who Set World's Trotting Ms'rE | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/medal-to-van-nostrand-brookville-golfer-scores-at-73-after-match-of.html | MEDAL TO VAN NOSTRAND; Brookville Golfer Scores at 73 After Match of Cards | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/governor-kos-marciano-with-a-plate-license.html | Governor KO's Marciano With a Plate (License) | True | By the United Press. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/barnard-paper-approved-mrs-mcintosh-praises-policy-as-editors-split.html | BARNARD PAPER APPROVED; Mrs. McIntosh Praises Policy as Editors Split on Presidency | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/giants-to-play-eagles-philadelphia-eleven-to-open-home-schedule.html | GIANTS TO PLAY EAGLES; Philadelphia Eleven to Open Home Schedule Tonight | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/the-e-in-unesco.html | THE 'E' IN UNESCO" | True | | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/president-softens-eisenhower-attack-but-still-in-central-valley-of.html | PRESIDENT SOFTENS EISENHOWER ATTACK; But Still, in Central Valley of California, He Scores Him on Public Power Projects PRESIDENT SOFTENS EISENHOWER ATTACK | True | By Anthony Leviero special To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bank-reenters-reserve-northport-trust-is-first-to-rejoin-under.html | BANK RE-ENTERS RESERVE; Northport Trust Is First to Rejoin Under Revised Law | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mine-funds-ordered-paid.html | Mine Funds Ordered Paid | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/postal-life-insurance-co-wins-advertising-award.html | Postal Life Insurance Co. Wins Advertising Award | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/asahel-henry-grant.html | ASAHEL HENRY GRANT | True | Sl3echt to THs SIs'v YoK Tress. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/fordham-team-to-open-22000-fans-to-see-battle-with-holy-cross-at.html | FORDHAM TEAM TO OPEN; 22,000 Fans to See Battle With Holy Cross at Worcester | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/exchange-reform-held-belgian-need-heavy-soft-currency-surplus-plus.html | EXCHANGE REFORM HELD BELGIAN NEED; Heavy Soft Currency Surplus Plus Dollar Deficit Requires Improved Convertibility PROPOSED STARTING POINT State Department Official Here Says Country Cannot Hope for Balance in Exports | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/philadelphia-sees-8-rise-for-banks-21-of-17-institutions-show-gain.html | PHILADELPHIA SEES 8% RISE FOR BANKS; 21 of 17 Institutions Show Gain Despite 15 Per Cent Increase in Taxes for Nine Months | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/gen-adler-extols-free-press-role-receiving-award-of-masons-he.html | GEN. ADLER EXTOLS FREE PRESS ROLE; Receiving Award of Masons, He Commends Their Sharing in Spread of Knowledge | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bonn-plans-on-saar-disappoint-france.html | BONN PLANS ON SAAR DISAPPOINT FRANCE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/chinese-red-says-u-s-rearms-japan-kuo-recalls-tokyo-militarism-to.html | CHINESE RED SAYS U. S. REARMS JAPAN; Kuo Recalls Tokyo Militarism to Asian 'Peace Congress' and Warns of Revival | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/elevator-peace-move-pushed.html | Elevator Peace Move Pushed | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/text-of-eisenhowers-speech-on-red-penetration-of-government.html | Text of Eisenhower's Speech on Red 'Penetration of Government' | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/chamber-music-series-listed.html | Chamber Music Series Listed | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/acheson-lauds-sir-oliver.html | Acheson Lauds Sir Oliver | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/potatoes-cocoa-and-oils-advance-sugar-futures-lose-ground-awaiting.html | POTATOES, COCOA AND OILS ADVANCE; Sugar Futures Lose Ground Awaiting Washington News -- Wool and Coffee Mixed | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/dakin-gift-to-adelphi-college-gets-scientists-library-equipment-and.html | DAKIN GIFT TO ADELPHI; College Gets Scientist's Library, Equipment and $2,500 Fund | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/3-ships-missing-off-japan.html | 3 Ships Missing Off Japan | True | | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/commodity-prices-off-daily-index-2887-on-thursday-from-2889-on.html | COMMODITY PRICES OFF; Daily Index 288.7 on Thursday From 288.9 on Wednesday | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bonn-asks-return-of-archives.html | Bonn Asks Return of Archives | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/wood-field-and-stream-still-time-to-hunt-mule-deer-moose-elk.html | Wood, Field and Stream; Still Time to Hunt Mule Deer, Moose, Elk, Mountain Sheep in Wyoming | | BY Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/daughter-of-a-president-helps-eisenhower-drive.html | Daughter of a President Helps Eisenhower Drive | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/benjamin-k-northrup.html | BENJAMIN K. NORTH-RUP.- | | Special to T'd llw Yoluc Tikes.: : | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/stevenson-asserts-his-rival-is-prisoner-of-isolationists-eisenhower.html | Stevenson Asserts His Rival Is Prisoner of Isolationists; EISENHOWER CALLED OLD GUARD CAPTIVE | | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/man-is-slashed-in-street.html | Man Is Slashed in Street | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/general-will-speak-here-2day-metropolitan-area-tour-set-garden.html | GENERAL WILL SPEAK HERE; 2-Day Metropolitan Area Tour Set -- Garden Rally Slated Oct. 30 | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/selected-for-presidency-of-industrial-designers.html | Selected for Presidency Of Industrial Designers | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/taft-says-general-is-right-on-korea-ohioan-agrees-front-line-duty.html | TAFT SAYS GENERAL IS RIGHT ON KOREA; Ohioan Agrees Front Line Duty Is Not U. S. Job -- He Levels Attack on Acheson TAFT SAYS GENERAL IS RIGHT ON KOREA | | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bisno-chess-president-returns.html | Bisno, Chess, President, Returns | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bank-statement.html | BANK STATEMENT | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/new-crime-fighters-aid-blood-drive.html | New Crime Fighters Aid Blood Drive | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/ready-to-show-tax-returns.html | Ready to Show Tax Returns | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/an-unhappy-day.html | AN UNHAPPY DAY | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/some-grains-meet-active-support-dry-conditions-in-southwest-prompt.html | SOME GRAINS MEET ACTIVE SUPPORT; Dry Conditions in Southwest Prompt Considerable Buying of Wheat Futures | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/ian-mackay.html | IAN MACKAY | | Special to NEW Yomi TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/utility-is-overruled-on-payment-to-alcoa.html | UTILITY IS OVERRULED ON PAYMENT TO ALCOA | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/2-freed-in-fuel-oil-theft-magistrate-suggests-inquiry-by-the-grand.html | 2 FREED IN FUEL OIL THEFT; Magistrate Suggests Inquiry by the Grand Jury | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/child-to-the-lindley-g-millers.html | Child to the Lindley G. Millers | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/miss-c-de-cozen-victor-pairs-with-maureen-orcutt-in-taking-jersey.html | MISS C. DE COZEN VICTOR; Pairs With Maureen Orcutt in Taking Jersey Golf on 78 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/argentines-beat-u-s-businessman-attack-on-stephen-adam-by-drug.html | ARGENTINES BEAT U. S. BUSINESSMAN; Attack on Stephen Adam by Drug Plant Strikers Seen as Symptom of Unrest | | By Edward A. Morrowspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/shipping-news-and-notes-pier-wage-arbitration-will-start-oct-14.html | Shipping News and Notes; Pier Wage Arbitration Will Start Oct. 14 -- Tramp-Ship Operators to Ask Subsidy | True | | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bulgaria-dooms-4-roman-clerics.html | Bulgaria Dooms 4 Roman Clerics | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/william-a-forschner.html | wILLIAM A; FORSCHNER | | Special to T/ts zv YoP TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/42743-see-lions-top-rams-by-1714-losers-with-pool-at-helm-as-coach.html | 42,743 SEE LIONS TOP RAMS BY 17-14; Losers, With Pool at Helm as Coach, Play Spirited Game -- Layne and Walker Star | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/gop-truth-squad-replies-to-truman-senators-following-president-in.html | G.O.P. 'TRUTH SQUAD' REPLIES TO TRUMAN; Senators Following President in West Assail 'Big Lié' on Reclamation, Power | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/-nbumnn-n0listi-wa816-author-of-the-patriot-iking-haber.html | -. ' ::NB''UM''N'N;:: N0LIST,i WA816; Author .of 'The Patriot,' iKing Haber' andl':TheDevil' Dies Wrote. Plays Here '. | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/williams-may-go-to-korea.html | Williams May Go to Korea | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/3-silent-professors-suspended-by-city-silent-professors-suspended.html | 3 Silent Professors Suspended by City; SILENT PROFESSORS SUSPENDED BY CITY | True | By Leonard Buder | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/topics-of-the-times.html | Topics Of The Times | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bronx-slayer-sentenced.html | Bronx Slayer Sentenced | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/fine-fiddle-first-at-hawthorne.html | Fine Fiddle First at Hawthorne | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/sportswear-usable-in-town-or-country.html | SPORTSWEAR USABLE IN TOWN OR COUNTRY | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/sample-vote-booth-open-mayor-teaches-eva-gabor-how-to-operate.html | SAMPLE VOTE BOOTH OPEN; Mayor Teaches Eva Gabor How to Operate Ballot Machine | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/charlesm-hess-t.html | *CHARLES.M. HESS t | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/physicians-office-of-1829-dedicated.html | PHYSICIAN'S OFFICE OF 1829 DEDICATED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/son-to-mrs-richard-h-andrews.html | Son to Mrs. Richard H. Andrews | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/at-the-theatre-anita-grannis-love-in-our-time-acted-by-the.html | AT THE THEATRE; Anita Grannis' 'Love In Our Time' Acted by the Originals Only Company Off Sheridan Square | True | By Brooks Atkinson | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/officials-in-3-fields-ataylesworth-rites.html | OFFICIALS IN 3 FIELDS AT-AYLESWORTH RITES | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/british-are-happy-over-atomic-feat-churchill-home-after-visit-to.html | BRITISH ARE HAPPY OVER ATOMIC FEAT; Churchill, Home After Visit to Queen, Hails Test in Messages to Its Leaders | True | By Raymond Daniellspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/french-reds-reveal-causes-of-2-oustings.html | FRENCH REDS REVEAL CAUSES OF 2 OUSTINGS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/eisenhower-plans-expanded-shipping-u-s-was-caught-flatfooted-in-two.html | EISENHOWER PLANS EXPANDED SHIPPING; U. S. Was Caught 'Flat-Footed' in Two Wars, He Says -- Names Group to Aid in His Aim | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/4-chess-matches-result-in-draws-kotov-and-pachmann-adjourn-after-42.html | 4 CHESS MATCHES RESULT IN DRAWS; Kotov and Pachmann Adjourn After 42 Moves in World Tourney in Sweden | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/british-motorists-to-get-better-gas-restrictions-on-octane-content.html | BRITISH MOTORISTS TO GET BETTER GAS; Restrictions on Octane Content and Brand Names to Be Lifted on Feb. 1 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/merger-approved-for-two-concerns-court-agrees-to-consolidation-of.html | MERGER APPROVED FOR TWO CONCERNS; Court Agrees to Consolidation of the E Z Paintr Corp. and Nu-Enamel | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/alfred-p-_weigel.html | ALFRED P,, _WEfGEL | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/rails-in-2-regions-reject-union-shop-western-southeastern-roads.html | RAILS IN 2 REGIONS REJECT UNION SHOP; Western, Southeastern Roads Decide Against Pact With 17 Non-Operating Groups | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/chile-sets-copper-sale-price-on-165000-tons-put-at-35-12-cents-a.html | CHILE SETS COPPER SALE; Price on 165,000 Tons Put at 35 1/2 Cents a Pound | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/nixon-sees-diversion-calls-charge-of-misusing-free-postage-another.html | NIXON SEES DIVERSION; Calls Charge of Misusing Free Postage Another Such Attempt | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/elected-by-state-architects.html | Elected by State Architects | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/french-blast-vietminh-fighters-and-bombers-attack-communist-supply.html | FRENCH BLAST VIETMINH; Fighters and Bombers Attack Communist Supply Lines | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/joining-staff-of-clergy-at-st-martins-church.html | Joining Staff of Clergy At St. Martin's Church | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/press-service-in-french-begun.html | Press Service in French Begun | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/eisenhower-scores-president-on-reds-supports-mcarthy-in-tour-of.html | EISENHOWER SCORES PRESIDENT ON REDS; SUPPORTS M'CARTHY; In Tour of Wisconsin, General Asserts He Backs Senator's Aims Not His Methods DENOUNCES 'VIGILANTISM' Says Administration Tolerated Penetration by Communists -- Asks Fight on 'Treason' EISENHOWER SCORES PRESIDENT ON REDS | True | By W. H. Lawrencespecial to the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/goldberglsenberg.html | Goldberg-lsenberg | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/finletter-cites-air-advance-u-n-troops-regain-west-korean-hill.html | Finletter Cites Air Advance; U. N. TROOPS REGAIN WEST KOREAN HILL | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/line-play-may-prove-decisive-in-cornellnavy-football-clash-little.html | Line Play May Prove Decisive In Cornell-Navy Football Clash; Little to Choose Between Pair, but Midshipmen Rate Edge on Attack at Ithaca | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/saxton-defeats-jones-on-points-brooklyn-boxer-takes-split-decision.html | SAXTON DEFEATS JONES ON POINTS; Brooklyn Boxer Takes Split Decision at St. Nicks -- Stanford Also Wins | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/rev-dr-zed-h-copp.html | REV. DR. ZED H. COPP | True | Special to FI{E | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/taxes-controls-assailed-chrysler-head-says-that-both-weaken-ability.html | TAXES, CONTROLS ASSAILED; Chrysler Head Says That Both Weaken Ability to Live Better | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/borotra-winner-at-tennis.html | Borotra Winner at Tennis | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-guernsey-jewett.html | MRS. GUERNSEY JEWETT | True | Special to T¡'Piu NIV YORIS. TrsIuS. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/h-t-websters-will-probated.html | H. T. Webster's Will Probated | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/crosley-motors-inc-years-loss-is-1981486-after-company-quit-making.html | CROSLEY MOTORS, INC.; Year's Loss Is $1,981,486 After Company Quit Making Autos | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/deadly-beizbol-makes-killing-for-tass-writer.html | Deadly Beizbol Makes Killing for Tass Writer | True | By the United Press. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/tomorrows-congress-in-kremlin.html | Tomorrow's Congress in Kremlin | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/prr-denies-delay-over-long-island-reply-to-the-transit-authority.html | P.R.R. DENIES DELAY OVER LONG ISLAND; Reply to the Transit Authority Says Reorganizing Proposal Will Be Ready by Oct. 15 TRUSTEE IS UNAVAILABLE ' Vehement' Wyer Statement Due Monday -- Commuters to Ask Court for Speed | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/krupp-plant-for-brazil-industrial-commission-favors-plan-for.html | KRUPP PLANT FOR BRAZIL; Industrial Commission Favors Plan for Locomotive Factory | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/reservoir-plan-opposed-conservation-council-again-decries-panther.html | RESERVOIR PLAN OPPOSED; Conservation Council Again Decries Panther Dam | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/charges-against-nominee-stand.html | Charges Against Nominee Stand | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/albert-fjanss.html | ALBERT F.'JANSS | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/judge-horace-l-hanna.html | JUDGE HORACE L. HANNA | True | SDecial tO THE NEW YORK IMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/2-swiss-report-yugoslav-attack.html | 2 Swiss Report Yugoslav Attack | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/dr-harrn-eekins.html | DR. HARRN' EEKiNS | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/of-ffi5s-loboots-bennett-alumna-will-be-wed-to-richard-l-berry-a.html | .O.F ffi5S LOSBOOTS; Bennett Alumna Will Be Wed to' Richard L. Berry, a '46 Graduate of Princeton | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/aid-offered-to-church-fund-is-suggested-to-rebuild-burned-edifice.html | AID OFFERED TO CHURCH; Fund Is Suggested to Rebuild Burned Edifice in Brooklyn | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/7-school-projects-pushed-by-wagner-borough-president-says-new.html | 7 SCHOOL PROJECTS PUSHED BY WAGNER; Borough President Says New Buildings and Additions Are Needed to Ease Crowding CITES 'DEPLORABLE' PLANT He Tells Planning Commission That Situation Necessitates Action in 1953 Budget | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/iron-ore-shipments-a-record.html | Iron Ore Shipments a Record | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrs-illian-newsqmc.html | MRS, [.ILLIAN NE,WSQME | True | Special to T- 'Ew Yoc 'x. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/firemen-renew-bid-on-emergency-duty.html | FIREMEN RENEW BID ON EMERGENCY DUTY | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/rites-held-for-speed-king-cobb.html | Rites Held for Speed King Cobb | True | | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/new-unit-forms-to-aid-children-welfare-council-division-will-try-to.html | NEW UNIT FORMS TO AID CHILDREN; Welfare Council Division Will Try to Shorten the Stay of Those in Institutions | True | By Dorothy Barclay | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/musichall-stardies-lily-morris-cckney-comedienne-had-piayecin-this-.html | MUSIC..HALL STAR-DIES; Lily Morris, C&ckney Comedienne, .:' Had, Piayed'in This C'duntry { | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/juan-muller.html | JUAN MULLER | True | Special to 7EZ I'Igw Yogtc 'T.[MES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/a-kremlin-blunder.html | A KREMLIN BLUNDER | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/royalties-to-jesuit-fund-harrison-biography-sales-will-help-build.html | ROYALTIES TO JESUIT FUND; Harrison Biography Sales Will Help Build Seminary | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/cornell-opens-business-aid.html | Cornell Opens Business Aid | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/gavilan-32-choice-at-havana-tonight-title-defense-against-graham-in.html | GAVILAN 3-2 CHOICE AT HAVANA TONIGHT; Title Defense Against Graham in 15-Rounder Expected to Draw Crowd of 40,000 | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/israeli-flag-insult-punished.html | Israeli Flag Insult Punished | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/oslo-not-to-return-3-ships-to-germany.html | OSLO NOT TO RETURN 3 SHIPS TO GERMANY | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/rights-hypocrisy-laid-to-democrats-driscoll-in-harlem-talk-says.html | RIGHTS 'HYPOCRISY' LAID TO DEMOCRATS; Driscoll, in Harlem Talk, Says Sparkman Is One of Group Ruling His Party | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/pulaski-and-kosciuszko-days.html | Pulaski and Kosciuszko Days | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/lafayette-exhibit-at-n-y-u.html | Lafayette Exhibit at N. Y. U. | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | - Special to Tm w No . | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/colombian-congress-called.html | Colombian Congress Called | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/kansas-city-switchmen-return.html | Kansas City Switchmen Return | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/the-search-for-buried-treasure.html | The Search for Buried Treasure | True | B. C. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/boston-board-keeps-red-book-in-library.html | BOSTON BOARD KEEPS RED BOOK IN LIBRARY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/exchange-reserve-for-canada-soars-growing-demand-for-dominion.html | EXCHANGE RESERVE FOR CANADA SOARS; Growing Demand for Dominion Dollars Puts Fund at Record $1,856,000,000 EXCEEDS STERLING AREA Rise Has Continued Since the Dark Economic Days of Late 1947 | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/football-flying-saucer-just-p-m-c-formation.html | Football 'Flying Saucer' Just P. M. C. Formation | True | By the United Press. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/3000000-cost-set-for-fifth-ave-offices.html | $3,000,000 Cost Set For Fifth Ave. Offices | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/fruit-growers-fight-extra-rail-charges.html | FRUIT GROWERS FIGHT EXTRA RAIL CHARGES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/9-fort-dix-soldiers-still-evade-capture.html | 9 FORT DIX SOLDIERS STILL EVADE CAPTURE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/nassau-plans-5-defense-tests.html | Nassau Plans 5 Defense Tests | True | | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/-we-were-outhit-and-outplayed-and-we-gotta-get-better-says-yankee.html | ' We Were Outhit and Outplayed and We Gotta Get Better,' Says Yankee Pilot; STENGEL IN A JAM, CALLS ON REYNOLDS Right-Hander to Make Second Start Against the Brooks in Fourth Series Game YANKS HIT BY INJURIES Berra, Martin and McDougald Nursing Cuts and Bruises -- Mize May Play Today | True | By James P. Dawson | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/brockport-ithaca-tie-00.html | Brockport, Ithaca Tie. 0-0 | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/halle-selassie-in-border-fete.html | Halle Selassie in Border Fete | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/greek-house-adopts-new-election-bill.html | GREEK HOUSE ADOPTS NEW ELECTION BILL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/gift-given-to-maryland-racing-group-donates-4000-for-bowl-for.html | GIFT GIVEN TO MARYLAND; Racing Group Donates $4,000 for Bowl for Governor's Home | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/white-trucks-executive-for-bronx-westchester.html | White Trucks Executive For Bronx-Westchester | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/cardinal-eleven-signs-mills.html | Cardinal Eleven Signs Mills | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/u-s-to-meet-korea-food-gaps.html | U. S. to Meet Korea Food Gaps | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/succoth-festival-observed-by-jews.html | SUCCOTH FESTIVAL OBSERVED BY JEWS | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/polo-final-set-today-meadow-brook-riders-to-meet-milwaukee-in.html | POLO FINAL SET TODAY; Meadow Brook Riders to Meet Milwaukee in Westbury | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/recreation-unit-ends-parley.html | Recreation Unit Ends Parley | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/navycornell-game-and-many-intersectional-tests-feature-todays.html | Navy-Cornell Game and Many Intersectional Tests Feature Today's Football; MIDDIES TO PLAY ON ITHACANS' FIELD Navy Is Favored in a Close Game -- Princeton-Rutgers Another Top Contest FORDHAM AT HOLY CROSS Penn Faces Dartmouth, While Columbia Engages Harvard and Yale Tackles Brown | | By Allison Danzig | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/soviet-accused-on-germany.html | Soviet Accused on Germany | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/series-problem-solved.html | Series Problem Solved | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/church-of-christ-in-italy-to-reopen-protestant-group-to-conduct.html | CHURCH OF CHRIST IN ITALY TO REOPEN; Protestant Group to Conduct Services Sunday After Rome Removes Police Ban | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/teachers-in-politics-dr-gallagher-defends-practice-but-bars-reds.html | TEACHERS IN POLITICS; Dr. Gallagher Defends Practice but Bars Reds and Racists | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/5-mexicans-under-fire-opponents-of-present-regime-questioned-by.html | 5 MEXICANS UNDER FIRE; Opponents of Present Regime Questioned by Police | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/colleges-warned-on-arms-research-stress-on-such-work-menaces-future.html | COLLEGES WARNED ON ARMS RESEARCH; Stress on Such Work Menaces Future of Scientific Study, Harvard Professor Says NEED OF FREEDOM CITED Mount Holyoke Convocation Hears 'Satisfaction With Status Quo' Bars Progress | True | By Murray Illsonspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/small-drop-shown-by-primary-prices-index-off-01-in-week-to-sept-30.html | SMALL DROP SHOWN BY PRIMARY PRICES; Index Off 0.1% in Week to Sept. 30 as Processed Foods Fall, B. L. S. Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/georgia-unit-eases-negro-ban.html | Georgia Unit Eases Negro Ban | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/right-of-defense.html | Right of Defense | True | WILLIAM D. LAMBORN | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/harness-sales-hit-1097850.html | Harness Sales Hit $1097,850 | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/tragedy-delays-general-campaign-train-allowed-to-pass-over-babys.html | TRAGEDY DELAYS GENERAL; Campaign Train Allowed to Pass Over Baby's Body on Tracks | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/princeton-looking-for-24th-in-string.html | PRINCETON LOOKING FOR 24TH IN STRING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/inland-steel-stock-sold-40-of-eligible-employes-bought-83-of-shares.html | INLAND STEEL STOCK SOLD; 40% of Eligible Employes Bought 83% of Shares Offered Them | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/u-s-envoy-promoted-minor-ambassador-in-lebanon-urged-mecca-airlift.html | U. S. ENVOY PROMOTED; Minor Ambassador in Lebanon -- Urged Mecca Airlift | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/stock-put-in-voting-trust.html | Stock Put in Voting Trust | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/strong-bonus-rule-seen-return-of-statute-after-2year-lapse-likely.html | STRONG BONUS RULE SEEN; Return of Statute, After 2-Year Lapse, Likely This Winter | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/heat-mark-to-good-time-pacer-sets-world-record-for-2-straight.html | HEAT MARK TO GOOD TIME; Pacer Sets World Record for 2 Straight Dashes at Lexington | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/net-gain-reported-for-cooker-maker-national-pressure-earns-151-in.html | NET GAIN REPORTED FOR COOKER MAKER; National Pressure Earns $1.51 in Nine Months, Compared With $1.44 a Share in '51 | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/air-express-shipments-rise.html | Air Express Shipments Rise | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/events-at-time-of-yalta-circumstances-surrounding-inclusion-of.html | Events at Time of Yalta; Circumstances Surrounding Inclusion of Secret Protocol Outlined | True | FRANKLIN D. ROOSEVELT Jr. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/wragner-festival-popular.html | Wragner Festival Popular | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/john-mill-a-founder-t-of-jewish-labor-umt.html | JOHN MILL, A FOUNDER. t OF JEWISH LABOR UMT | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/two-hands-can-be-as-snug-as-one-in-mitten-just-invented-for-lovers.html | Two Hands Can Be as Snug as One In Mitten Just Invented for Lovers; Drip-Proof Coffee Cup, Cat's Safety Collar, Electric Water Caller, a Parking Jack for Tight Places Among New Patents NEWS OF PATENTS RECENTLY ISSUED | True | By Stacy V. Jonesspecial To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/texts-of-governor-stevensons-speeches-during-his-invasion-of-ohio.html | Texts of Governor Stevenson's Speeches During His Invasion of Ohio; At Cincinnati | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/n-y-u-seeks-two-in-row-to-play-kings-point-at-great-neck-in-second.html | N. Y. U. SEEKS TWO IN ROW; To Play Kings Point at Great Neck in Second Game of Season | True | | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/edward-w-ferry.html | EDWARD W. FERRY | True | Special to Tm NEW Yo. T.[r.s. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/ives-declares-democrats-seek-iron-grip-on-nation-by-manipulating.html | Ives Declares Democrats Seek 'Iron Grip' On Nation by Manipulating Price Controls | True | By Warren Weaver Jr.special To the New York Times. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/columbia-choice-to-beat-harvard-but-crimson-coach-remains.html | COLUMBIA CHOICE TO BEAT HARVARD; But Crimson Coach Remains Optimistic About Chances in Cambridge Ivy Battle | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/interest-in-gas-plant-acquired-by-maracaibo.html | Interest in Gas Plant Acquired by Maracaibo | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/cornell-group-formed-associates-will-link-industry-more-closely-to.html | CORNELL GROUP FORMED; Associates Will Link Industry More Closely to University | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/stockholders-ratify-simpsonsears-sale.html | STOCKHOLDERS RATIFY SIMPSON-SEARS SALE | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/deadline-extended-in-liquidation-action.html | DEADLINE EXTENDED IN LIQUIDATION ACTION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/fifth-polio-case-on-north-carolina-campus-strikes-freshman-guard-on.html | Fifth Polio Case on North Carolina Campus Strikes Freshman Guard on Football Squad | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/steinguts-son-selected-kings-democrats-will-name-him-for-assembly.html | STEINGUT'S SON SELECTED; Kings Democrats Will Name Him for Assembly Seat | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/progress-reported-on-new-stock-rates.html | PROGRESS REPORTED ON NEW STOCK RATES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/italians-honor-captain-carlsen.html | Italians Honor Captain Carlsen | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mgranery-pressed-on-lattimore-case.html | M'GRANERY PRESSED ON LATTIMORE CASE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/syracuse-swamps-temple-squad-270-stark-scores-twice-and-throws-two.html | SYRACUSE SWAMPS TEMPLE SQUAD, 27-0; Stark Scores Twice and Throws Two Touchdown Passes in Game at Philadelphia | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/city-ballet-to-benefit-associates-group-plans-dinner-dance-nov-27.html | CITY BALLET TO BENEFIT; Associates Group Plans Dinner Dance Nov. 27 at Waldorf | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/8-portuguese-drowned-in-truck.html | 8 Portuguese Drowned in Truck | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/holyoke-fight-canceled.html | Holyoke Fight Canceled | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/rackets-witness-defies-grand-jury-former-policeman-refuses-to.html | RACKETS WITNESS DEFIES GRAND JURY; Former Policeman Refuses to Divulge Financial Data -Faces Contempt Penalty | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/goffe-beats-smillie-4-and-3.html | Goffe Beats Smillie, 4 and 3 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/james-a-purse-jr.html | JAMES A. PURSE JR. | True | | 1980-08-25 | RE0000065240 | B00000379043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/bonn-plans-to-pay-nazi-victims-more-goldmann-says-germans-will.html | BONN PLANS TO PAY NAZI VICTIMS MORE; Goldmann Says Germans Will Provide at Least $750,000,000 for Benefit of 500,000 | True | By Irving Spiegel | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/natural-gas-ordered-for-utility-concerns.html | NATURAL GAS ORDERED FOR UTILITY CONCERNS | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/mrsnicholas-malanga.html | MRS..NICHOLAS MALANGA | True | $Delal to THE N'W OP. TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/morgans-motives-under-fire-in-suit-aims-in-formation-of-united-corp.html | MORGAN'S MOTIVES UNDER FIRE IN SUIT; Aims in Formation of United Corp. Debated by Counsel in Anti-Trust Action | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/farside-bus-stops-not-practical-central-park-west-group-holds.html | Far-Side Bus Stops Not Practical, Central Park West Group Holds | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/volpemorano-tie-at-63-tnaina-dinallo-share-laurels-on-links-at.html | VOLPE-MORANO TIE AT 63; Tnaina-Dinallo Share Laurels on Links at Englewood | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/i-c-c-urged-to-block-rail-jointrate-plan.html | I. C. C. URGED TO BLOCK RAIL JOINT-RATE PLAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/fans-call-me-71212-291065-dial-for-inning-scores-of-second-series.html | FANS CALL ME 7-1212; 291,065 Dial for Inning Scores of Second Series Game | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/two-held-in-u-s-fraud-one-is-accused-of-selling-the-other-data-on-s.html | TWO HELD IN U. S. FRAUD; One Is Accused of Selling the Other Data on Sealed Bids | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/news-of-food-series-of-showyouhows-in-cooking-is-offered-with-chefs.html | News of Food; Series of 'Show-You-Hows' in Cooking Is Offered With Chefs as Teachers | True | By Jane Nickerson | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/loser-sent-to-hospital.html | Loser Sent to Hospital | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/alfred-g-edgecumbe.html | ALFRED G. EDGECUMBE | True | Special to sw Norac TzMZS. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/jersey-education-department-going-into-tv-teaching-itself-without.html | Jersey Education Department Going Into TV, Teaching Itself Without License or Station | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/dodgers-to-send-black-against-yankees-today-in-fourth-game-of-the.html | Dodgers to Send Black Against Yankees Today in Fourth Game of the Series; ROE PRAISES MATES FOR GOOD SUPPORT Victor Says He Was 'Really Wild' -- Robinson Credits Reese in Base Thefts DODGER JOY RESTRAINED Dressen Will Call on Black Today and Erskine Next -- Hodges Still Hitless | True | By Roscoe McGowen | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/colombia-to-censor-society-news.html | Colombia to Censor Society News | True | | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-04 | 1952-10-04 | https://www.nytimes.com/1952/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065240 | B00000379043 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/succoth-symbol-applied-to-home-rabbi-segal-says-only-justice-truth.html | SUCCOTH SYMBOL APPLIED TO HOME; Rabbi Segal Says Only Justice, Truth and Peace Can Make Habitation Permanent | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/president-asks-for-unity.html | President Asks for Unity | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/yule-gift-volume-in-business-soars-christmas-presents-for-staff.html | YULE GIFT VOLUME IN BUSINESS SOARS; Christmas Presents for Staff, Customers and Friends Add to Santa's Annual Chore | True | By William M. Freeman | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/albright-victor-by-286-sodol-scores-two-touchdowns-against.html | ALBRIGHT VICTOR BY 28-6; Sodol Scores Two Touchdowns Against Lafayette at Easton | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-sea-of-red-tape-passport-for-jennifer-by-edward-ellsberg-224-pp.html | A Sea Of Red Tape; PASSPORT FOR JENNIFER. By Edward Ellsberg. 224 pp. New York: Dodd, Mead & Co. $2.75. | True | By Jane Cobb | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/heating-equipment-use-urged.html | Heating Equipment Use Urged | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/rifle-champion-dies-of-polio.html | Rifle Champion Dies of Polio | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/postllawrenee.html | PostlLawrenee | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/churchill-opens-a-george-vi-fund-statue-and-foundation-to-aid-young.html | CHURCHILL OPENS A GEORGE VI FUND; Statue and Foundation to Aid Young and Old Planned as Memorial to Monarch | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/music-research-unit-to-benefit.html | Music Research Unit to Benefit | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/frost-on-the-moon.html | FROST ON THE MOON | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/company-founds-scholarship.html | Company Founds Scholarship | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/radio-and-telvision-quality-of-programs-standards-of-commercials.html | Radio and Telvision; Quality of Programs, Standards Of Commercials Criticized | True | IRVING GOLDENTHAL. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/blackpool-beaten-by-arsenal-3-to-1-drops-to-third-place-behind.html | BLACKPOOL BEATEN BY ARSENAL, 3 TO 1; Drops to Third Place Behind Liverpool, Wolverhampton in English Soccer | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/edith-martin-bell-fiancee.html | Edith Martin Bell Fiancee | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/i-jane-emily-coulter-i-bride-of-e-l-mertz.html | I JANE EMILY COULTER i BRIDE OF E. L. MERTZ | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/johnsons-hat-the-black-sombrero-by-nanda-ward-illustrated-by-lynd.html | Johnson's Hat; THE BLACK SOMBRERO. By Nanda Ward. Illustrated by Lynd Ward. 30 pp. New York: Ariel Books. $ 1.75. For Ages 3 to 6. | True | E. L. B. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-jeanne-walsh-fiancee-of-officer.html | MISS JEANNE WALSH FIANCEE OF OFFICER | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-music-series-to-open-on-oct-31-hospitalized-veterans-service.html | NEW MUSIC SERIES TO OPEN ON OCT. 31; Hospitalized Veterans Service Again Will Be Beneficiary of 5 Enchanted Evenings | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/rochester-triumphs-over-williams-127.html | ROCHESTER TRIUMPHS OVER WILLIAMS, 12-7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/traffic-safety-film-harvester-company-produces-a-movie-stressing.html | TRAFFIC SAFETY FILM; Harvester Company Produces a Movie Stressing Courtesy | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mneisele.html | Mn.-.-Eisele | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/joxce-strasser-marriedi-ishe-is-wedn-lie-chjrch-toj-i-gene-graham.html | JOXCE STRASSER MARRIEDI; iShe Is Wed-n Li---e ChJrch toJ I Gene Graham, M.I.T. Alumnus 1 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/einstein-stresses-critical-thinking-opposing-early-specialties-he.html | EINSTEIN STRESSES CRITICAL THINKING; Opposing Early Specialties, He Says College Must Aim at 'Harmonious' Personality | True | By Benjamin Fine | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stumpfslughter.html | St-ump f-,-Slughter | True | Sedal to z NLV YO.K | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/misshartenba-chito-wed1-mouri-gil-i-etrothed-to-john-ludlowjrp-yale.html | MISS-HARTENBA. CHITO WED1; M,,ouri Gil I--- ,--etrothed to) John Ludlow-Jr.p' Yale AlumnusI | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/andrew-e-owens.html | ANDREW E. OWENS | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/roads-that-led-to-war-the-railroads-of-the-confederacy-by-robert-c.html | Roads That Led to War; THE RAILROADS OF THE CONFEDERACY. By Robert C. Black 3d. Illustrated. 360 pp. Chapel Hill: The University of North Carolina Press. $6. THE NORTHERN RAILROADS IN THE CIVIL WAR: 1861-1865. By Thomas Weber. 318 pp. New York: King's Crown-Columbia University Press. $4. | True | By Robert Selph Henry | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/looking-at-cinerama-an-awed-and-quizzical-inspection-of-a-new-film.html | LOOKING AT CINERAMA; An Awed and Quizzical Inspection of a New Film Projection System | True | By Bosley Crowther | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/child-to-mrs-lp.html | CHILD TO MRS. LP | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/virginia-menery-betrothal-of-bennett-alumna-to-frank-ells-kennedy.html | VIRGINIA MENERY; Betrothal ;of;' Bennett: Alumna to Frank Ells Kennedy is . Announced by _Parents'' | True | Special to tzw Yo 'rs. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ruling-opens-way-for-wool-buying-quartermasters-procedure-expected.html | RULING OPENS WAY FOR WOOL BUYING; Quartermaster's 'Procedure' Expected to Lead to New Purchases Soon | True | By Herbert Koshetz | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-cultural-agency-urged-at-peiping-report-to-asian-peace-parley-asks.html | ' CULTURAL' AGENCY URGED AT PEIPING; Report to Asian 'Peace' Parley Asks Permanent Set-Up to Promote 'Exchanges' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-ellen-ingi-iswedii-nnnirgtniii-o-army-c010nels-daughter-is.html | MISS ELLEN INGI !ISWEDi-I. NnNIRGtNEiI; . . o Army' C010nel's Daughter' :IS Bride. at 'Ft.; Myer of Lieut.; Robert S. Jones, | True | U.S.N. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/program-trends-coming-philharmonicsymphony-season-stresses-opera-in.html | PROGRAM TRENDS; Coming Philharmonic-Symphony Season Stresses Opera in Concert Form | True | By Olin Downes | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-wynkoop-is-wed-to-william-f-russell.html | MRS. WYNKOOP IS WED TO WILLIAM F. RUSSELL | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/cunard-plans-moving-repairs-to-new-york.html | CUNARD PLANS MOVING REPAIRS TO NEW YORK | True | North American Newspaper Alliance. From Kemsley News Service. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/sound-laboratory-at-columbia.html | Sound Laboratory at Columbia | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/marie-jones-fiancee-of-william-mhenry.html | MARIE JONES FIANCEE OF WILLIAM M'HENRY | True | Special to TH NEV N0 ler. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/marion-cabble.html | MARION CABBLE | True | NEW YORK | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/chinese-arsenal-blast-reported.html | Chinese Arsenal Blast Reported | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/glen-cove-bows-20--0.html | Glen Cove Bows, 20 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-fineberg-affianced-to-steven-arthur-wollman-.html | MISS FINEBERG AFFIANCED [!; to Steven Arthur Wollman ] | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/coast-meeting-set-by-propeller-club-group-opens-dual-conference.html | COAST MEETING SET BY PROPELLER CLUB; Group Opens Dual Conference Tomorrow -- Saltonstall and Sawyer Among Speakers | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/courthouse-expansion-planned.html | Courthouse Expansion Planned | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wake-forest-tied-by-boston-college-deacons-miss-three-scoring.html | WAKE FOREST TIED BY BOSTON COLLEGE; Deacons Miss Three Scoring Opportunities in Opening Period of 7-7 Contest | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ridiculous-defense.html | Ridiculous Defense | True | HELEN PRICE. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/iss-j-b-tlman-itrirj-todogtor-she-is-wed-in-heavenly-resti-church.html | ISS J. B. :TLMAN I\tRIRJ) TODOGTOR; She' is Wed in Heavenly Resti Church to Ralph E. Snyder, Medical College Aide ! ,i | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/oregon-topples-idaho.html | Oregon Topples Idaho | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dayton-on-top-2014.html | Dayton on Top, 20-14 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/melodrama-oct-27-aids-music-school-trustee-board-of-manhattan.html | MELODRAMA OCT. 27 AIDS MUSIC SCHOOL; Trustee Board of Manhattan Institution Takes Over 'Dial 'M' for Murder' Performance | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/baylor-apologizes-for-prank.html | Baylor Apologizes for Prank | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/reserve-officer-sought-air-force-needs-4700-to-meet-manpower.html | RESERVE OFFICER SOUGHT; Air Force Needs 4,700 to Meet Manpower Requirements | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/records-italian-and-russian-operas.html | RECORDS: ITALIAN AND RUSSIAN OPERAS | True | By John Briggs | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/land-flowing-with-honey.html | Land Flowing With Honey | True | By Jane Nickerson | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ottawa-leader-back-from-talks.html | Ottawa Leader Back From Talks | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/holy-cross-downs-fordhams-eleven-crusaders-gain-127-victory-rams.html | HOLY CROSS DOWNS FORDHAM'S ELEVEN; Crusaders Gain 12-7 Victory - - Rams Try 44 Passes to 37 for Rivals at Worcester | True | By Joseph C. Nichols | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lie-asks-assembly-to-shorten-debate-with-8week-session-as-aim-u-n.html | LIE ASKS ASSEMBLY TO SHORTEN DEBATE; With 8-Week Session as Aim, U. N. Chief Urges Delegates to Prune Out Waste Talk | True | By A. M. Rosenthal | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/words-and-music.html | WORDS AND MUSIC | | EDGAR L. DIMMICK, | | | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/yankees-favored-at-95-bombers-rated-85-over-brooks-in-5th-game-of.html | YANKEES FAVORED AT 9-5; Bombers Rated 8-5 Over Brooks in 5th Game of Series Today | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/smallscale-orchard-pros-and-cons-of-autumn-planting-are-set-forth.html | SMALL-SCALE ORCHARD; Pros and Cons of Autumn Planting Are Set Forth | True | J. V. P. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/drpalsits-dead-expton-history-former-chief-of-division-for-public.html | DR.:PALSITS DEAD; EXPTON HISTORY; Former Chief of Division. for Public Library Was Authority on American Manuscripts | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/cashmore-calls-g-o-p-antilabor-in-speech-at-elmira-he-warns-of.html | CASHMORE CALLS G. O. P. ANTI-LABOR; In Speech at Elmira, He Warns of Drive to Sell Workers 'Down the Ohio River' | True | By Alexander Feinberg | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hollywood-clouds-roll-by-industry-optimistic-over-report-that.html | HOLLYWOOD CLOUDS ROLL BY; Industry Optimistic Over Report That Business During Past Four Months Topped Similar Previous Periods -- Addenda | True | By Thomas M. Pryor | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ann-oshea-bride-of-john-m-keefe-wears-gown-of-silk-taffeta-at.html | ANN O'SHEA BRIDE OF JOHN M. KEEFE; Wears Gown of Silk Taffeta at Wedding in Douglaston to Yale Law Graduate | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-that-added-wallop.html | ' THAT ADDED WALLOP' | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/oklahoma-downs-pitt-eleven-4920-leake-scores-2-touchdowns-passes.html | OKLAHOMA DOWNS PITT ELEVEN, 49-20; Leake Scores 2 Touchdowns, Passes for Another and Kicks 6 Extra Points | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/elmer-brown.html | ELMER BROWN | True | Special to Tm N YO TIMI.S, | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/pelham-memorial-nips-a-b-davis-on-ricciarellis-conversion-kick.html | Pelham Memorial Nips A. B. Davis On Ricciarelli's Conversion Kick; School Eleven Triumphs by 7-6 in Game at Mount Vernon -- Mamaroneck Defeats Harrison, 28-0 -- Gorton Wins | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-nixon-car-hits-dog-morristown-accident-recalls-stevenson-party.html | A NIXON CAR HITS DOG; Morristown Accident Recalls Stevenson Party Incident | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jean-0ssma-is-gag0-she-will-be-january-bride-of-w-c-kerchof.html | JEAN. 0SSMA. IS.GAGE0; She Will Be January Bride of w .c. Kerchof, Colgate Alumnus | True | SP T N Y TI | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mullins-plans-new-plant.html | Mullins Plans New Plant | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/exeters-eleven-downs-tilton-60-menge-tallies-in-1st-period-of.html | EXETER'S ELEVEN DOWNS TILTON, 6-0; Menge Tallies in 1st Period of Opener -- Blair Bows to Pennington, 19-14 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/conservation-council-elects.html | Conservation Council Elects | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/laura-b-ten-ey3k-wbbyerb-marry-ryepresbyterian-setting-for-weding.html | LAURA B. TEN EY{3K, .W.:/B,'BYERB MARRY; Ry·e'-Presbyterian Setting!. for Weding of Vassdr..Alumna to Williams 'Gradua | True | te | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jewish-fund-unit-to-honor-supreme-court-exjustice.html | Jewish Fund Unit to Honor Supreme Court Ex-Justice | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/halfway-campaign-gets-rough.html | Halfway; Campaign Gets Rough | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/springfield-victor-34-7-morris-registers-three-scores-against.html | SPRINGFIELD VICTOR, 34 -- 7; Morris Registers Three Scores Against Norwich Eleven | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/rosalie-b-parker-pitysician-to-wed-graduate-of-bryn-mawr-isthe.html | ROSALIE B. PARKER, PitYSICIAN TO WED; Graduate of. Bryn Mawr Is-the Fiancee of Dr. Raymond - E. Campbell of Mineola | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stevenson-rebroadcast-replaces-ft-dodge-talk.html | Stevenson Rebroadcast Replaces Ft. Dodge Talk | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/transvaal-opens-steel-plant.html | Transvaal Opens Steel Plant | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/nuptials-are-held-for-sophie-s-bell-wynnewood-pa-girl-bride-of.html | NUPTIALS ARE HELD FOR SOPHIE S. BELL; Wynnewood (Pa.) Girl Bride of lEdwin Donaghy Jr., C. Former ., Pilot in Army Air Forces | True | Special to TRI NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/president-bitter-says-general-abandons-principles-in-his-wild.html | PRESIDENT BITTER; Says General Abandons Principles in His 'Wild Attacks on Policies' | True | By Anthony Leviero | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/to-address-college-group.html | To Address College Group | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bank-manager-held-embezzlement-of-at-least-158000-reported.html | BANK MANAGER HELD; Embezzlement of 'at Least $158,000' Reported Confessed | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/group-of-models-poses-a-shapely-tax-problem.html | Group of Models Poses A Shapely Tax Problem | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ickes-cited-on-sea-land-1933-letter-said-to-acknowledge-california.html | ICKES CITED ON SEA LAND; 1933 Letter Said to Acknowledge California 3-Mile Rights | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/students-warned-of-stiffer-draft-hershey-says-change-in-1953-is.html | STUDENTS WARNED OF STIFFER DRAFT; Hershey Says Change in 1953 Is Indicated That Will Cut Deferments for College | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/selfdiscovery-who-was-sylvia-by-nancy-hartwell-illustrated-by.html | Self-Discovery; WHO WAS SYLVIA? By Nancy Hartwell. Illustrated by Edward J. Smith. 201 pp. New York: Henry Holt & Co. $2.50. For Ages 12 to 16. | True | ELLEN LEWIS BUELL. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/n-y-u-law-unit-is-permanent.html | N. Y. U. Law Unit Is Permanent | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-future-so-bleak-with-hope-farewell-by-alexander-baron-256-pp-new.html | A Future So Bleak; WITH HOPE, FAREWELL By Alexander Baron. 256 pp. New York: Ives Washburn. $3. | True | BY John Barkham | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/four-aspects-of-the-political-campaign.html | FOUR ASPECTS OF THE POLITICAL CAMPAIGN | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bridge-european-championships-victorious-swedish-team-will-next.html | BRIDGE: EUROPEAN CHAMPIONSHIPS; Victorious Swedish Team Will Next Play U. S. For World Title | True | By Albert H. Morehead. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-haven-state-triumphs.html | New Haven State Triumphs | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/nuptials-are-blb-for-miss-watfns-she-is-married-in-ridgewood-n-j-to.html | NUPTIALS ARE BLb FOR MISS WATFNS; She Is Married in Ridgewood, N. J., to Stephen G. Clarke, Alumnus of Syracuse | True | pecial to the New York Times | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/cohanturkeltub.html | CohanTurkeltub | True | Special to NEW YOP. X YiMr. s. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/peruecuador-accord-urged.html | Peru-Ecuador Accord Urged | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/glorl-a-eierlihg-lohg-islahd-bride-wed-in-st-aloysius-church-in.html | GLORL A. EIERLIHG LOHG ISLAHD BRIDE; Wed in St. Aloysius Church in Great Neck to A. J. Brown Jr. -Reception Held in Home | True | Special to THE NZW YORE TIMIL. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-living-word-and-1500-hymns-grundtvig-by-hal-koch-translated.html | The Living Word and 1,500 Hymns; GRUNDTVIG. By Hal Koch. Translated from the Danish with Introduction and notes by Llewellyn Jones. 231 pp. Yellow Springs, Ohio: The Antioch Press. $3.50. | True | By Paul Ramsey | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/chinese-begin-new-rail-line.html | Chinese Begin New Rail Line | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lakes-erosion-studypushed.html | Lakes Erosion Study/Pushed | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/reuther-criticizes-eisenhower.html | Reuther Criticizes Eisenhower | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/u-s-defied-on-security-tax.html | U. S. Defied on Security Tax | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-fioin6-wed-toonal-leni-she-s-escorted-by-father-atl-marriage.html | MISS FIOIN6 WED To,oNAL, 'LENI; She !s Escorted by Father at1 Marriage in Providence to Ex-Student at Princeton | True | Special to T Nw No 3'ms. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/plane-seats.html | PLANE SEATS | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ann-white-is-bride-of-ray-gilman-jr-pembroke-brown-graduate-are-wed.html | ANN WHITE IS BRIDE OF RAY GILM:AN JR.; Pembroke, Brown Graduate Are Wed in Congregational Church in Providence | True | oectal to Tml N,zw Yo- | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/nixon-in-jersey-attacks-bossism-in-address-ending-days-tour-he.html | NIXON, IN JERSEY, ATTACKS 'BOSSISM'; In Address Ending Day's Tour He Tells How to Deal With Enemies of America | True | By William R. Conklin | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/auctions-offering-decorative-items-ceramics-paintings-period.html | AUCTIONS OFFERING DECORATIVE ITEMS; Ceramics, Paintings, Period Furniture and Silver Are on Listings for Week | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/from-wild-beasts-to-old-masters-an-exhibit-here-of-yesteryears-art.html | From 'Wild Beasts' To Old Masters; An exhibit here of yesteryear's art rebels reopens a controversy as old as art itself. | True | By Aline B. Louchheim | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/papal-aide-hurt-in-fall.html | Papal Aide Hurt in Fall | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/i-wed-to-offier-bride-s-escorted-by-father-at-washington-wedding-to.html | I WED TO OFFI(ER; Bride !s Escorted by Father at Washington Wedding to 'Lieut. Charles Nulsen Jr. k | True | Special to the Neqw york times | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/greeks-reported-losing-confidence-in-present-regime-washington.html | GREEKS REPORTED LOSING CONFIDENCE IN PRESENT REGIME; Washington Hears a Wave of Disillusion Is Spreading -- King Called Sole Bulwark | True | By Harold B. Hinton | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/428-cases-of-graft-found-in-u-s-drive-but-grand-total-of-13100-of.html | 428 CASES OF GRAFT FOUND IN U. S. DRIVE; But Grand Total of 13,100 of Illegal Money Deals in Year Yielded $91,000,000 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/an-ancient-medium-in-modern-use-mosaic-craft-adds-color-to-our.html | AN ANCIENT MEDIUM IN MODERN USE; Mosaic Craft Adds Color To Our Architecture And Ocean Liners | True | By Aline B. Louchheim | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/giant-perennials-kingsize-types-need-careful-selection-because-of.html | GIANT PERENNIALS; King-Size Types Need Careful Selection Because of Their Dominance in Garden | True | By Mary C. Seckman | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/paraders-to-honor-gen-pulaski-today.html | PARADERS TO HONOR GEN. PULASKI TODAY | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jersey-car-found-in-phoenix.html | Jersey Car Found in Phoenix | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/egypt-cuts-food-prices.html | Egypt Cuts Food Prices | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/theres-something-on-that-line.html | THERE'S SOMETHING ON THAT LINE!' | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/on-a-mission-of-peace-to-jerusalem-by-count-folke-bernadotte.html | On a Mission of Peace; TO JERUSALEM. By Count Folke Bernadotte. Translated from the Swedish by Joan Bulman. With an epilogue by Aage Lundstrom. 280 pp. New York: British Book Centre. $4.50. | True | By Hal Lehrman | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/to-market-first-in-57900-stake-favorite-beats-dr-ole-nelson-easily.html | TO MARKET FIRST IN $57,900 STAKE; Favorite Beats Dr. Ole Nelson Easily in Dollar Gold Cup Race at Hawthorne | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/66390-watch-notre-dame-upset-texas-on-late-touchdowns-143-notre.html | 66,390 Watch Notre Dame Upset Texas on Late Touchdowns, 14-3; NOTRE DAME RALLY UPSETS TEXAS, 14-3 | True | By the United Press. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/m-w-bagwell-jr-weds-gene-stokes.html | M W. BAGWELL JR. WEDS GENE STOKES | True | Special to Tin: NEW NOR TXiiZS. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/inquiry-into-fort-dix-break.html | Inquiry Into Fort Dix Break | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/conservation-politics-views-of-the-two-candidates-as-outlined-in.html | CONSERVATION: POLITICS; Views of the Two Candidates as Outlined In Their Speeches -- Studies at Yale | True | By John B. Oakes | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/countess-palffy-62-rhode-island-author.html | COUNTESS PALFFY, 62, RHODE ISLAND AUTHOR | True | Special to TH NEW YOP- TLF. I | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/cowardly-action.html | Cowardly Action | True | RUTH and HORST BRAND. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-system-of-education-for-catholic-students.html | A System of Education For Catholic Students | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/quaker-pass-in-3d-quarter-subdues-dartmouth-by-70-penn-pass-defeats.html | Quaker Pass in 3d Quarter Subdues Dartmouth by 7-0; PENN PASS DEFEATS DARTMOUTH BY 7-0 | True | By Allison Danzig | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/i-anastasia-d-aynei-married-to_ensign-becomes-bride-of-wdham-w.html | i ANASTASIA D. ?AYNEi MARRIED TO _ENSIGN; Becomes Bride of Wdham W Rooke at Her Parents' Home in Charleston, W. Va. | True | Special to Tlia Nzw YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-copters-survey-canada-57000-square-miles-covered-by-geologists-in-.html | ' COPTERS SURVEY CANADA; 57,000 Square Miles Covered by Geologists in Northwest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/football-giants-rout-eagles-317-recoveries-of-fumbles-set-up-three.html | FOOTBALL GIANTS ROUT EAGLES, 31-7; Recoveries of Fumbles Set Up Three New York Tallies -- Scott Registers Twice | True | By Louis Effrat | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/7-revenue-aides-named-group-will-run-recently-set-up-new-england.html | 7 REVENUE AIDES NAMED; Group Will Run Recently Set Up New England Region | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kent-eleven-beaten-13-7.html | Kent Eleven Beaten, 13 -- 7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-college-night-at-asbury-park.html | ' College Night' at Asbury Park | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-playmate-for-jeff-we-adopted-three-by-ernest-cady-250-pp-new-york.html | A Playmate for Jeff; WE ADOPTED THREE. By Ernest Cady. 250 pp. New York: William Sloane Associates. $3.50. | True | By Dorothy Barclay | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/delaware-in-front-76-checks-lehigh-thrust-on-3yard-line-in-the.html | DELAWARE IN FRONT, 7-6; Checks Lehigh Thrust on 3-Yard Line in the Final Period | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/venezuela-reported-quiet.html | Venezuela Reported Quiet | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kathryn-crandall-w-l-smith-to-marry.html | KATHRYN CRANDALL, W. L. SMITH TO MARRY | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/catherine-m-olivier-married-in-brooklyn.html | CATHERINE M. OLIVIER! MARRIED IN BROOKLYN | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/worlds-communist-parties-may-undergo-reorganization-meeting-of.html | World's Communist Parties May Undergo Reorganization; Meeting of Bolshevik Hierarchy Also May Be the Signal for Series of Purges | True | By C. L. Sulzberger | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/shada-e-deetjen-engaged-to-wed-montclair-girl-will-be-married-to.html | SHADA E. DEETJEN ENGAGED TO WED; Montclair Girl Will Be Married to Garland B. Overland 3d, Alumnus of Swarthmore | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tourist-buses-for-israel.html | Tourist Buses for Israel | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mayor-at-mass-for-chauffeur.html | Mayor at Mass for Chauffeur | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ivil.html | IVIL | True | MIN | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/heads-queens-lighthouse-drive.html | Heads Queens Lighthouse Drive | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/llehughmoreton.html | IleHughMoreton | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/yale-aerial-attack-checks-brown-280-eli-aerials-rout-brown-squad.html | Yale Aerial Attack Checks Brown, 28-0; ELI AERIALS ROUT BROWN SQUAD, 28-0 | True | By William J. Briordy | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dewey-picks-aides-on-school-tv-study-d-m-moffat-will-head-inquiry.html | DEWEY PICKS AIDES ON SCHOOL TV STUDY; D. M. Moffat Will Head Inquiry Group to Report on Use of Video for Education | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/no-progress-in-slaying-requena-assassin-still-sought-victim-cleared.html | NO PROGRESS IN SLAYING; Requena Assassin Still Sought -- Victim 'Cleared' by Trujillo | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/nyu-seeks-102105000-for-10year-expansion-plan-nyu-10year-plan-seeks.html | N.Y.U. Seeks $102,105,000 For 10-Year Expansion Plan; N.Y.U. 10-YEAR PLAN SEEKS $102,105,000 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/endangered-sanctuary.html | ENDANGERED SANCTUARY | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tufts-wins-on-long-run-meehan-gallops-102-yards-near-end-to-top.html | TUFTS WINS ON LONG RUN; Meehan Gallops 102 Yards Near End to Top Worcester Tech | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/penn-state-comes-from-behind-three-times-to-defeat-william-and-mary.html | Penn State Comes From Behind Three Times to Defeat William and Mary Team; ALERT PLAY LEADS TO 35-23 CONQUEST | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-safford-to-be-wed-today.html | Miss Safford to Be Wed Today | True | Special to T N-w Yoxx s; - ] | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ship-conferences-map-rate-protest-north-atlantic-freight-groups.html | SHIP CONFERENCES MAP RATE PROTEST; North Atlantic Freight Groups Seek to Make 10 Per Cent Drop in Charges Effective | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/myron-f-beardsley.html | MYRON F. BEARDSLEY | True | Slmial to Nv Yo Tnns. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/duke-power-plays-trip-tennessee-70-vols-held-to-2-first-downs-and-2.html | DUKE POWER PLAYS TRIP TENNESSEE, 7-0; Vols Held to 2 First Downs and 25-Yard Rushing Gain -- 2 Players Ejected | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/u-s-child-total-increases.html | U. S. Child Total Increases | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/norway-a-shining-target-hilltop-headquarters-of-brind-viewed-as.html | Norway a Shining Target; Hilltop Headquarters of Brind Viewed As Symbolic of Nation's Vulnerability | True | By Hanson W. Baldwin | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/freedom-house-awards-ridgway-and-conant-will-get-plaques-at-dinner.html | FREEDOM HOUSE AWARDS; Ridgway and Conant Will Get Plaques at Dinner Tonight | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mexican-regime-accused-defeated-candidate-lays-arrest-of-aides-to.html | MEXICAN REGIME ACCUSED; Defeated Candidate Lays Arrest of Aides to Alarmist Moves | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/forums-at-cooper-union-modern-dance-program-opens-93d-season.html | FORUMS AT COOPER UNION; Modern Dance Program Opens 93d Season Tonight | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/two-lea-wins-handicap-beats-danac-to-pay-370-before-17850-at-bay.html | TWO LEA WINS HANDICAP; Beats Danac to Pay $3.70 Before 17,850 at Bay Meadows | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/5-killed-on-chilean-hillside.html | 5 Killed on Chilean Hillside | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/leopold-strauss.html | LEOPOLD STRAUSS | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/old-music.html | OLD MUSIC | True | OMAR MARCUS. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bnrb-nra-b-foye-wed-in-st-bartholomews-to-lteut-comdr-wiley-w.html | Bnrb. nra B, Foye Wed in St. Bartholomew's To Lteut. Comdr. Wiley W. Merryman of Navy | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/this-is-the-sudan-the-sudan-question-by-mekki-abbas-201-pp-new-york.html | This Is the Sudan; THE SUDAN QUESTION. By Mekki Abbas. 201 pp. New York: Frederick A. Praeger. $4.25. | True | By Herbert L. Matthews | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jersey-units-to-hear-2-senate-candidates.html | JERSEY UNITS TO HEAR 2 SENATE CANDIDATES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-uncle-performs-ceremony-at-stpatricks-as-she-is-wed-to-arthur-i.html | .. :.Uncle ,performs Ceremony at st.-Patrick's; as She Is Wed to 'A!rt'hur i: '!='e''den Jr. | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stalin-may-head-presidium.html | Stalin May Head Presidium | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/reynolds-and-mize-draw-acclaim-of-their-yankee-mates-for-part-in.html | Reynolds and Mize Draw Acclaim of Their Yankee Mates for Part in Triumph; OLD PROS ACCEPT PLAUDITS CALMLY | True | By James P. Dawson | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/seen-in-macon.html | SEEN IN MACON | True | L. STAMM. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/vatican-denounces-murder-of-bulgars.html | VATICAN DENOUNCES 'MURDER' OF BULGARS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/cains-fight-holds-northwests-eyes-republicans-worried-as-senate.html | CAIN'S FIGHT HOLDS NORTHWEST'S EYES; Republicans Worried as Senate Voting Record Stirs Attacks -- Other Contests Waged | True | By Lawrence E. Davies | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/drake-downs-emporia.html | Drake Downs Emporia | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/charles-e-staivwood-to-wed-misswolf.html | .CHARLES E. STAIVWOOD TO WED MiSSWOLF! | True | Sledal to' NEW YOEE TIMY. S'." | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-clayton-c-clough.html | MRS. CLAYTON C. CLOUGH | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/atomic-wounds-discussed.html | Atomic Wounds Discussed | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/barbara-ann-smith-a-prospective-bride.html | BARBARA ANN SMITH ] A PROSPECTIVE BRIDE] | True | special to Ng. NO,[Lr. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-lacquer-for-plastics.html | New Lacquer for Plastics | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/minesweeper-built-of-laminated-wood.html | MINESWEEPER BUILT OF LAMINATED WOOD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jeanne-donahue-wed-to-robert-m-thode.html | JEANNE DONAHUE WED TO ROBERT M.' THODE | True | Special to Nv YOS. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/j-s-pope-gets-lovejoy-award.html | J. S. Pope Gets Lovejoy Award | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/korea-and-the-campaign.html | KOREA AND THE CAMPAIGN | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/duncans-ideas.html | DUNCAN'S IDEAS | True | MARIA-THERESA | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/frances-j-lyon-married-stanford-girl-becomes-bride-of-edward-f.html | FRANCES J. LYON MARRIED.; / Stanford Girl Becomes Bride of Edward F. Leach Jr. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/marjorie-jackson-triumphs.html | Marjorie Jackson Triumphs | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-time-for-comedy-director-george-abbott-talks-of-the-changes-in.html | NEW TIME FOR COMEDY; Director George Abbott Talks of the Changes In Public Taste | True | By Elliot Norton | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lions-score-16-to-7-columbia-beats-harvard-for-4th-time-in-row-on.html | LIONS SCORE, 16 TO 7; Columbia Beats Harvard for 4th Time in Row on 2d-Period Drive | True | By Michael Strauss | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/personal-victory-a-mans-stature-by-henry-viscardi-jr-introduction.html | Personal Victory; A MAN'S STATURE. By Henry Viscardi Jr. Introduction by Bernard M. Baruch. 240 pp. New York: The John Day Company. $3. | True | By Lucy Freeman | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/more-than-stars-needed.html | More Than Stars Needed | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/service-men-gain-from-ball-oct-30-annual-dinner-dance-at-plaza-will.html | SERVICE MEN GAIN FROM BALL OCT. 30; Annual Dinner Dance at Plaza Will Raise Funds for Soldiers, Sailors and Airmen's Club | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mr-low-on-the-british-labor-party-meeting.html | MR. LOW ON THE BRITISH LABOR PARTY MEETING | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-uncommon-man-it-takes-all-kinds-by-maurice-zolotow-304-pp-new.html | The Uncommon Man; IT TAKES ALL KINDS. By Maurice Zolotow. 304 pp. New York: Random House. $3. | True | By John McNulty | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/robertsonde-shazo.html | Robertson--de Shazo | True | Special to Tin: .NzW YORK TIMU. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/amherst-on-top-2821-lord-jeffs-beat-union-for-first-home-victory.html | AMHERST ON TOP, 28-21; Lord Jeffs Beat Union for First Home Victory Since 1950 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/son-born-to-mrs-richard-felixi.html | Son Born to Mrs. Richard Felixl | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/l-s-u-topples-rice-277-nicolo-sprints-94-yards-for-tiger-eleven-in.html | L. S. U. TOPPLES RICE, 27-7; Nicolo Sprints 94 Yards for Tiger Eleven in Upset | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kearny-beats-hillside.html | Kearny Beats Hillside | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/speculation-rife-on-axis-bond-yield-agreement-for-settling-claims.html | SPECULATION RIFE ON AXIS BOND YIELD; Agreement for Settling Claims on War-Defaulted Securities Raises Question of Prices | True | By Paul Heffernan | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/racing-car-kills-one-hurts-3.html | Racing Car Kills One, Hurts 3 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tunneltraffic-link-city-and-port-authority-tackle-costly-job-of.html | TUNNEL-TRAFFIC LINK; City and Port Authority Tackle Costly Job Of Speeding Cross-Hudson Flow of Cars | True | By Joseph C. Ingraham | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stanford-checks-michigan-14-to-7-45000-watch-indians-win.html | STANFORD CHECKS MICHIGAN, 14 TO 7; 45,000 Watch Indians Win -- Interference Ruling Paves Way for Deciding Tally | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/carolyn-constangy-engaged-to-be-wed.html | CAROLYN CONSTANGY ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/state-regent-of-d-a-r-to-head-group-meeting.html | State Regent of D. A. R. To Head Group Meeting | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/as-some-like-it-rhymes-of-a-rebel-by-robert-service-213-pp-new-york.html | As Some Like It; RHYMES OF A REBEL. By Robert Service. 213 pp. New York: Dodd, Mead & Co. $2.50. | True | By William McFee | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/poole-beker.html | Poole Beker | True | peelal to Yoitx mm | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/twins-to-arthur-wittensteins.html | Twins to Arthur Wittensteins | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/virgini-u-graduate-to-wedt-of-drama-ohobihere-.html | Virgini U; Gra'duate to "Wedt ' of" Drama Sohobi'Here , ;] | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/taft-adds-an-ohio-talk.html | Taft Adds an Ohio Talk | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-the-eternal-is-rear-a-faith-for-tough-times-by-harry-emerson.html | ' The Eternal Is Rear'; A FAITH FOR TOUGH TIMES. By Harry Emerson Fosdick. 128 pp. New York: Harper & Bros. $1.75. | True | By Paul Hutchinson | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/brother-columba-feted.html | Brother Columba Feted | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/alice-bauer-engaged-to-frederic-a-riehl.html | ALICE BAUER ENGAGED TO FREDERIC A. RIEHL! | True | Special to TH Nv YORE 'Ill. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tanker-fleet-to-get-radar.html | Tanker Fleet to Get Radar | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/personalities.html | Personalities | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/soviet-party-opens-its-congress-today-in-a-confident-air-stalin-and.html | SOVIET PARTY OPENS ITS CONGRESS TODAY IN A CONFIDENT AIR; Stalin and Malenkov, Molotov, and Beria Will Outline Policy for the Coming Period | True | By Harrison E. Salisbury | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/niagara-rackets-inquiry-on.html | Niagara Rackets Inquiry On | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/6-join-barnard-faculty-appointed-to-posts-in-various-fields-of.html | 6 JOIN BARNARD FACULTY; Appointed to Posts in Various Fields of Learning | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dukenash-show-will-aid-hospital-dec-12-performance-of-twos-company.html | DUKE-NASH SHOW WILL AID HOSPITAL; Dec. 12 Performance of 'Two's Company' to Be Benefit for Woman's Institution Here | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/gradual-approach-to-closure.html | Gradual Approach to Closure | | HOWARD L. OLECK. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/japanese-impresario-once-a-tenor-fujiwara-now-spreads-opera-gospel.html | JAPANESE IMPRESARIO; Once a Tenor, Fujiwara Now Spreads Opera Gospel Where It Is Still Exotic | | By Howard Taubman | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/state-lists-plans-to-bar-vote-fraud-goldstein-expects-to-enroll.html | STATE LISTS PLANS TO BAR VOTE FRAUD; Goldstein Expects to Enroll 1,500 Deputies Here -- 982 Lawyers Already Sworn | | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kennan-is-not-surprised.html | Kennan Is Not Surprised | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/vanderbilt-rally-ties-at-evanston-commodores-tally-13-points-in.html | VANDERBILT RALLY TIES AT EVANSTON; Commodores Tally 13 Points in Last Quarter of 20-20 Northwestern Battle | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dulles-korea-plan-echoes-eisenhower-gop-adviser-says-replacing-u-s.html | DULLES KOREA PLAN ECHOES EISENHOWER; G.O.P. Adviser Says Replacing U. S. Troops With Natives Would Promote War's End | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/south-side-scores-7-6.html | South Side Scores, 7 -- 6 | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-ec-burgessbride-off-engineer-wears-gown-of-white-satin-at.html | MISS E/C/ BURGESSBRIDE OFF ENGINEER; Wears Gown of White Satin at Wedding in Pittsfield to ArthuP Ralph /inters Jr. | True | Special to the New York Times | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/revisiting-siam-the-king-and-i-still-has-a-fine-anna.html | REVISITING SIAM; ' The King and I' Still Has a Fine Anna | True | By Brooks Atkinson | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/clay-says-truman-errs-over-berlin-general-disputing-president.html | CLAY SAYS TRUMAN ERRS OVER BERLIN; General, Disputing President, Denies That Eisenhower Arranged U. S. Access | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-anne-s-bohle-chautauqua-bride-she-is-escorted-by-brother-at.html | MISS ANNE S. BOHLE CHAUTAUQUA BRIDE; She is Escorted by Brother at Methodist Church Wedding to John Swift ingham | True | Special to the New York Times | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/georgia-tech-victor-207-turns-back-southern-methodist-eleven-in.html | GEORGIA TECH VICTOR, 20-7; Turns Back Southern Methodist Eleven in Night Contest | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/american-program-eastman-school-of-music-will-sponsor-series.html | AMERICAN PROGRAM; Eastman School of Music Will Sponsor Series | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/v-a-council-urges-hospital-closings-medical-advisory-body-advises.html | V. A. COUNCIL URGES HOSPITAL CLOSINGS; Medical Advisory Body Advises Reduced Facilities Unless Funds Cut Is Restored | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/priests-bar-reds-in-rome-hold-palace-against-threat-by-hungarian.html | PRIESTS BAR REDS IN ROME; Hold Palace Against Threat by Hungarian Agents | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/75-ousted-by-harlem-fire-one-tenant-badly-burned-by-blaze-in-two.html | 75 OUSTED BY HARLEM FIRE; One Tenant Badly Burned by Blaze in Two Tenements | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-wiener-to-be-wed-today.html | Mrs. Wiener to Be Wed Today { | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/fbntontorri-dsmaryalsh-scene-oftheir-marriage-bishop-spencer.html | FBNTON'TO,RR:.1 :- DSMARYALSH; Scene o.f-Their Marriage- Bishop Spencer Officiit | True | es | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dr-donohoe-dies-woman-dentist-2-pioneer-of-hersex-in-field-here.html | DR. DONOHOE DIES; WOMAN DENTIST, 2; Pioneer of Her-Sex in Field Here Helped Found Columbia School of Oral Hygiene | True | st)eeial to NEW N0 Tnr.s. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/greeks-to-visit-yugoslavia.html | Greeks to Visit Yugoslavia | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/japan-confirms-stand-with-the-free-nations-election-rebukes.html | JAPAN CONFIRMS STAND WITH THE FREE NATIONS; Election Rebukes Communists, Leaves Control With Right Wing Groups | True | By Lindesay Parrott | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/enter-the-pygmies-midget-kinds-are-valuable-understudies-that-play.html | ENTER THE PYGMIES; Midget Kinds Are Valuable Understudies That Play the Lead When Necessary | True | By Mary L. Coleman | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/oserit.html | OSERIT | True | SP T TIME | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/alerted-takes-atlantic-city-olympic-stake-with-favored-general.html | Alerted Takes Atlantic City Olympic Stake With Favored General Staff Fourth; 5-1 SHOT TRIUMPHS AS MEETING CLOSES | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jersey-health-group-elects.html | Jersey Health Group Elects | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/massena-hospital-dedicated.html | Massena Hospital Dedicated | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/arthena-gregg-fiancee-teacher-will-be-wed-to-rev-roy-m-atwood.html | ARTHENA GREGG FIANCEE; Teacher Will Be Wed to Rev. Roy M. Atwood, Episcopal Rector | True | Special to TH NZW YORK TIMZS. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mich-state-wins-with-kick-17-to-14-lekentas-boot-in-the-last-minute.html | MICH. STATE WINS WITH KICK, 17 TO 14; Lekenta's Boot in the Last Minute Tops Oregon State in Battle at Portland | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/gottesmemkvitz.html | Gottesmem--K-vitz | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ceiling-price-lists-sent-to-groceries-charts-to-go-up-tomorrow-in.html | CEILING PRICE LISTS SENT TO GROCERIES; Charts to Go Up Tomorrow in 36,500 Stores in City and Surrounding Counties | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/pupils-see-law-in-action-teacher-summoned-to-court-takes-his-class.html | PUPILS SEE LAW IN ACTION; Teacher, Summoned to Court, Takes His Class Along | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-b-duke-is-converted-u-s-envoy-in-el-salvador-joins-the-roman.html | A. B. DUKE IS CONVERTED; U. S. Envoy in El Salvador Joins the Roman Catholic Church | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/california-routs-minnesota-4913-johnson-scores-4-touchdowns-one-an.html | CALIFORNIA ROUTS MINNESOTA, 49-13; Johnson Scores 4 Touchdowns, One an 84-Yard Dash, to Pace Potent Attack | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/battle-of-the-hills-todays-ground-warfare-in-korea.html | BATTLE OF THE HILLS; TODAY'S GROUND WARFARE IN KOREA | True | By Murray Schumach | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/colgate-trips-buffalo-mcmahonross-aerial-connects-in-130-victory.html | COLGATE TRIPS BUFFALO; McMahon-Ross Aerial Connects in 13-0 Victory Before 11,000 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-start-with-fruit-both-tree-and-bush-types-need-space-to-develop.html | A START WITH FRUIT; Both Tree and Bush Types Need Space to Develop | True | By J. R. Hepler | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/army-defends-use-of-men-in-infantry.html | ARMY DEFENDS USE OF MEN IN INFANTRY | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/fulbright-forms-set-blanks-for-scholarships-will-be-available-until.html | FULBRIGHT FORMS SET; Blanks for Scholarships Will Be Available Until Oct. 15 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-virginia-nelson-a-prospective-bride.html | MISS VIRGINIA NELSON A PROSPECTIVE BRIDE | True | special to Nzw Yolc Tnr.s. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tom-mmahon-boxed-as-heavyweight-62.html | TOM M'MAHON, BOXED AS HEAVYWEIGHT, 62 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/i-her-father-officiates-at-sth-ave-presbyterian-wedding-to-charles.html | i Her; Father ,Officiates at Sth Ave. Presbyterian Wedding to Charles E, Williams | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/freeport-eleven-prevails-27-to-12-beat-valley-stream-to-gain-3way.html | FREEPORT ELEVEN PREVAILS, 27 TO 12; Beat Valley Stream to Gain 3-Way Tie for Lead With Baldwin and Mepham | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/highnickel-alloys-available.html | High-Nickel Alloys Available | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/east-german-police-get-defense-orders.html | EAST GERMAN POLICE GET DEFENSE ORDERS | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/4-dead-13-injured-in-bustruck-crash-greyhound-coach-hits-trailer-on.html | 4 DEAD, 13 INJURED IN BUS-TRUCK CRASH; Greyhound Coach Hits Trailer on Pennsylvania Turnpike -- Driver Held Without Bail | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/heads-medical-defense-area.html | Heads Medical Defense Area | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-false-image-the-loved-and-the-unloved-a-novel-with-a-postscript.html | The False Image; THE LOVED AND THE UNLOVED. A Novel With a Postscript Essay. By Francois Mauriac, Translated from the French by Gerard Hopkins. 240 pp. New York: Pellegrini & Cudahy. $3. | True | By Anne Fremantle | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-world.html | THE WORLD | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/roy-victor-on-21st-hole-gray-edwards-and-sabine-gain-in-havemeyer.html | ROY VICTOR ON 21ST HOLE; Gray, Edwards and Sabine Gain in Havemeyer Golf Tourney | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/soviet-sees-evasive-u-s-izvestia-says-campaign-orators-ignore-chief.html | SOVIET SEES EVASIVE U. S.; Izvestia Says Campaign Orators Ignore Chief Issues | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kettering-salutes-the-tool-industry-scientist-hails-contribution-to.html | KETTERING SALUTES THE TOOL INDUSTRY; Scientist Hails Contribution to Nation's Progress, Both in War and in Peace | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/missicltimlohey-betoesa-fianoee-alumr-of-georgetown-junior-college.html | MISSiCLTiMLOHEY [ BEtOESA FIANOEE; Alumr of Georgetown Junior College .Engagcd..t.o Lieut, Charles Heaum U.S.M.C, | True | special to T Nv Y Tums. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bias-laid-to-army-post-ban-demanded-on-segregation-of-children-in.html | BIAS LAID TO ARMY POST; Ban Demanded on Segregation of Children in Schools | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-child-of-the-sun-we-chose-the-islands-a-sixyear-adventure-in-the.html | A Child Of the Sun; WE CHOSE THE ISLANDS: A Six-Year Adventure in the Gilberts. By Sir Arthur Grimble. 340 pp. New York: William Morrow & Co. $5. | True | By Walter Karig | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/both-candidates-captives-of-campaign-grind-and-the-closer-they-come.html | BOTH CANDIDATES CAPTIVES -- OF CAMPAIGN GRIND; And the Closer They Come to Election Day the Greater Is the Pressure | True | By James Reston | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/of-lucy-jagksoii-radcliffe-oollege-graduate-is-betrothed-to-niels.html | OF LUCY JAGKSOi*I; Radcliffe Oollege Graduate Is Betrothed to Niels Owen Young, Harvard Senior | True | Special to THE Nmv Yox | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bird-watching-at-hawk-mountain-lofty-sanctuary-provides-front-seat.html | BIRD WATCHING AT HAWK MOUNTAIN; Lofty Sanctuary Provides Front Seat for Fall Migration Show | True | By Fred Hift | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bankers-call-for-leadership-local-action-is-held-big-need-local.html | Bankers Call for Leadership; Local Action Is Held Big Need; LOCAL ACTION HELD BANKS FIRST NEED | True | By George A. Mooney | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/adult-evening-classes-gain.html | Adult Evening Classes Gain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/japanese-ship-to-start-service.html | Japanese Ship to Start Service | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/u-s-performers-hailed-at-berlin-festival.html | U. S. PERFORMERS HAILED AT BERLIN FESTIVAL | True | By Jack Raymond | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/august-w-schwarz.html | AUGUST W. SCHWARZ | True | Special to THE NEW YOEK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/uranium-plant-to-open-first-extraction-unit-in-south-africa-starts.html | URANIUM PLANT TO OPEN; First Extraction Unit in South Africa Starts on Oct. 8 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ruth-e-ed-to-nnl-jacob-anniversary-of-parents-and-i-grandparentsst.html | RUTH '[E ED ,To n!n:L. JACOB; Anniversary of Parents' and I Grandparents's;t ===== Marriages il | True | SPECIAL TO THE NEW YORK TIMES | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/richardshamilton.html | Richards--Hamilton | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/out-of-the-mailbag-viewer-complains-about-quality-of-tv-film.html | OUT OF THE MAILBAG; Viewer Complains About Quality of TV Film | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/moscow-rebuffs-swedes-rejects-note-linking-soviet-diplomats-to-spy.html | MOSCOW REBUFFS SWEDES; Rejects Note Linking Soviet Diplomats to Spy Ring | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-road-to-maturity-the-tender-age-by-russell-thacher-277-pp-new.html | The Road to Maturity; THE TENDER AGE. By Russell Thacher. 277 pp. New York: The Macmillan Company. $3. | True | RICHARD SULLIVAN. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/october-sequel-decorative-fruits-cling-to-autumn-clematis.html | OCTOBER SEQUEL; Decorative Fruits Cling To Autumn Clematis | True | By R. R. Thomasson | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jury-to-get-sewer-data-quinn-obtains-transcripts-of-testimony.html | JURY TO GET SEWER DATA; Quinn Obtains Transcripts of Testimony Before Lundy | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-fra-graduate-of-maryland-collegei-for-women-engaged-to-leut-i.html | MISS FRA; Graduate of Maryland CollegeI for Women EngageI'd to LeUt, i Harley E-'ak'Jr;?U.'S.'A,' F. i | True | S to THE NEW YO 'r. I | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/war-captives-bait-in-german-unity-soviet-zone-regime-projects.html | WAR CAPTIVES BAIT IN GERMAN 'UNITY'; Soviet Zone Regime Projects Return of Men Still Held in Russia, 'Once Split' End | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ship-being-refurbished-airconditioned-nassau-to-be-ready-for-cruise.html | SHIP BEING REFURBISHED; Air-Conditioned Nassau to Be Ready for Cruise Season | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/long-island-concerts-philharmonic-will-present-three-programs-for.html | LONG ISLAND CONCERTS; Philharmonic Will Present Three Programs for Children | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/canning-industry-to-honor-founder-nicolas-appert-born-in-1752.html | CANNING INDUSTRY TO HONOR FOUNDER; Nicolas Appert, Born in 1752, Received Award for Method of Preserving Fresh Food | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/football-browns-nip-steelers-2120-grahams-thirdperiod-passes-click.html | FOOTBALL BROWNS NIP STEELERS, 21-20; Graham's Third-Period Passes Click for 2 Touchdowns to Overcome Deficit | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/75417-see-purdue-take-advantage-of-breaks-to-topple-ohio-state.html | 75,417 See Purdue Take Advantage of Breaks to Topple Ohio State; BOILERMAKERS WIN AT COLUMBUS, 21-14 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/region-to-honor-2-historic-forts-parade-to-commemorate-fall-of.html | REGION TO HONOR 2 HISTORIC FORTS; Parade to Commemorate Fall of Montgomery and Clinton in Revolutionary War | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/debutantes-to-serve-as-sales-workers-at-community-service.html | Debutantes to Serve as Sales Workers At Community Service Opportunity Shop | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/william-d-zimmerman.html | WILLIAM D. ZIMMERMAN | True | Special to Tz Nz' YoP... . | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-great-explosion.html | THE GREAT EXPLOSION | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wanted-a-minister-of-mirth-and-mockery-a-world-of-dangerously.html | Wanted: A Minister of Mirth and Mockery; A world of dangerously inflated egos needs the deflating touch of the court fool of old. | True | By Lord Dunsany | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/winifred-f-leonard-f-h-howlett-marry.html | WINIFRED F. LEONARD F. H. HOWLETT MARRY | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | By Sidney Lohman | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/nugentfusco.html | Nugent,--Fusco | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/central-victor-30-0.html | Central Victor, 30 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/disparaging-of-wool-stirs-senators-ire.html | DISPARAGING OF WOOL STIRS SENATOR'S IRE | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/random-literary-notes-from-a-literary-traveler.html | Random Literary Notes From a Literary Traveler | True | By Christopher Morley | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/chelf-clears-clark-in-1946-frauds-in-missouri-but-scores-judgment.html | Chelf Clears Clark in 1946 Frauds In Missouri but Scores Judgment; CLARK IS ABSOLVED IN 1946 VOTE FRAUD | True | By the United Press. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/is-honesty-the-best-political-policy-the-historical-record-is-cited.html | Is Honesty the Best Political Policy?; The historical record is cited to show that in most elections the axiom has proved true. | True | By Arthur Krock | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/60000-see-ireland-tie-england-in-soccer-22.html | 60,000 See Ireland Tie England in Soccer, 2-2 | True | By the United Press. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/yanks-win-2-to-0-tie-series-navy-and-columbia-triumph.html | Yanks Win, 2 to 0, Tie Series; Navy and Columbia Triumph | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/news-and-gossip-of-the-rialto-thomas-mitchell-to-sing-and-dance-in.html | NEWS AND GOSSIP OF THE RIALTO; Thomas Mitchell to Sing And Dance in Musical Based on Film | True | By J. P. Shanley | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/italy-to-set-up-business-school-courses-to-emphasize-u-s-methods.html | ITALY TO SET UP BUSINESS SCHOOL; Courses to Emphasize U. S. Methods, With Instruction by American Staff | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kentucky-triumphs-107-conquers-texas-a-and-m-with-rally-in-third.html | KENTUCKY TRIUMPHS, 10-7; Conquers Texas A. and M. With Rally in Third Quarter | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-mariuyn-miller-new-brunswick-bride.html | MISS MARIuYN MILLER NEW BRUNSWICK BRIDE | True | SPECILA | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bramartson.html | BramArtson | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/for-visitors-in-the-country-hammonds-nature-atlas-of-america-by-e-l.html | For Visitors In the Country; HAMMOND'S NATURE ATLAS OF AMERICA. By E. L. Jordan. Illustrated by Walter Ferguson and John Cody. 256 pp. New York: C. S. Hammond & Co. $7.50. | True | By John B. Oakes | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/reds-in-argentina-back-peron-cause-communists-come-out-openly.html | REDS IN ARGENTINA BACK PERON CAUSE; Communists Come Out Openly Against Student Strikes to Head Off Rightists | True | By Edward A. Morrow | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/sports-of-the-times-hail-to-the-chief.html | Sports of The Times; Hail to the Chief! | True | By Arthur Daley | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-nation.html | THE NATION | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/whitlock-wins-100mile-walk.html | Whitlock Wins 100-Mile Walk | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/seafarers-to-get-new-constitution-document-approved-by-22000.html | SEAFARERS TO GET NEW CONSTITUTION; Document Approved by 22,000 Members of Atlantic and Gulf Unit Goes Into Effect Oct. 15 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/camera-notes-movie-projector-of-new-design-about-cats.html | CAMERA NOTES; Movie Projector of New Design -- About Cats | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ce3ile-kelly-wed-to-pijl-t-zitelli-elmhurst-church-is-scene-of-her.html | CE3ILE KELLY WED TO PIJL T. ZITELLI; Elmhurst Church Is Scene of Her .Marriage to Alumnus of .Columbia Teachers | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ives-sees-truman-as-ward-heeler-on-upstate-tour-senator-calls.html | IVES SEES TRUMAN AS 'WARD HEELER'; On Upstate Tour, Senator Calls Democratic Drive 'Tawdry, Unscrupulous and Cheap' | True | By Warren Weaver Jr. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-york-city-teachers-on-trial.html | New York City Teachers on Trial | True | B. F. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bates-rallies-to-win-scores-in-last-40-seconds-to-beat-middlebury.html | BATES RALLIES TO WIN; Scores in Last 40 Seconds to Beat Middlebury, 19-14 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/i-iris-g-kritzik-to-be-married.html | i Iris G. Kritzik to Be Married | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/highway-publicity-scored-in-jersey-taxpayers-group-plans-fight-to.html | HIGHWAY PUBLICITY SCORED IN JERSEY; Taxpayers Group Plans Fight to Halt 'Propaganda' Drive for Garden State Parkway | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/norwalk-is-split-over-power-plant-residents-object-to-nuisance.html | NORWALK IS SPLIT OVER POWER PLANT; Residents Object to 'Nuisance' While Factories Cite Need for More Electricity | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/line-to-get-new-ships-coldemar-plans-to-increase-service-to.html | LINE TO GET NEW SHIPS; Coldemar Plans to Increase Service to Colombia | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/democratic-aide-named.html | Democratic Aide Named | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/democrats-renew-farm-vote-appeal-will-key-campaign-in-midwest-to.html | DEMOCRATS RENEW FARM VOTE APPEAL; Will Key Campaign in Midwest to Theme of Prosperity -- G. O. P. Also Active | True | By William M. Blair | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bilingual-machine-electronic-device-will-translate-foreignlanguage.html | Bilingual Machine; Electronic Device Will Translate Foreign-Language Data | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ignatius-b-mercp-dante.html | IGNATIUS B. MERCP. DANTE | True | Special to TH NW Yo Tlss. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-financial-week-outlook-is-more-optimistic-as-business-shows.html | THE FINANCIAL WEEK; Outlook Is More Optimistic as Business Shows Improvement -- Securities Markets Unresponsive | True | By John G. Forrest, | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-weeks-programs-final-week-for-the-ballet-films-and-concerts.html | THE WEEK'S PROGRAMS; Final Week for the Ballet -- Films and Concerts | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jane-e-chlander-waterbury-bride.html | JANE E. SCHLANDER WATERBURY BRIDE | True | Specla! to TH N:W YOZK Tgr. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-d-m-griffith.html | MRS. D. M. GRIFFITH | True | Special to THE Nzw NOt TIMr. S. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/israel-bond-unit-to-honor-ives.html | Israel Bond Unit to Honor Ives | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/swedes-get-war-instructions.html | Swedes Get War Instructions | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/eisenhower-at-forum-to-take-part-in-herald-tribune-discussion-panel.html | EISENHOWER AT FORUM; To Take Part in Herald Tribune Discussion Panel on Oct. 21 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/java-middletown-to-undergo-study-nine-americans-to-carry-out.html | JAVA 'MIDDLETOWN' TO UNDERGO STUDY; Nine Americans to Carry Out 18-Month Survey Financed by Ford Foundation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/talk-with-edna-ferber.html | Talk With Edna Ferber | True | By Lewis Nichols | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-job-of-the-opposition-responsibility-in-a-democracy-the-outs.html | The Job of the Opposition -- Responsibility; In a democracy the 'outs' should remember that they are the 'alternative government.' | True | By Hugh Gaitskell | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/door-again-shut-on-spain-u-s-plea-to-seat-her-in-unesco-ignored-by.html | DOOR AGAIN SHUT ON SPAIN; U. S. Plea to Seat Her in UNESCO Ignored by Board | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/paris-transit-strike-fizzles.html | Paris Transit 'Strike' Fizzles | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lawyer-to-direct-drive-in-queens-for-nurse-fund.html | Lawyer to Direct Drive In Queens for Nurse Fund | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields. | True | By James J. Nagle | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-ward.html | A WARD | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/jobtraining-rules-cited-corsi-tells-how-employers-may-enter-the.html | JOB-TRAINING RULES CITED; Corsi Tells How Employers May Enter the Program | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/historians-footnote.html | Historian's Footnote | True | TERRY RAMSAYE. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/child-to-mrs-john-w-little-2dl.html | Child to Mrs. John W. Little 2dl | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lonely-star-the-great-othello-by-tony-palazzo-48-pp-new-york-the.html | Lonely Star; THE GREAT OTHELLO. By Tony Palazzo. 48 pp. New York: The Viking Press. $2. For Ages 4 to 7. | True | MIRIAM JAMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dollar-sales-dip-in-handbags-seen-but-industry-official-declares.html | DOLLAR SALES DIP IN HANDBAGS SEEN; But Industry Official Declares Unit Volume Will Be Steady at 63,000,000 Level | True | By George Auerbach | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/el-salvador-protests-note-to-guatemala-change-perseicuting-of.html | EL SALVADOR PROTESTS; Note to Guatemala Charge Persecuting of Nationals | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wings-victors-64-win-little-series-complete-their-comeback-by.html | WINGS VICTORS, 6-4; WIN LITTLE SERIES; Complete Their Comeback by Defeating Kansas City in Seventh Game of Set | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/huddlestonleshe.html | Huddleston--LesHe | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/voters-open-house.html | VOTERS OPEN HOUSE | True | HOLLYWOOD. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/monetary-cooperation-nations-views-on-problem-of-convertibility.html | Monetary Cooperation; Nations' Views on Problem of Convertibility Discussed | True | ROBERT TRIFFIN. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/russias-slap-at-kennan-part-of-her-new-policy-moscow-seeks-to.html | RUSSIA'S SLAP AT KENNAN PART OF HER NEW POLICY; Moscow Seeks to Impress All Communists With a Bold Show of Independence | True | By Harrison E. Salisbury | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/false-gods-and-the-devil-to-pay-aldous-huxley-draws-a-moral-for-our.html | FALSE GODS AND THE DEVIL TO PAY; Aldous Huxley Draws a Moral for Our Day From the Mass Hysteria of a Bygone Time | True | By Chad Walsh | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/taft-rallies-aid-for-gop-ticket-campaigning-in-friendly-states-he.html | TAFT RALLIES AID FOR G.O.P. TICKET; Campaigning in Friendly States He Revives the Interest of His Followers in Election | True | By Elie Abel | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/fluorescent-piggy-bank-easier-to-find-in-dark.html | Fluorescent Piggy Bank Easier to Find in Dark | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wesleyans-passes-win-bowdoin-beaten-277-redmen-score-3-times-in.html | WESLEYAN'S PASSES WIN; Bowdoin Beaten, 27-7, Redmen Score 3 Times in Second Half | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/walteen-m-watton-j-j-rathbun-marry.html | WALTEEN M. WATTON, J. J. RATHBUN MARRY | True | Special to Nzw Yo TXM....S.. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-invitation-to-militarism-in-egypt.html | ' INVITATION TO MILITARISM IN EGYPT | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/port-chester-bows-20-13.html | Port Chester Bows, 20 -- 13 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/world-of-music-opera-schedules-city-center-rearranges-fall-dates-to.html | WORLD OF MUSIC: OPERA SCHEDULES; City Center Rearranges Fall Dates to Appear A Week in Detroit | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/boys-high-beats-lincoln-for-eighth-straight-victory-over-a-twoyear.html | Boys High Beats Lincoln for Eighth Straight Victory Over a Two-Year Span; HODGE SHOWS WAY TO 20-12 TRIUMPH | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wagner-winner-by-1813-leonard-gets-two-touchdowns-against-haverford.html | WAGNER WINNER BY 18-13; Leonard Gets Two Touchdowns Against Haverford Eleven | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/china-institute-here-plans-fete-thursday.html | CHINA INSTITUTE HERE PLANS FETE THURSDAY | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/pennington-wins-on-rally.html | Pennington Wins on Rally | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/2-austrian-police-missing.html | 2 Austrian Police Missing | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/citys-slums-found-outracing-housing-james-marshall-in-speech-to.html | CITY'S SLUMS FOUND OUTRACING HOUSING; James Marshall in Speech to Veterans Cites Rising Peril -- Receives Service Award | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/city-opera-offers-prokofieff-work.html | CITY OPERA OFFERS PROKOFIEFF WORK | True | J. B. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/japan-held-able-to-service-debts-estimate-based-on-exchange-ample.html | JAPAN HELD ABLE TO SERVICE DEBTS; Estimate Based on Exchange Ample to Resume Payments on Dollar, Sterling Bonds | True | By Burton Crane | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/pachmann-holds-kotov-to-a-draw-czech-splits-chess-point-with-leader.html | PACHMANN HOLDS KOTOV TO A DRAW; Czech Splits Chess Point With Leader in Zonal Tourney -- Stahlberg Regains 2d | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/flower-show-lists-secondday-winners.html | FLOWER SHOW LISTS SECOND-DAY WINNERS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/elizabeth-pier-job-finished.html | Elizabeth Pier Job Finished | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/evelyn.html | EVELYN | True | _AN | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tulips-for-accent-dark-kinds-serve-special-purpose-in-groupings.html | TULIPS FOR ACCENT; Dark Kinds Serve Special Purpose in Groupings | True | M. D. L. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/son-to-the-w-f-buckleys-jr.html | Son to the W. F. Buckleys Jr. | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/grace-amico-betrothed-hunter-college-graduate-to-be-bride-of-frank.html | GRACE AMICO BETROTHED; Hunter College Graduate to Be Bride of Frank J. Flynn | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/communist-party-congress.html | COMMUNIST PARTY CONGRESS | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stony-brook-wins-14-12.html | Stony Brook Wins, 14 -- 12 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tool-service-center-orban-company-opens-a-unit-in-newark-for.html | TOOL SERVICE CENTER; Orban Company Opens a Unit in Newark for Instruction | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/costa-rica-seeking-loan-finance-minister-to-ask-world-bank-for.html | COSTA RICA SEEKING LOAN; Finance Minister to Ask World Bank for Power Project Fund | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/day-of-the-doodlebugs-the-dicky-bird-was-singing-men-women-and.html | Day of the Doodlebugs; THE DICKY BIRD WAS SINGING: Men, Women and Black Gold. By Bob Duncan. Illustrated by Edwin Schmidt. 282 pp. New York: Rinehart & Co. $3. | True | By Hal Borland | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/troth-of-joan-davidson-junior-at-bryn-mawr-fiancee-of-edward-j.html | TROTH OF JOAN DAVIDSON; Junior at Bryn Mawr Fiancee of Edward J. Marcus | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/seminar-for-business-men.html | Seminar for Business Men | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/patricia-cogger-wed-in-texas.html | Patricia Cogger Wed in Texas | True | I Sp=ck&l to NEW YO TZtdJ. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hst-ooot.html | ' H.S.T. -- OOOT!' | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/resident-offices-report-on-trade-large-volume-of-reorders-received.html | RESIDENT OFFICES REPORT ON TRADE; Large Volume of Reorders Received but Deliveries Are Slow Except Hard Goods | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/2-nominees-found-in-best-of-health-both-must-watch-their-diets-to.html | 2 NOMINEES FOUND IN BEST OF HEALTH; Both Must Watch Their Diets to Hold Down on Overweight, Their Physicians Report | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/export-lines-appoints-general-baggage-agent.html | Export Lines Appoints General Baggage Agent | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/eisenhower-is-supported-by-brooklyn-eagle-war-change-and-corruption.html | Eisenhower Is Supported by Brooklyn Eagle; War, Change and Corruption Issues Cited | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/friends-from-london.html | FRIENDS FROM LONDON | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stephanie-ann-layg-becomes-affianced.html | STEPHANIE ANN LAYg BECOMES AFFIANCED | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ballet-endorsed-by-small-fry-here-25-danceminded-youngsters-from.html | BALLET ENDORSED BY SMALL FRY HERE; 25 Dance-Minded Youngsters From Lower East Side Are Moved by 'Billy the Kid' | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lincoln-in-focus-lincoln-a-picture-story-of-his-life-by-stefan.html | Lincoln in Focus; LINCOLN: A Picture Story of His Life. By Stefan Lorant. Illustrated. 256 pp. New York: Harper & Bros. $6. | True | By Paul M. Angle | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/authors-query.html | Author's Query | True | THOMAS MABBOTT, | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/william-e-hosler.html | | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/fall-is-the-time-to-rejuvenate-the-border.html | FALL IS THE TIME TO REJUVENATE THE BORDER | True | By Barbara M. Capen | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/iss-oi-li-ilio-0-iii-arrif-in-ques-she-becomesbride-of-louis-a.html | ISS Oi li 'iliO 0: III ARRIF iN QUES; She Becomes.-Bride of Louis, A. Sava'se 'in a Church "i Ceremony -in Sunnyside | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/aviation-helicopters-aerial-bus-service-promised-in-the-near-future.html | AVIATION: HELICOPTERS; ' Aerial Bus Service' Promised in the Near Future for the Airline Travelers | True | By B. K. Thorne | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/woman-in-water-6-hours-saved.html | Woman in Water 6 Hours Saved | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/nebraska-scores-160-sustained-drive-42yard-run-help-defeat-iowa.html | NEBRASKA SCORES, 16-0; Sustained Drive, 42-Yard Run Help Defeat Iowa State | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-truck-tire-is-seen-giving-50-more-mileage.html | New Truck Tire Is Seen Giving 50% More Mileage | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/generals-wife-stays-behind.html | General's Wife Stays Behind | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/alert-middies-trip-cornell-by-31-to-7-navy-gets-three-of-its-four.html | ALERT MIDDIES TRIP CORNELL BY 31 TO 7; Navy Gets Three of Its Four Touchdowns on the Follow-Up of Big Red Mistakes | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tt-maxwe-gagei-weshaford-girl-will-be-wedi-i-to-waiter-j-sullivan.html | .TT. MAxwE...GAGE.I; Wes"Haford Girl Will Be Wedl i to Waiter J. Sullivan | True | { Speci to Tm NEW Yolks: Tr. [ | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/connecticut-town-marks-150th-year-sherman-hails-its-founder-a.html | CONNECTICUT TOWN MARKS 150TH YEAR; Sherman Hails Its Founder, a Revolutionary Leader, With Parade and Civic Fete | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-iunkhouser-a-bride-married-to-james-c-paera.html | MiSS IUNKHOUSER A BRIDE; Married to James C. Paera | True | at1 | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mixing-motifs.html | Mixing Motifs | True | By Betty Pepis | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/letters-to-the-editor-great-books.html | Letters To the Editor; Great Books' | True | ALFRED E. REIGHENBERGER. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/brewing-concern-in-new-hands.html | Brewing Concern in New Hands | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-gloria-becker-betrothed.html | Miss Gloria Becker Betrothed | True | Special to THE N,V YORK 3T[M.e-S. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/standard-symphonies-brahms-haydn-mahler-among-recent-issues.html | STANDARD SYMPHONIES; Brahms, Haydn, Mahler Among Recent Issues | True | By Harold C. Schonberg | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/good-combinations-are-the-keys-to-success-handsome-groupings-are.html | GOOD COMBINATIONS ARE THE KEYS TO SUCCESS; Handsome Groupings Are More Important Than Number and Size of Plants | True | By George Taloumis | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-janowitz-levitt.html | ] Janowitz -- Levitt | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/martha-l-reed-to-wed-igarrison-forest-alumna-is-thei-fiancee-of-j-k.html | MARTHA L. REED TO WED; IGarrison Forest Alumna Is thei Fiancee of J. K. Woodwell Jr. | True | Special to NEW YOP. K TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/television-in-review-armstrong-theatre-offers-a-diverting-half-hour.html | TELEVISION IN REVIEW; Armstrong Theatre Offers A Diverting Half Hour | True | By Jack Gould | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-manmade-air-station-1075-miles-beyond-the-earth-across-the-space.html | A Man-Made Air Station -- 1,075 Miles Beyond the Earth; ACROSS THE SPACE FRONTIER. By Joseph Kaplan, Wernher Von Braun, Hans Haber, Willy Ley, Oscar Schachter and Fred L. Whipple. Edited by Cornelius Ryan. Illustrated. 147 pp. New York: The Viking Press. $3.95. | True | By John Pfeiffer | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | EMERSON STRINGHAM. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wisconsin-men-snap-illinois-string-206-wisconsin-halts-illinois.html | Wisconsin Men Snap Illinois String, 20-6; WISCONSIN HALTS ILLINOIS SKEIN, 20-6 | True | By the United Press. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/in-eastern-germany-film-industry-controls-set-by-red-leaders.html | IN EASTERN GERMANY; Film Industry Controls Set by Red Leaders | True | By Jack Raymond | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hinmans-sagola-scores-on-sound-defeats-bumble-bee-by-45-seconds.html | HINMAN'S SAGOLA SCORES ON SOUND; Defeats Bumble Bee by 45 Seconds -- Woodcock, Hound Among Other Victors | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/son-to-mrs-i-william-kay-2di.html | Son to Mrs. I. William Kay 2dl | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/britain-frees-nazi-lifer.html | Britain Frees Nazi Lifer | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-seeds-of-evil-the-west-pier-by-patrick-hamilton-286-pp-new-york.html | The Seeds of Evil; THE WEST PIER. By Patrick Hamilton. 286 pp. New York: Doubleday & Co. $3. | True | By Eudora Welty | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/georgia-triumphs-490-crushes-n-c-state-with-air-running-game-at.html | GEORGIA TRIUMPHS, 49-0; Crushes N. C. State With Air, Running Game at Athens | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/truman-is-accused-of-smoke-screen-g-o-p-truth-squad-vying-with-him.html | TRUMAN IS ACCUSED OF 'SMOKE SCREEN'; G. O. P. 'Truth Squad,' Vying With Him on Coast, Says He Tries to Hide Corruption | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dutch-envoy-to-get-degree.html | Dutch Envoy to Get Degree | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/old-ecuador-fair-otavalos-colorful-indian-market-is-link-with.html | OLD ECUADOR FAIR; Otavalo's Colorful Indian Market Is Link With Ancient Civilization of the Incas | True | By Lillian Bermont | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-music.html | NEW MUSIC | True | P. K. BAUMGARTEN. | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/atomic-weapon-unidentified.html | Atomic Weapon Unidentified | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/boston-u-subdued-210-drzewieckis-two-touchdowns-set-pace-for.html | BOSTON U. SUBDUED, 21-0; Drzewiecki's Two Touchdowns Set Pace for Marquette | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/3-accused-of-robbing-store-twice-in-week.html | 3 ACCUSED OF ROBBING STORE TWICE IN WEEK | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tallu-tentatively-tiptoes-toward-television-matriarch-of-bedford.html | TALLU TENTATIVELY TIPTOES TOWARD TELEVISION; Matriarch of Bedford Village Prepares To Test Mettle of Electronic Upstart | True | By Richard Maney | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/changes-are-made-in-pension-plans-different-economic-conditions.html | CHANGES ARE MADE IN PENSION PLANS; Different Economic Conditions Produce New Programs, Revisions in Old Ones | True | By J. E. McMahon | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/incautious-hunter-little-fox-by-frances-frost-illustrated-by-morgan.html | Incautious Hunter; LITTLE FOX. By Frances Frost. Illustrated by Morgan Dennis. 112 pp. New York: Whittlesey House. $2.25. For Ages 7 to 11. | True | MARJORIES FISCHER. | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ststepheh's-.churoh;-is-scene-of-her-m arrago-to-william-selke-m-i-t.html | St.St.tepheh's .Churoh; is Scene Of Her M arr]ago to William Selke, M. I. T. Alumnus | True | Special to m NL.W *oP.K Tr.s. | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-scientist-and-the-inventor-my-brother-my-enemy-by-mitchell.html | The Scientist and the Inventor; MY BROTHER, MY ENEMY. By Mitchell Wilson. 372 pp. Boston: Little, Brown & Co. $3.75. | True | SAMUEL T. WILLIAMSON. | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/14000-flee-east-berlin-in-month.html | 14,000 Flee East Berlin in Month | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/nancy-j-halsey-wed-to-dri-ed____ward___sshafer.html | NANCY J. HALSEY WED TO DRi ED___WARD___SSHAFER | True | .dpecial to Nh°W YO. {fr. - J | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/university-strike-spreading-in-peru-most-students-at-4-national.html | UNIVERSITY STRIKE SPREADING IN PERU; Most Students at 4 National Institutions Out -- Demand Voice in Ruling Council | True | By Sam Pope Brewer | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/iss-mscho-is-bride-of-mine-she-wearschantilly-lace-at-wedding-in.html | Iss M..SCHO IS BRIDE OF MINE; She Wears'Chantilly Lace at Wedding in White Plains to Pfc. John P. Anderson | True | ' Sl3eclaLto Nv NoP.-'Zr. | 1980-08-25 | RE000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/enchantment.html | ENCHANTMENT | True | MARY STEICHEN CALDERONE. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hardware-show-set-grand-central-palace-exhibit-industrys-biggest.html | HARDWARE SHOW SET; Grand Central Palace Exhibit Industry's Biggest Event | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/long-island-project-proves-industry-can-use-disabled-west-hempstead.html | Long Island Project Proves Industry Can Use Disabled; West Hempstead Concern, a Subcontractor, Employs Only the Handicapped | True | By Howard A. Rusk, M. D. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/marion-wbtrian-engaged-to-w-mt-holyok-graduate-will-be-marriedin.html | MARION WB[TrIAN ENGAGED TO W; Mt. Holyok Graduate Will Be Marriedin December .to .Dr. William Pine,. i | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/plainfield-wins-campbell-stars-olympian-scores-3-times-in-29to6.html | PLAINFIELD WINS, CAMPBELL STARS; Olympian Scores 3 Times in 29-to-6 Football Triumph Over Columbia High | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-gear-index-base.html | New Gear Index Base | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/diplomatic-traveler-mirror-to-russia-by-marie-noele-kelly-242-pp.html | Diplomatic Traveler; MIRROR TO RUSSIA. By Marie Noele Kelly. 242 pp. New York: British Book Centre. $4.50 | True | By Lydia Kirk | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/battered-by-woman-thief-yells-police.html | BATTERED BY WOMAN, THIEF YELLS 'POLICE' | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/huge-atomic-center-planned-in-europe.html | HUGE ATOMIC CENTER PLANNED IN EUROPE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/autumn-color-best-season-for-amateurs-to-use-their-cameras.html | AUTUMN COLOR; Best Season for Amateurs To Use Their Cameras | True | By Jacob Deschin | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/thoughts-on-visiting-saratoga-battlefield-the-scene-175-years-after.html | Thoughts on Visiting Saratoga Battlefield; The scene, 175 years after the great battle, evokes poignant memories of the Revolution. | True | By Frank Sullivan | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bribery-attempt-is-laid-to-meyers-wartime-orderly-of-exgeneral-says.html | BRIBERY ATTEMPT IS LAID TO MEYERS; Wartime Orderly of Ex-General Says He Was Offered $2,000 to Lie Before Senate Group | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dane-takes-paris-mile-in-40481.html | Dane Takes Paris Mile in 4:04.81 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/natural-gas-flow-a-texas-bonanza-trillions-of-cubic-feet-are.html | NATURAL GAS FLOW A TEXAS BONANZA; Trillions of Cubic Feet Are Exported, With Plenty Left for Home Use | True | By Albert T. Collins | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mike-fink-when-the-mississippi-was-wild-by-legrand-illustrated-by.html | Mike Fink; WHEN THE MISSISSIPPI WAS WILD. By LeGrand. Illustrated by the author. 38 pp. New York: Abingdon-Cokesbury Press. $2. For Ages 5 to 10. | True | E. L. B. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/encouragement-needed.html | Encouragement Needed | True | H. LITWIN. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-york.html | New York | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/costa-ricans-to-vote-by-may-31.html | Costa Ricans to Vote by May 31 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/communism-study-urged-dr-counts-asks-understanding-in-all-schools.html | COMMUNISM STUDY URGED; Dr. Counts Asks Understanding in All Schools and Colleges | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/colorado-aggies-win-288.html | Colorado Aggies Win, 28-8 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/briton-ordered-to-leave.html | Briton Ordered to Leave | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mail-delivery-on-columbus-day.html | Mail Delivery on Columbus Day | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hangmans-dilemma-the-sword-of-satan-by-h-m-mons-translated-from-the.html | Hangman's Dilemma; THE SWORD OF SATAN. By H. M. Mons. Translated from the German by Richard Hanser. 308 pp. New York: David McKay Company. $3.50. | True | RICHARD PLANT. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/sailing-ship-hopes-of-german-waning-hamburg-shipowner-is-about-to.html | SAILING SHIP HOPES OF GERMAN WANING; Hamburg Shipowner Is About to Drop Plan to Revive Era of the Windjammer | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/joan-d-stewart-beoomes-a-bride-he-is-wed-in-mt-pocono-pa-to-joseph.html | JOAN D. STEWART BEOOMES A' BRIDE; he is Wed in Mt. Pocono, Pa., to Joseph Jerome Ruvane Jr., Virginia U. Alumnus | True | .SpeciaJ to THE N:w YO] TIMF.. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/admiral-mccormick-in-rome.html | Admiral McCormick in Rome | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lernersaltzman.html | LernerSaltzman | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/eddgxnn-i-for-jon-f-l-l-bride-has-4-sisters-amongi-attendants.html | EDDGXN::NN I ',FOR JON F: L :L /; Bride Has 4 Sisters Amongi Attendants at,Her Marriage*I to –Donald,.M;-.Mt/rphy, | True | I i s-, t5 Nw.zo'. I | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/southern-californias-power-too-much-for-army-in-contest-at-los.html | Southern California's Power Too Much for Army in Contest at Los Angeles; TROJANS CONQUER CADET SQUAD, 22-0 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/oneida-gambling-hint-studied.html | Oneida Gambling Hint Studied | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/milwaukee-beats-meadow-brook-76-shamrock-quartet-staves-off-rally.html | MILWAUKEE BEATS MEADOW BROOK, 7-6; Shamrock Quartet Staves Off Rally to Take Waterbury Title at Westbury | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-carmichael-0-be-ed-hon-29-troth-of-duilliard-estudent-to.html | MISS CARMICHAEL -0 BE /ED HON. -29; Troth 'of duilliard Ex-Student to Hanson Edward Ely 3d Announced by Parents | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/9ton-truck-kills-army-captain-here-his-party-was-awaiting-light.html | 9-TON TRUCK KILLS ARMY CAPTAIN HERE; His Party Was Awaiting Light Change at Madison and 60th St. -- 2d Crash Fatal | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/reply-sent-when-ready.html | Reply Sent When Ready | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-jurkiewicz-engaged-she-will-be-wed-oct-18-to-grga.html | MISS JURKIEWICZ ENGAGED; She Will Be Wed Oct. 18 to Grga | True | SP TO NEW | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/rhode-island-wins-277-turns-back-new-hampshire-as-abruzzi-paces.html | RHODE ISLAND WINS, 27-7; Turns Back New Hampshire as Abruzzi Paces Attack | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/secretary-of-treasury-joins-red-feather-staff.html | Secretary of Treasury Joins Red Feather Staff | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-gvoa-gno_____faeo-l-u-of-michigan-graduate-will-bei.html | ' GV,OA ,. GA,O,-,F,A,EO I; U. of Michigan Graduate Will Bel | True | Specila to The New York Times | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ruth-may-altman-engaged-to-marry.html | RUTH MAY SALTMAN ENGAGED TO MARRY | True | Special to NuW Yol Tlar,.s. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stalins-career-storm-and-steel.html | Stalin's Career: Storm and Steel | True | By Harry Schmwartz | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-building-of-the-church-early-english-churches-in-america.html | The Building of the Church; EARLY ENGLISH CHURCHES IN AMERICA, 1607-1807. By Stephen P. Dorsey. 206 pp. 118 plates. New York: Oxford University Press. $10. | True | By Hugh Morrison | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/speech-at-duluth.html | Speech at Duluth | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/australia-permits-moscow-visits.html | Australia Permits Moscow Visits | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/no-manner-of-doubt.html | No Manner Of Doubt | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/u-s-colonel-slain-wife-held-in-tokyo.html | U. S. COLONEL SLAIN; WIFE HELD IN TOKYO | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/downfall-of-the-wafd-signal-event-in-egypt-naguib-undermines-old.html | DOWNFALL OF THE WAFD SIGNAL EVENT IN EGYPT; Naguib Undermines Old Nationalists But May Create Some New Enemies | True | By Michael Clark | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/authors-query-93581089.html | Author's Query | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/italian-radio-workers-strike.html | Italian Radio Workers Strike | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/clinton-a-sows-wyer-y3-dead-excouncilman-in-philadelphia-had-served.html | CLINTON A. SOW,S, WYER, Y3, DEAD; Ex-Councilman in Philadelphia Had Served in State House-- Garrett Estate Examiner | True | SDeds] to THz NzW YO,C . | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/liberation-pledge-affirmed-by-g-o-p-eisenhower-stresses-a-policy-of.html | LIBERATION PLEDGE AFFIRMED BY G. O. P.; Eisenhower Stresses a Policy of 'Peaceful' Moves to Set Enslaved Nations Free | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-pioormici-bride_isuffe_-_-hq-is-married-to-robert-lj-hammon-in.html | .MISS P.,I'OORMICI BRIDE_I:SUffE?_{__; Shq Is Married to Robert LJ :Hammon in Church Nuptials --Escorted by Father | True | SpeeInl to C v--or R'Xd. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/elizabeth-hader-is-wed-in-jersey-christ-church-in-short-hills-is.html | ELIZABETH ,HADER IS WED IN 'JERSEY; Christ Church in Short Hills is the Scene of Her Marriage to Garrett H. Wyckoff | True | SpeCial to sw NozK TIMZS. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/uconns-triumph-2613-rally-in-second-half-conquers-massachusetts-at.html | U-CONNS TRIUMPH, 26-13; Rally in Second Half Conquers Massachusetts at Storrs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/barbara-blake-engaged-bronxville-girl-to-be-bride-of-kevin-dermot.html | BARBARA BLAKE ENGAGED; Bronxville Girl to Be Bride of Kevin Dermot Dallas | True | SpeCial to THE HTW YO TL'dF.S. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wafd-veers-to-naguib-50-egyptian-party-aides-desert-nahas-on-reform.html | WAFD VEERS TO NAGUIB; 50 Egyptian Party Aides Desert Nahas on Reform Issue | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/personal-savings-drop-on-3-months-17-billion-to-june-30-is-less.html | PERSONAL SAVINGS DROP ON 3 MONTHS; 1.7 Billion to June 30 Is Less Than First and '51 Quarter -- Mortgage, Other Debt Up | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/eritreans-greet-selassie-as-chief-emperor-of-new-federation-hailed.html | ERITREANS GREET SELASSIE AS CHIEF; Emperor of New Federation Hailed in Asmara -- United Rule Faces Troubles | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/walloping-stray-benjie-and-his-family-by-sally-scott-illustrated-by.html | Walloping Stray; BENJIE AND HIS FAMILY. By Sally Scott. Illustrated by Beth Krush. 60 pp. New York: Harcourt, Brace & Co. $2. For Ages 6 to 10. | True | E. L. B. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-foam-furniture-cushion.html | New Foam Furniture Cushion | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/maryland-beats-clemson-by-280-terrapin-eleven-scores-third-straight.html | MARYLAND BEATS CLEMSON BY 28-0; Terrapin Eleven Scores Third Straight Victory This Year, Fifteenth in a Row | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/black-sorry-he-failed-is-ready-to-pitch-again-today-if-dodgers-need.html | Black, Sorry He 'Failed', Is Ready to Pitch Again Today if Dodgers Need Him; MIZE HIT BAD BALL, CAMPANELLA SAYS | True | By Roscoe McGowen | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/secrets-of-john-l-lewis-great-power-they-rest-in-the-man-himself.html | Secrets of John L. Lewis' Great Power; They rest in the man himself, the miners he represents and the 'sick' coal industry. | True | By A. H. Raskin | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/autobahn-m-3itto-zts-a-dismal-journey-through-the-soviet-zone-to.html | Autobahn m3itto. Zt's a dismal journ.eY through 'the Soviet .... Zone to Free Gez*many. | True | By Drew Middleton | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/telemeters-on-supersonic-aircraft.html | Telemeters on Supersonic Aircraft | True | W. K. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/vice-presidency-is-under-closer-scrutiny-constitutional-importance.html | VICE PRESIDENCY IS UNDER CLOSER SCRUTINY; Constitutional Importance of Office Often Ignored in Practical Politics | True | By Clayton Knowles | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/seeing-america.html | SEEING AMERICA | True | (Frau) GRETE PAQUIN. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/notes-on-science-pyramid-and-grand-coulee-dam-compared-russian.html | NOTES ON SCIENCE; Pyramid and Grand Coulee Dam Compared -- Russian Aspersions | True | W. K. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/7-florehueshihkle-is-engagedto-ed-ethel-walker-school-alumna-to-be.html | 7 ......... FLOREHUE;,SHI.HKLE IS ENGAGEDTO ED; Ethel Walker School Alumna to Be Bride in Late November of Benjamin Eshleman Jr. | True | Special to Ttm Nzw YOIK Tzr,.s. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/education-in-review-two-nationwide-surveys-show-an-increasing.html | EDUCATION IN REVIEW; Two Nation-Wide Surveys Show an Increasing Interest in School Courses for Adults | True | By Benjamin Fine | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/n-y-u-ties-kings-point-on-sauchellis-aerial-to-burney-in-final.html | N. Y. U. Ties Kings Point on Sauchelli's Aerial to Burney in Final Period; VIOLETS, MARINERS IN 20-20 DEADLOCK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/truman-hitting-harder-than-in-48-campaign-his-attacks-on-eisenhower.html | TRUMAN HITTING HARDER THAN IN '48 CAMPAIGN; His Attacks on Eisenhower Are Playing Important Part in Election Battle | True | By Anthony Leviero | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/sabres-bag-2-migs-toll-for-week-is-9-6-allied-planes-lost-in-korea.html | SABRES BAG 2 MIG'S; TOLL FOR WEEK IS 9; 6 Allied Planes Lost in Korea in Period -- Red Jets Caught in an Attack on Bombers | True | By Lindesay Parrott | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/priests-out-of-china-tell-of-red-torture.html | PRIESTS OUT OF CHINA TELL OF RED TORTURE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/speech-at-fargo.html | Speech at Fargo | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/allnylon-shoe-laces.html | All-Nylon Shoe Laces | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-porgys-london-run-faces-curtailment.html | ' PORGY'S LONDON RUN FACES CURTAILMENT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wood-field-and-stream-dogless-prairie-bird-hunting-methods-prove.html | Wood, Field and Stream; Dogless Prairie Bird-Hunting Methods Prove Effective in Siaskatchewan | True | By Raymond R. Camp | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/city-planning-for-the-very-young.html | City Planning for the Very Young | True | DOROTHY BARCLAY | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/baztna-i-lowry-attended-by-six-at-marriage-to-ernest-h-watson2d-who.html | BAZtnA i LOWRY; Attended by Six at Marriage to Ernest H. Watson.2d, Who Served in Army Air Forces | True | Special to Hw Yo ztn. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stamp-honors-news-boys-put-on-sale-first-in-philadelphia-available.html | STAMP HONORS NEWS BOYS; Put on Sale First in Philadelphia -- Available Widely Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/seaway-project-will-change-the-map.html | SEAWAY PROJECT WILL CHANGE THE MAP | True | By James Montagnes | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-meaning-of-mardi-melvilles-mardi-a-chartless-voyage-by-merrell.html | The Meaning Of 'Mardi'; MELVILLE'S MARDI: A Chartless Voyage. By Merrell Davis. Yale Studies in English. 240 pp. New Haven: Yale University Press. $4. | True | By Charles Duffy | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mcarthy-denies-swaying-general-senator-denies-report-he-urged.html | M'CARTHY DENIES SWAYING GENERAL; Senator Denies Report He Urged Eisenhower to Drop Reference to Marshall | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/texts-of-addresses-by-the-president-in-san-francisco-and-oakland.html | Texts of Addresses by the President in San Francisco and Oakland Attacking Eisenhower; Truman's Address Assailing Eisenhower on Berlin and Korea | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/yugoslavia-in-protests-notes-assail-actions-charged-to-rumania-and.html | YUGOSLAVIA IN PROTESTS; Notes Assail Actions Charged to Rumania and Hungary | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/immigration-hearing-in-detroit.html | Immigration Hearing in Detroit | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/fedway-tribute-hailed-in-texas-lazarus-cites-population-movement-to.html | FEDWAY TRIBUTE HAILED IN TEXAS; Lazarus Cites Population Movement to Smaller Cities, Warm Climates | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/korea-war-as-an-issue-record-of-the-dispute-events-leading-up-to.html | KOREA WAR AS AN ISSUE; RECORD OF THE DISPUTE; Events Leading Up to the U. N. Action And the Arguments Now Advanced | True | By Luther A. Huston | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-ken-d-all-fiancee-illinois-g-graduate-will-be-the-bride-of.html | MISS .KEN ,D. ALL FIANCEE; Illinois .g Graduate Will Be the Bride of J..Duncan McLean | True | Spee'sJ to/m gw NoP.g T'gs. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/u-s-to-yield-old-letter-spain-to-get-back-348yearold-columbus.html | U. S. TO YIELD OLD LETTER; Spain to Get Back 348-Year-Old Columbus Missive | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-suit-breaks-fair-trade-peace-big-drug-concern-brings-new-action.html | NEW SUIT BREAKS FAIR TRADE PEACE; Big Drug Concern Brings New Action Against Schwegmann, Old Foe of Price Fixing | True | By Alfred R. Zipser Jr. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-labor-pacts-may-spur-voting-many-agreements-filed-with-w-s-b.html | NEW LABOR PACTS MAY SPUR VOTING; Many Agreements Filed With W. S. B. Set Aside Election Day as a Paid Holiday | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/britain-sends-reply-to-mossadegh-note-britain-answers-mossadegh-on.html | Britain Sends Reply To Mossadegh Note; BRITAIN ANSWERS MOSSADEGH ON OIL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/state-to-seek-jobs-for-partly-disabled.html | STATE TO SEEK JOBS FOR PARTLY DISABLED | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/theatre-in-israel-foreign-help-sought-in-efforts-to-aid-development.html | THEATRE IN ISRAEL; Foreign Help Sought in Efforts to Aid Development of Modern Approach | True | By Alexander Ramati | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-benjamin-b-riley.html | MRS. BENJAMIN B. RILEY | True | Special to Taz Nzw YoP. r TL..S. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/reynolds-victor-holds-dodgers-to-4-hits-before-71787-tying-series.html | REYNOLDS VICTOR; Holds Dodgers to 4 Hits Before 71,787, Tying Series at 2-All | True | By John Drebinger | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/china-and-mongolia-in-pact.html | China and Mongolia in Pact | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/austrian-talks-progress.html | Austrian Talks Progress | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/automobiles-trucks-highway-carriers-convention-program-to-include.html | AUTOMOBILES: TRUCKS; Highway Carriers' Convention Program To Include Competition for Drivers | True | By Bert Pierce | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/claudene-tobin-will-be-bride.html | Claudene Tobin Will Be Bride | True | Soecial to Tin: Nv Yoc TL_r-S | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/g-carroll-emrey.html | G. CARROLL EMREY | True | Spectai t?'as N YoP. x'. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/farms-quarantined-in-smuggling.html | Farms Quarantined in Smuggling | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/comedy-club-to-bow-tuesday.html | Comedy Club to Bow Tuesday | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/on-the-pleasures-of-repertory-on-the-pleasures-of-repertory.html | ON THE PLEASURES OF REPERTORY; ON THE PLEASURES OF REPERTORY | True | By Jean-Louis Barrault | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/c_onsulatoeneral-of-p-thn-erh-rjndsh-erhll-be-_n-br-lde-of-r-o.html | C_onsulat:Oeneral of ..... ..-....??:=...:P-: ,: .. ... ... . .. -Th.N erh r;nds.H er...hll" Be ,:< .:, N. ....... ...; , .: ,. .Br. lde. of R, O, Ashworth | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/u-s-food-for-mind-called-asias-need-industrialist-of-india-tells-mt.html | U. S. FOOD FOR MIND CALLED ASIA'S NEED; Industrialist of India Tells Mt. Holyoke Forum Technical Aid, Bread Won't Stop Reds | True | By Murray Illson | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stevenson-offers-to-educate-rival-warns-general-of-murderers-row-of.html | STEVENSON OFFERS TO 'EDUCATE' RIVAL; Warns General of 'Murderers Row' of Senate Chairmen His Victory Would Bring | True | By James Reston | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-philadelphia-junior-leaguer-is-married-inpresbyteh-an-church-to.html | , ...... . . . , Philadelphia Junior.; Leaguer' Is Married in":PresbyteH, an Church to Yale.A!umhus 1 | True | SPCL | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/exslave-at-her-101st-year.html | Ex-Slave at Her 101st Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/june-rose-married-to-r-o-holzwarth.html | JUNE ROSE MARRIED TO R. O. HOLZWARTH | True | ' lpecial to T"m; Ngw yo,c T"t. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/bucknell-scores-4612-extends-football-string-to-15-by-beating.html | BUCKNELL SCORES, 46-12; Extends Football String to 15 by Beating Muhlenberg | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/climate-of-fear-traitors-moon-by-robert-neill-318-pp-new-york.html | Climate Of Fear; TRAITOR'S MOON. By Robert Neill. 318 pp. New York: Doubleday & Co. $3.50. | True | RICHARD MATCH. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/john-j-curry.html | JOHN J. CURRY | True | Special to T"sg N:gXV YORK TLgS. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/maria-ge-n-ehglewood-to-efebtd-erdsi-usa-.html | Ma[-ria. ge; !n Ehglewood to Efebt.-D. E.Rdsi; U.S.A.' .. | True | .. -- *, ,, spem to Yo .. | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/night-at-theatre-to-aid-child-unit-st-barnabas-house-to-gain-from.html | NIGHT AT THEATRE TO AID CHILD UNIT; St. Barnabas House to Gain From Oct. 28 Performance of 'My Darlin' Aida' | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/closer-than-love-the-years-are-even-by-hobert-skidmore-342-pp-new.html | Closer Than Love; THE YEARS ARE EVEN. By Hobert Skidmore. 342 pp. New York: Random House. $3.50. | True | CHARLES LEE. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/florida-in-front-330.html | Florida in Front, 33-0 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/allstar-team-baseballs-greatest-lineup-compiled-and-edited-by.html | All-Star Team; BASEBALL'S GREATEST LINEUP. Compiled and edited by Christy Walsh. Illustrated with photographs. 312 pp. New York: A. S. Barnes & Co. $3.75. For Ages 12 and Up. | True | NATHAN ALESKOVSKY. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-science-course-at-hunter.html | New Science Course at Hunter | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/britains-national-video-service.html | BRITAIN'S NATIONAL VIDEO SERVICE | True | By L. Marsland Gander | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/indianas-eleven-tops-iowa-by-2013-rallies-for-two-lastperiod-scores.html | INDIANA'S ELEVEN TOPS IOWA BY 20-13; Rallies for Two Last-Period Scores -- D'Achille Passes Spark the Hoosiers | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/henry-viii-wine-cellar-opened.html | Henry VIII Wine Cellar Opened | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/linked-to-schuster-case-father-of-suspect-in-murder-tries-to-end.html | LINKED TO SCHUSTER CASE; Father of Suspect in Murder Tries to End Life | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/british-bomb-is-sign-of-fear-nehru-says.html | BRITISH BOMB IS SIGN OF FEAR, NEHRU SAYS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/son-of-paleface-went-that-away.html | ' SON OF PALEFACE' WENT THAT AWAY | True | By Frank Tashlin | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/at-no-5-great-cheyne-row-thomas-carlyle-the-life-and-ideas-of-a.html | At No. 5 Great Cheyne Row; THOMAS CARLYLE: The Life and Ideas of a Prophet. By Julian Symons. 308 pp. New York: Oxford University Press. $3.50. | True | By Donald Barr | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/attacks-ridiculed-eisenhower-finds-weird-clatter-in-harmless-talks.html | ATTACKS RIDICULED; Eisenhower Finds 'Weird Clatter' in 'Harmless' Talks by President | True | By W. H. Lawrence | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lost.html | Lost | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/an-educator-who-couldnt-say-no-pioneers-progress-by-alvin-s-johnson.html | An Educator Who Couldn't Say 'No'; PIONEER'S PROGRESS. By Alvin S. Johnson. 413 pp. New York: The Viking Press. $5. | True | By Bruce Bliven | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/a-londoner-sees-america-for-only-5.html | A LONDONER SEES AMERICA FOR ONLY 5 | True | By Thomas M. Maschler | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/on-the-local-screen-scene-john-steinbeck-plans-movie-versions-of.html | ON THE LOCAL SCREEN SCENE; John Steinbeck Plans Movie Versions of His Novel, 'East of Eden,' and a Story of Vikings -- Of a New Disney Rodent | True | By A. H. Weiler | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/collectors-choice-lowenthal-selection-of-contemporaries-at-the.html | COLLECTORS' CHOICE; Lowenthal Selection of Contemporaries At the Whitney -- Three Groups | True | By Howard Devree | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/why-russia-balks-austrian-treaty-soviets-see-military-economic.html | WHY RUSSIA BALKS AUSTRIAN TREATY; Soviets See Military, Economic Gains in Further Delay | True | By John MacCormac | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/adelphi-routed-336-scranton-eleven-victor-with-3-tallies-in-third.html | ADELPHI ROUTED, 33-6; Scranton Eleven Victor With 3 Tallies in Third Period | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-motley-lauer-has-child.html | Mrs. Motley Lauer Has Child | True | .Special to Tg Ngw YO. T.S. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/winds-tides-and-waves-the-story-of-the-oceans-by-john-scott-douglas.html | Winds, Tides And Waves; THE STORY OF THE OCEANS. By John Scott Douglas. 315 pp. New York: Dodd, Mead & Co. $3.50. | True | By Walter B. Hayward | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wide-support-comes-to-orphaned-family.html | WIDE SUPPORT COMES TO ORPHANED FAMILY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/natos-air-power-now-a-formidable-defense-while-not-yet-as-strong-as.html | NATO'S AIR POWER NOW A FORMIDABLE DEFENSE; While Not Yet as Strong as Russians, Allies Could Shield the West From Attack Like That in Last War | True | By C. L. Sulzberger | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/heartthrob-of-the-socialists-makes-his-morecambe-debut-critical.html | ' HEART-THROB OF THE SOCIALISTS MAKES HIS MORECAMBE DEBUT' -- CRITICAL VIEW OF BEVAN | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/events-of-interest-in-shipping-world-veteran-of-customs-service-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Veteran of Customs Service to Retire -- Army Engineers Issue Transport Booklet | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hamilton-swamps-brooklyn-college.html | HAMILTON SWAMPS BROOKLYN COLLEGE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/planes-to-quit-hong-kong-40-that-figured-in-suit-will-go-to-u-s-and.html | PLANES TO QUIT HONG KONG; 40 That Figured in Suit Will Go to U. S. and Manila | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/premiere-marks-concert-noctambulation-by-lee-hoybe-played-by-n-b-c.html | PREMIERE MARKS CONCERT; ' Noctambulation' by Lee Hoybe Played by N. B. C. Symphony | True | J. B. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/nuptials-of-betty-zahn-she-is-wed-to-albert-g-huber-in-ridgewood-n.html | NUPTIALS OF BETTY ZAHN; She Is Wed to Albert G. Huber in Ridgewood (N. J.) Church | True | Special to the New York Times | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kimball-visits-heidelberg.html | Kimball Visits Heidelberg | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/t-c-u-defeats-arkansas-mckown-stars-for-horned-frog-eleven-in-137-t.html | T. C. U. DEFEATS ARKANSAS; McKown Stars for Horned Frog Eleven in 13-7 Triumph | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/prevention-of-fire-is-theme-of-week-city-joins-u-s-in-stressing.html | PREVENTION OF FIRE IS THEME OF WEEK; City Joins U. S. in Stressing Carelessness as Cause of Death and Destruction | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-little-jacket.html | The Little Jacket | True | By Virginia Pope | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-hate-american-campaign.html | THE 'HATE AMERICAN' CAMPAIGN | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WALTER R. STOREY. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/flushing-halts-monroe.html | Flushing Halts Monroe | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-and-old-daylilies-in-review.html | NEW AND OLD DAYLILIES IN REVIEW | True | By Stanley E. Sexton | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/manual-wins-opener.html | Manual Wins Opener | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/vishinsky-and-gromyko-to-attend-u-n-assembly.html | Vishinsky and Gromyko To Attend U. N. Assembly | True | By the United Press. | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/julian-gross-schiff.html | JULIAN GROSS SCHIFF | | Special to N,,v Yo.m | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/spender-leaves-to-be-knighted.html | Spender Leaves to Be Knighted | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/colo-post-dres-i-auto-air-pioi-won-balloon-races-drove-onei-of.html | ooLo POST DrES, i AUTO, AIR PIOI; ,Won Balloon Races, Drove Onel of First Cars HereWas Founder of Aero Club | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/war-memorial-to-open-brooklyn-center-will-be-used-as-recreation.html | WAR MEMORIAL TO OPEN; Brooklyn Center Will Be Used as Recreation Unit | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/constce-sith-i-gng-to-manryf-student-nurse-is-betrothed-to-philip.html | CONSTCE'" SITH I GAG TO MAnRYf; Student Nurse is Betrothed to Philip Van R. Schuyler, Son of Aide to .SHAPE | | Sltal to 'HZfNmv Yos: Trans. | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/connecticut-bars-three-from-ballot-mrs-robeson-marsalka-have-too.html | CONNECTICUT BARS THREE FROM BALLOT; Mrs. Robeson, Marsalka Have Too Few Petitioners -- Smith's List Is Under Inquiry | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hotchkiss-halts-williston.html | Hotchkiss Halts Williston | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/special-meetings-rose-day-in-brooklyn-suburban-shows.html | SPECIAL MEETINGS; Rose Day in Brooklyn -- Suburban Shows | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/van-benschoten-gennity-win.html | Van Benschoten, Gennity Win | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/papagos-asks-election-now.html | Papagos Asks Election Now | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/vast-5year-plan-set-up-for-brazil-2184000000-in-economic.html | VAST 5-YEAR PLAN SET UP FOR BRAZIL; $2,184,000,000 in Economic Rehabilitation Announced by Vargas -- Steel Rise Seen | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/railroad-exofficial-honored.html | Railroad Ex-Official Honored | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/handicapper-to-be-honored.html | Handicapper to Be Honored | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/zipper-makers-plan-new-industry-group.html | ZIPPER MAKERS PLAN NEW INDUSTRY GROUP | | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lincoln-defeats-upsala-wins-1613-as-thompson-makes-thirdperiod.html | LINCOLN DEFEATS UPSALA; Wins, 16-13, as Thompson Makes Third-Period Touchdown Run | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/virginia-is-viewed-as-doubtful-state-south-carolina-also-appears-to.html | VIRGINIA IS VIEWED AS DOUBTFUL STATE; South Carolina Also Appears to Be Close -- North Carolina Democrats Are Confident | True | By William S. White | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/voters-register-heavily-upstate-several-cities-set-twoday-records.html | VOTERS REGISTER HEAVILY UPSTATE; Several Cities Set Two-Day Records and Nearly All Show Big Gains Over 1948 Marks | True | | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-wild-and-free-the-mustangs-by-j-frank-dobie-illustrated-by.html | The Wild and Free; THE MUSTANGS. By. J. Frank Dobie. Illustrated by Charles Banks Wilson. 376 pp. Boston: Little, Brown & Co. $6. | | By Stanley Vestal | 1980-08-25 | RE000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/doctors-to-study-role-of-hormones-research-leaders-will-speak-at.html | DOCTORS TO STUDY ROLE OF HORMONES; Research Leaders Will Speak at the Graduate Fortnight Opening Here Tomorrow | True | | 1980-08-25 | RE000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/louise-s-mlean-becoses-a-bride-wilkesbarre-church-s-the-scene-of.html | LOUISE S. M'LEAN BECOSES A BRIDE; Wilkes-Barre Church !s the Scene of Her Marriage to Joseph Fahys Cook Jr. | True | WJI. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-no-stronger-than-its-base.html | ' NO STRONGER THAN ITS BASE? | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/arabs-may-delay-bonnisraeli-pact-28-german-deputies-call-on.html | ARABS MAY DELAY BONN-ISRAELI PACT; 28 German Deputies Call on Adenauer for Discussion of Restitution Agreement | True | By Jack Raymond | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/chosen-for-presidency-of-bank-womens-groups.html | Chosen for Presidency Of Bank Women's Groups | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/boxing-champion-to-get-award.html | Boxing Champion to Get Award | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/quirkbenjamin.html | QuirkBenjamin | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/virginia-hollyday-prospective-bride-member-of-junior-league-of.html | VIRGINIA HOLLYDAY PROSPECTIVE BRIDE; Member of Junior League of Baltimore and John Levering Are Engaged to Marry | True | .vecdal to Tm NV Yoa TXMZS. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-anne-finlay-becomes-fiancee-hollins-graduate-is-engaged-to-c.html | MISS ANNE FINLAY BECOMES FIANCEE; Hollins Graduate Is Engaged to C. Newton Schenck 3d, Aide to Special Envoy | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/holdup-fails-at-garden-ticket-sellers-drop-to-floor-foils-a-1000.html | HOLD-UP FAILS AT GARDEN; Ticket Seller's Drop to Floor Foils a $1,000 Robbery | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/record-detroit-handle-21186-fans-wager-1396567-on-10-races-at-hazel.html | RECORD DETROIT HANDLE; 21,186 Fans Wager $1,396,567 on 10 Races at Hazel Park | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/turnerbrasefield.html | TurnerBrasefield | True | Spal to Trl 'w Novt Tzr. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/st-bonaventure-honors-four.html | St. Bonaventure Honors Four | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mccffreypomerico.html | McC.ffrey—Pomerico | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/troth-of-jane-c-paul-wellesley-alumna-to-become-the-bride-of-robert.html | TROTH OF JANE C. PAUL; Wellesley Alumna to Become the) Bride of Robert Wright Jr. I | True | Special to Tax Nzw YOl'.K Tudr, s. ] | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/250000-democrats-set-for-fund-drive-volunteers-will-canvass-nation.html | 250,000 DEMOCRATS SET FOR FUND DRIVE; Volunteers Will Canvass Nation for $5 Campaign Donations -- Ruml Expects $1,500,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/sparkman-lists-8year-tax-returns-sparkman-income-89497-in-8-years.html | Sparkman Lists 8-Year Tax Returns; SPARKMAN INCOME $89,497 IN 8 YEARS | True | By Paul P. Kennedy | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/sharp-u-s-answer-on-kennan-mapped-tough-uncompromising-stand-to-be.html | SHARP U. S. ANSWER ON KENNAN MAPPED; Tough, Uncompromising Stand to Be Taken Toward Soviet in Reply to Ban on Envoy | True | By Walter H. Waggoner | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/lincoln-u-victor-2512.html | Lincoln U. Victor, 25-12 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/sad-romance.html | Sad Romance | True | PAUL REICHNER. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/biggersourren.html | Biggers--Ourren' | True | SPECIL | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ch-toplight-best-in-show-at-devon-alker-welsh-terrier-repeats-1951.html | CH. TOPLIGHT BEST IN SHOW AT DEVON; Alker Welsh Terrier Repeats 1951 Victory -- Award Won by Setter Colonel | True | By John Rendel | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/increasing-production-suggestion-on-labor-practices-deemed.html | Increasing Production; Suggestion on Labor Practices Deemed Restrictive Explained | True | WILLIAM J. GREDEL | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-dance-renewal-a-fresh-vitality-exhibited-by-ballet-theatre.html | THE DANCE: RENEWAL; A Fresh Vitality Exhibited By Ballet Theatre | True | By John Martin | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/danbury-hospital-relents-for-birth-lets-suspended-doctor-attend.html | DANBURY HOSPITAL RELENTS FOR BIRTH; Lets Suspended Doctor Attend Prominent Woman, but Not Another Less Well Known | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-czech-envoy-to-us-named.html | New Czech Envoy to U.S. Named | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kennan-ban-halts-food-for-americans-in-russia.html | Kennan Ban Halts Food For Americans in Russia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/165th-infantry-at-camp-smith.html | 165th Infantry at Camp Smith | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/miss-dorothy-laux-wed-in-bronxville-st-josephs-catholic-church-s.html | MISS DOROTHY LAUX' WED IN BRONXVILLE; St. Joseph's Catholic Church 's Setting Br Marriage to John McLeod O'Brien | True | Special to TI IqEy, v YOP. K 'IZg. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/church-to-mark-250th-year.html | Church to Mark 250th Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mcnallylyons.html | McNallyLyons | | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/buffalo-nuptials-for-miss-oconnell-bride-escorted-by-father-a.html | BUFFALO NUPTIALS FOR MISS O'CONNELL; Bride Escorted 'by * ': . Father a Wedding to John T. Barton,* PrudentiAl Insurance Aide -.- .; | | Spedal to TgW Yo ' | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/the-curse-of-progress-a-horse-for-the-island-by-bettina-ehrlich-213.html | The Curse Of Progress; A HORSE FOR THE ISLAND. By Bettina Ehrlich. 213 pp. New York: Harper & Bros. $2.75. | True | NANCY LENKEITH. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/joan-pepper-is-affianced.html | Joan Pepper Is Affianced | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/new-sponge-padding-developed.html | New Sponge Padding Developed | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/city-registration-starts-tomorrow-first-upstate-figures-indicate-a.html | CITY REGISTRATION STARTS TOMORROW; First Upstate Figures Indicate a Record Listing -- Literacy Requirements Eased | True | By Leo Egan | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/behind-indias-foreign-policy-historic-forces-shape-her-neutral.html | Behind India's Foreign Policy; Historic forces shape her 'neutral' attitude but also make her basically anti-Communist. | True | By Robert Trumbull | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/repeat-performances.html | Repeat Performances | True | By David Dempsey | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/franklin-b-palm.html | FRANKLIN B. PALM | True | Special to NEW YOK TIr.S. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/out-of-perus-past.html | Out of Peru's Past | True | A. B. L. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/barbara-bradshaw-is-married-at-home.html | BARBARA BRADSHAW IS MARRIED AT. HOME | True | ;t Special to TKZ Ngw YOR: T1341Z.q. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/u-s-to-study-data-on-florida-blasts.html | U. S. TO STUDY DATA ON FLORIDA BLASTS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/pictures-of-saint-presented.html | Pictures of Saint Presented | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/villanova-downs-detroit-by-21-to-7-turns-2-intercepted-passes.html | VILLANOVA DOWNS DETROIT BY 21 TO 7; Turns 2 Intercepted Passes, Second Period Fumble Into Tallies Before 19,312 | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/houston-eleven-wins-107.html | Houston Eleven Wins, 10-7 | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-herbert-j-buhler-has-son.html | Mrs. Herbert J. Buhler Has Son | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/german-trade-group-in-peiping.html | German Trade Group in Peiping | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/out-of-the-orient-lotus-flowers-from-seed-about-1000-years-old.html | OUT OF THE ORIENT; Lotus Flowers From Seed About 1,000 Years Old | True | JEREMY GAIGE. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/qe-mordaitnt-brepelm_-she-is-wed-in-st-catherines-1-church-to.html | qE MORDAltNT BREPELM]_; She Is Wed in St. Catherine's 1 ChurCh to William Patrick Farreil, Former Marine | True | Special to 14g₅' YoT. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/underwriters-hold-fire-loss-statistics-may-mislead-say.html | Underwriters Hold Fire Loss Statistics May Mislead; Say Counter-Measures Gain; FIRE LOSS FIGURES SEEN MISLEADING | True | By John Stuart | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/vuillard-and-others-work-by-diverse-french-and-american-artists.html | VUILLARD AND OTHERS; Work by Diverse French And American Artists | True | By Stuart Preston | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/ad-libs.html | AD LIBS | True | GERALD W. JOHNSON. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/sally-burns-is-wed-to-raymond-folsom.html | SALLY BURNS IS WED TO RAYMOND FOLSOM | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/eisenhowers-foreign-policy-statement-and-excerpts-from-talks.html | Eisenhower's Foreign Policy Statement and Excerpts From Talks | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/schurmanmuller.html | Schurman--Muller | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/james-a-lucas.html | JAMES A. LUCAS | True | Special to Taz N'w YoRI TIMZ.S. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/texts-of-the-addresses-by-governor-stevenson-in-fort-dodge-iowa-and.html | Texts of the Addresses by Governor Stevenson in Fort Dodge, Iowa, and at St. Paul | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/fire-ruins-films-in-trinidad.html | Fire Ruins Films in Trinidad | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/saar-agreement-is-held-no-nearer-opinion-in-area-and-in-france-cool.html | SAAR AGREEMENT IS HELD NO NEARER; Opinion in Area and in France Cool to Bonn Proposal, Which Is Said to Be Inconsistent | True | By Henry Giniger | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/tigers-turn-back-rutgers-61-to-19-princeton-stretches-winning.html | TIGERS TURN BACK RUTGERS, 61 TO 19; Princeton Stretches Winning Streak to 24 -- Unger Goes Over Twice for Victors | True | By Lincoln A. Werden | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/actors-tea-season-opens.html | Actors' Tea Season Opens | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/isbetsy-agagea-bay-tate-bride-she-wears-ivory-satin-gown-at-wedding.html | IS-BETSY A:'GAGEA BAY TATE BRIDE; She Wears Ivory Satin Gown at Wedding in Hingham to William H. Flammer Jr. | True | .cial to New Yog Tr. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-howard-merrill-has-son.html | Mrs. Howard Merrill Has Son | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/puerto-rico-experiencing-surge-of-industrial-economic-growth-growth.html | Puerto Rico Experiencing Surge Of Industrial, Economic Growth; GROWTH IS RAPID FOR PUERTO RICO | True | By Brendan M. Jones | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/treasure-chest.html | Treasure Chest | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mis-distelhurst-to-become-bride-bmgrd-xstudent-affianced-spfojjy.html | MIS DISTELHURST TO BECOME BRIDE; Bmgrd [x-:Student Affianced ) Sp('foj:Jy Beadle (f' :,'Equity' Library Theatre | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/hthleeni-toe-is-bridei1414ewark-gowned-in-satin-and-lace-at-wedding.html | HTHLEENI:TOE! IS BRIDE:I1414'EWARK ..; Gowned in Satin and Lace at -.'.Wedding to Harold D. Drew, Boy Scout District.Aide | True | Special to = NEW YO,Tu. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/king-opens-belgian-rail-center.html | King Opens Belgian Rail Center | True | | 1980-08-25 | RE0000065241 | B00000379044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/theft-prevention-methods-found-effective-against-cargo-as-well-as.html | Theft Prevention Methods Found Effective Against Cargo as Well as Package Losses | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/being-a-few-opinions-from-readers-on-current-motion-picture-matters.html | Being a Few Opinions From Readers on Current Motion Picture Matters | True | THOMAS G. MORGANSEN. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/something-about-china-the-dragon-sheds-its-scales-by-c-k-cheng-192.html | Something About China; THE DRAGON SHEDS ITS SCALES. By C. K. Cheng. 192 pp. Jackson Heights, N. Y.: New Voices Publishing Company. $3.75. | True | By Robert Aura Smith | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/mrs-henry-t-kelly.html | MRS. HENRY T. KELLY | True | Special to NEW YOR: TIMF-. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | DAVID M. GLIXON. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/prisoners-donate-blood-694-pints-contributed-in-3-days-by-sing-sing.html | PRISONERS DONATE BLOOD; 694 Pints Contributed in 3 Days by Sing Sing Inmates | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/truman-seen-in-role-of-key-to-campaign-president-on-his-tour.html | TRUMAN SEEN IN ROLE OF 'KEY TO CAMPAIGN'; President on His Tour Emphasizes His Determination to Make Party Record Main Issue Before the People | True | By Arthur Krock | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/one-count-and-laffango-take-stakes-at-belmont-one-count-in-front-in.html | One Count and Laffango Take Stakes at Belmont; ONE COUNT IN FRONT IN $79,200 GOLD CUP | True | By James Roach | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/news-of-the-world-of-stamps-portuguese-navigators-are-introduced-on.html | NEWS OF THE WORLD OF STAMPS; Portuguese Navigators Are Introduced on an Issue For African Colony | True | By Kent B. Stiles | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/allied-fliers-stage-maneuvers-in-britain.html | ALLIED FLIERS STAGE MANEUVERS IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/stability.html | STABILITY | True | ROSS W. WOOLLETT, | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/wiie-trim-76-rail-oiiciil-dies-i-board-chairman-of-bangor-and.html | WII'E tRIM, 76, 'RAIL OIICIIL, DIES; i Board Chairman of Bangor and Aroostook Was Son of a Founder of Road | True | Special to THZ NEW YORK . | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/-cooking-on-the-front-burner.html | ' COOKING ON THE FRONT BURNER' | True | | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-05 | 1952-10-05 | https://www.nytimes.com/1952/10/05/archives/apparently-solid-motion-pictures-produced-by-curved-screen-and.html | Apparently Solid Motion Pictures Produced by Curved Screen and Peripheral Vision | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065241 | B00000379044 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/rising-trend-ends-grain-liquidation-stronger-wheat-and-soybean.html | RISING TREND ENDS GRAIN LIQUIDATION; Stronger Wheat and Soybean Firmness Checks Selling -- Concern Over Weather | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/eisenhower-backed-by-dewey-on-korea-governor-predicts-natives-will.html | EISENHOWER BACKED BY DEWEY ON KOREA; Governor Predicts Natives Will Man Most Battle Lines Within Year If General Is Elected | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/ball-game-and-nonpolitical-speeches-put-occupants-of-eisenhower.html | Ball Game and Nonpolitical Speeches Put Occupants of Eisenhower Train in Turmoil | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dodgers-defeat-yankees-65-in-the-11th-lead-series-32-snider-and.html | Dodgers Defeat Yankees, 6-5, in the 11th; Lead Series, 3-2; Snider and Erskine Star; Exciting Moments in the Big Baseball Battle at the Yankee Stadium Yesterday | True | By John Drebinger | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/swiss-unit-starts-climb-of-everest-six-men-leave-base-camp-for.html | SWISS UNIT STARTS CLIMB OF EVEREST; Six Men Leave Base Camp for Second Try of the Year on Highest Mountain | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/fortyniners-rout-texans-3714-in-90degreeplus-heat-at-dallas-gain.html | Forty-Niners Rout Texans, 37-14, In 90-Degree-Plus Heat at Dallas; Gain Second League Triumph in Row -- McElhenny Gets 2 Scores -- Grgich Hurt | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/cardinals-upset-bears-by-21-to-10-matsons-2-scores-including.html | CARDINALS UPSET BEARS BY 21 TO 10; Matson's 2 Scores, Including 100-Yard Kick-Off Return, Mark Rally at Chicago | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/realty-financing.html | REALTY FINANCING | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/fire-prevention-week-opening.html | Fire Prevention Week Opening | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/talk-of-alliance-stirred.html | Talk of Alliance Stirred | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/20-die-in-trawler-grounding.html | 20 Die in Trawler Grounding | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/fulbright-joins-staff.html | Fulbright Joins Staff | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/two-cartoonists-win-cabot-prizes-three-other-news-men-also-cited.html | TWO CARTOONISTS WIN CABOT PRIZES; Three Other News Men Also Cited for Advancement of Friendship in Americas | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/iran-asks-soviet-fishing-parley.html | Iran Asks Soviet Fishing Parley | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/war-dads-elect-president.html | War Dads Elect President | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/s-m-us-eidom-goss-out.html | S. M. U.'s Eidom, Goss Out | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/vice-president-in-charge-of-c-h-masland-sales.html | Vice President in Charge Of C. H. Masland Sales | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/offering-satin-sheets-styletones-new-line-can-be-washed-or-dry.html | OFFERING 'SATIN' SHEETS; Styletone's New Line Can Be Washed or Dry Cleaned | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/rhee-lets-premier-go-formally-accepts-resignation-in-climax-of.html | RHEE LETS PREMIER GO; Formally Accepts Resignation in Climax of Korean Feud | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/kennan-on-way-to-berlin-will-await-family-from-moscow-plans-to-stay.html | KENNAN ON WAY TO BERLIN; Will Await Family From Moscow -- Plans to Stay in U. S. Service | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/isabel-hall-artist-i-in-stained-glass-64.html | ISABEL HALL, ARTIST i IN STAINED GLASS, 64 | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/police-summoned-in-gambling-inquiry.html | POLICE SUMMONED IN GAMBLING INQUIRY | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/ridgway-warns-on-a-letup-in-arming-still-weak-nato-ridgway-cautions.html | Ridgway Warns on a Let-Up In Arming Still Weak NATO; RIDGWAY CAUTIONS ON NATO'S DEFENSE | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/gavilan-outpoints-graham-in-havana-and-keeps-world-welterweight.html | Gavilan Outpoints Graham in Havana and Keeps World Welterweight Title; CUBAN BOXER WINS UNANIMOUS VERDICT | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/u-s-trade-policy-target-in-peiping-peace-parley-told-blockade-and.html | U. S. TRADE POLICY TARGET IN PEIPING; ' Peace' Parley Told 'Blockade' and Embargo' Cause Harm in Asia, Latin America | True | By Henry R. Leiberman | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/role-of-churches-in-world-defined-mccracken-says-they-must-express.html | ROLE OF CHURCHES IN WORLD DEFINED; McCracken Says They Must Express Themselves in Life, Creed and in Liturgy | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/daily-double-pays-2690.html | Daily Double Pays $2,690 | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/schulte-sells-plot-on-corner-in-bronx.html | SCHULTE SELLS PLOT ON CORNER IN BRONX | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/oneyear-maturities-of-u-s-52274907923.html | ONE-YEAR MATURITIES OF U. S. $52,274,907,923 | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/j-reginald-dunn.html | J. REGINALD -DUNN | | Special to m ."L'w "oz. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/lutheran-chapel-dedicated.html | Lutheran Chapel Dedicated | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/william-s-wilson.html | WILLIAM S. WILSON | True | Speatal to Tz.Nsw YOP. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/long-island-rail-road-bell-to-peal-in-steeple-of-brightwaters.html | Long Island Rail Road Bell to Peal In Steeple of Brightwaters Church | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/fairfield-polo-victor-farmington-bows-in-playoff-for-forbes-cup-10.html | FAIRFIELD POLO VICTOR; Farmington Bows in Play-Off for Forbes Cup, 10 to 8 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/daughter-to-mrs-philip-evini.html | Daughter to Mrs. Philip !evin-I | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/reds-infiltrating-laborites-warned-gaitskell-says-they-back-bevan.html | REDS INFILTRATING, LABORITES WARNED; Gaitskell Says They Back Bevan Faction -- Charges Leftists Attempt 'Mob Rule' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/alexander-kayser.html | ALEXANDER KAYSER | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/garment-local-is-feted-cutters-no-10-hailed-for-50-years-of-honest.html | GARMENT LOCAL IS FETED; Cutters No. 10 Hailed for 50 Years of Honest Unionism | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/city-ballet-names-christensen.html | City Ballet Names Christensen | True | | | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/fisher-dogs-take-top-darien-prizes.html | FISHER DOGS TAKE TOP DARIEN PRIZES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dogmatism-is-decried-it-has-divided-roman-catholics-and-protestants.html | DOGMATISM IS DECRIED; It Has Divided Roman Catholics and Protestants, Penner Says | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/165th-infantry-leaves-range.html | 165th Infantry Leaves Range | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/will-aid-arthritis-drive-15member-advisory-group-is-listed-for.html | WILL AID ARTHRITIS DRIVE; 15-Member Advisory Group Is Listed for Campaign Here | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/pupils-find-learning-in-and-out-of-school.html | PUPILS FIND LEARNING IN AND OUT OF SCHOOL | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/acheson-says-he-is-sorry.html | Acheson Says He Is Sorry | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/joseph-a-deburchardt.html | JOSEPH A. DeBURCHARDT | True | Special to NEW Yolu: 'zl:z4r. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/soviet-zone-marks-3d-year-aids-nazis-2612-freed-or-have-sentence.html | SOVIET ZONE MARKS 3D YEAR, AIDS NAZIS; 2,612 Freed or Have Sentence Reduced -- Shvernik Guest at East German Celebration | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/gutt-to-reform-irans-economy.html | Gutt to Reform Iran's Economy | True | | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/pitcher-will-be-honored-erskines-home-town-planning-celebration-for.html | PITCHER WILL BE HONORED; Erskine's Home Town Planning Celebration for Oct. 21 | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/-poetry-to-be-40-today-chicago-magazine-of-verse-to-publish-record-.html | ' POETRY' TO BE 40 TODAY; Chicago Magazine of Verse to Publish Record Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/lightship-service-was-begun-in-1732-british-first-to-have-vessel.html | LIGHTSHIP SERVICE WAS BEGUN IN 1732; British First to Have Vessel -- New Ambrose Craft One of 36 in Use in U. S. | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/new-u-n-letter-goes-to-reds.html | New U. N. Letter Goes to Reds | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/register-today.html | REGISTER TODAY | | | | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/hudsons-bay-meeting.html | Hudson's Bay Meeting | | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/shift-in-u-n-aid-sought-for-arabs-solution-of-refugee-problem-rests.html | SHIFT IN U. N. AID SOUGHT FOR ARABS; Solution of Refugee Problem Rests on Heavy Investment Program, Says Blandford | True | By Albion Ross | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/toscanini-returns-by-air-maestro-is-back-from-concert-tour-of.html | TOSCANINI RETURNS BY AIR; Maestro Is Back From Concert Tour of London and Milan | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/crain-makes-debut-in-center-traviata.html | CRAIN MAKES DEBUT IN CENTER 'TRAVIATA' | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/walters-quits-as-pilot-drops-brewers-reins-to-return-to-braves-as.html | WALTERS QUITS AS PILOT; Drops Brewers' Reins to Return to Braves as Hurling Coach | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/apartment-group-in-brooklyn-sold-nathan-wilson-disposes-of-five.html | APARTMENT GROUP IN BROOKLYN SOLD; Nathan Wilson Disposes of Five Buildings on Columbia Heights -- Taxpayer Deal | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/larson-names-singapore-aide.html | Larson Names Singapore Aide | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/cotton-ends-week-with-prices-mixed-quotations-reported-11-points.html | COTTON ENDS WEEK WITH PRICES MIXED; Quotations Reported 11 Points Higher to 10 Lower From Close of Prior Period | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/british-overseas-forces-gain.html | British Overseas Forces Gain | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/l-g-foabthy-82-0aia8-f_xv0nt-ottawas-first-ambassador-to-u-s.html | L. G. FOABTHY, 82, 0AI)A'8 F._X-V0Nt; Ottawa's First Ambassador to U. S., Elevated From the Rank of Minister, Dies | | Special to THE NLV YOFJ TIM. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/crawford-looks-to-promised-land-actress-and-joseph-kaufman-who.html | CRAWFORD LOOKS TO 'PROMISED LAND'; Actress and Joseph Kaufman, Who Scored in 'Sudden Fear,' Seek Joan Lowell Book | True | By Thomas M. Pryor | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/berol-lodge-cocker-wins-in-field-trial.html | BEROL LODGE COCKER WINS IN FIELD TRIAL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/danbury-doctors-aided-new-milford-hospital-admits-two-suspended-in.html | DANBURY DOCTORS AIDED; New Milford Hospital Admits Two Suspended in Home Town | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/new-postal-unit-in-brooklyn.html | New Postal Unit in Brooklyn | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/consumer-credit-found-no-threat-dry-goods-group-challenges-view-it.html | CONSUMER CREDIT FOUND NO THREAT; Dry Goods Group Challenges View It Is Over-Extended in Analysis of Situation | True | | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/75000-march-here-to-honor-pulaski-parade-up-fifth-ave-is-call-by.html | 75,000 MARCH HERE TO HONOR PULASKI; Parade Up Fifth Ave. Is Call by Those of Polish Descent for Liberation of Land | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/riatt-grau-exagenti-i-on-jrialto-dies-at-901.html | ,rIATT GRAU, EX-AGENTi i ON JRIALTO, DIES AT' 901 | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/ruml-explains-drive-for-5-contributions.html | RUML EXPLAINS DRIVE FOR $5 CONTRIBUTIONS | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/patrickgill.html | Patrick---Gill | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/aide-denies-general-bowed-to-mcarthy.html | AIDE DENIES GENERAL BOWED TO M'CARTHY | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/mccarran-act-hearing-set.html | McCarran Act Hearing Set | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/albert-t-huntington.html | ALBERT T. HUNTINGTON | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/taylor-21-succumbs-to-injuries-in-ring.html | TAYLOR, 21, SUCCUMBS TO INJURIES IN RING | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/chinamongolia-pact-links-red-cultures.html | CHINA-MONGOLIA PACT LINKS RED CULTURES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/man-perishes-in-apartment-fire.html | Man Perishes in Apartment Fire | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/junior-aides-meet-today-committee-for-bellevue-benefit-will-be.html | JUNIOR AIDES MEET TODAY; Committee for Bellevue Benefit Will Be Guests at Tea | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/2-more-new-trees-for-5th-ave.html | 2 More New Trees for 5th Ave. | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/church-marks-23d-anniversary.html | Church Marks 23d Anniversary | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/store-cost-manual-is-made-avaible-a-m-c-offers-its-accounting.html | STORE COST MANUAL IS MADE AVAIBLE; A. M. C. Offers Its Accounting System to Spur Interest Among More Retailers | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/frederick-a-cook.html | FREDERICK. A, COOK | True | Special to TmALV Yd Tnr- | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/soviet-chiefs-tell-congress-of-party-u-s-promotes-war-malenkov-says.html | SOVIET CHIEFS TELL CONGRESS OF PARTY U. S. PROMOTES WAR; Malenkov Says Mantle of Hitler Has Been Taken Up in Drive for World Domination | | By Harrison E. Salisbury | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/new-far-east-bomber-chief.html | New Far East Bomber Chief | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/harmony-expected-at-benelux-talks-cheerful-outlook-seen-despite.html | HARMONY EXPECTED AT BENELUX TALKS; Cheerful Outlook Seen Despite Trade Arguments Between Belgians and Dutch | | By Paul Catz | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/high-court-to-open-its-new-term-today.html | HIGH COURT TO OPEN ITS NEW TERM TODAY | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/general-marshall-in-tunis.html | General Marshall in Tunis | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/wardens-deplore-neglect-of-prisons-declare-public-is-indifferent-to.html | WARDENS DEPLORE NEGLECT OF PRISONS; Declare Public is Indifferent to Conditions That Caused Rioting in the Last Year | True | By Lucy Freeman | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/world-cocoa-crop-expected-to-rise-agriculture-department-sees.html | WORLD COCOA CROP EXPECTED TO RISE; Agriculture Department Sees 'Slightly Higher Level' Than 1951-52 | True | | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/son-born-tomrs-john-m-lilley.html | Son Born toMrs. John M. Lilley! | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/frederick-longden-_.html | FREDERICK LONGDEN _ | True | S13cdal to Nw YO TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/ethel-m-peake-married-i-bride-in-capitafdr-gustavell-l-glffo.html | ETHEL M. PEAKE' MARRIED; I Bride in Capita--f-Dr. Gustavell L' Glff:o | True | aHBsj_cn I njer n el | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/fall-of-illinois-texas-tennessee-scrambles-college-football-picture.html | Fall of Illinois, Texas, Tennessee Scrambles College Football Picture; WISCONSIN RATING IN BIG TEN RISES | True | By Allison Danzig | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/philosophy-teacher-gets-church-council-post.html | Philosophy Teacher Gets Church Council Post | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/6-l-eboutiluer-76-railroad-official-former-vice-president-of-the-and.html | 6. L EBOUTILUER, 76, RAILRO&D OFFICIAL; Former Vice President of the and the Lqng Pennsylvania Island Succumbs Here | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/miss-sonya-gordon-engaged-to-student.html | MISS SONYA GORDON ENGAGED TO STUDENT | True | Sp&! to THE YO'. 'ir-. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/elected-to-presidency-of-anaconda-subsidiary.html | Elected to Presidency Of Anaconda Subsidiary | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/church-buildings-dedicated.html | Church Buildings Dedicated | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/lifts-75year-negro-ban-geneva-association-revokes-a-membership-rule.html | LIFTS 75-YEAR NEGRO BAN; Geneva Association Revokes a Membership Rule | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/french-booters-win-31.html | French Booters Win, 3-1 | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/broadway-benches-to-be-made-safer.html | BROADWAY BENCHES TO BE MADE SAFER | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/inquiry-demanded-in-g-o-p-air-blitz-senator-johnson-says-f-c-c-is.html | INQUIRY DEMANDED IN G. O. P. 'AIR BLITZ'; Senator Johnson Says F. C. C. Is 'Duty-Bound to Look Into TV, Radio 'Monopoly' Plan | True | By Clayton Knowles | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/marcunebossio-bout-tonight.html | Marcune-Bossio Bout Tonight | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/president-starts-swing-east-plans-appeal-to-farm-belt-president.html | President Starts Swing East; Plans Appeal to Farm Belt; PRESIDENT STARTS WEEK'S SWING EAST | True | By Anthony Leviero | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/van-benschoten-golf-victor.html | Van Benschoten Golf Victor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/curtain-raiser.html | Curtain Raiser | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/loft-properties-purchased-in-city-buildings-sold-on-broadway-w-24th.html | LOFT PROPERTIES PURCHASED IN CITY; Buildings Sold on Broadway, W. 24th St. and Duane St. -- Other Manhattan Deals | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/named-medical-college-aide.html | Named Medical College Aide | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/vandenberg-urges-135000-for-cd.html | Vandenberg Urges 135,000 for CD | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/bird-watchers-in-allnight-vigil-note-18-winging-their-way-south.html | Bird Watchers in All-Night Vigil Note 18 Winging Their Way South; Rockland Group, Undismayed by Square Dance and Barking Owl, Trains 4-Foot Telescope on Moon in First Fall Tally | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/connecticut-plant-sold.html | Connecticut Plant Sold | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/cathedral-honors-consecration-date-celebrant-of-st-patricks-mass.html | CATHEDRAL HONORS CONSECRATION DATE; Celebrant of St. Patrick's Mass Wears Emblems of Prelates and Rector of the Past | True | | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/doctor-chosen-director-of-lasdon-foundation.html | Doctor Chosen Director Of Lasdon Foundation | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/communism-in-argentina.html | COMMUNISM IN ARGENTINA | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/insurance-concern-head-named-fund-drive-aide.html | Insurance Concern Head Named Fund Drive Aide | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/rhee-sets-up-prize-courts.html | Rhee Sets Up Prize Courts | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/alaska-war-games-set-exercise-warm-wind-to-provide-training-in-cold.html | ALASKA WAR GAMES SET; ' Exercise Warm Wind' to Provide Training in Cold Next Month | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/markova-adds-a-show-will-make-extra-appearance-in-les-sylphides.html | MARKOVA ADDS A SHOW; Will Make Extra Appearance in 'Les Sylphides' Tomorrow | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/subtle-stalin-bid-to-lull-west-seen-offers-of-trade-and-sanguine.html | SUBTLE STALIN BID TO LULL WEST SEEN; Offers of Trade and Sanguine View on War Called Effort at Disarming Europe | True | By Drew Middleton | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/rome-evangelists-pray-americanled-church-of-christ-resumes-after.html | ROME EVANGELISTS PRAY; American-Led Church of Christ Resumes After Ban Is Ended | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/teachings-of-christ-urged-upon-science.html | TEACHINGS OF CHRIST URGED UPON SCIENCE | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/peiping-and-propaganda.html | PEIPING AND PROPAGANDA | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/exnazi-gets-east-german-post.html | Ex-Nazi Gets East German Post | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/expands-cyanamid-stocks.html | Expands Cyanamid Stocks | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/11-luxury-liners-schedule-cruises-all-lines-confident-of-brisk.html | 11 LUXURY LINERS SCHEDULE CRUISES; All Lines Confident of Brisk Business for Fall and Winter -- Christmas Demand Heavy | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/purchasers-to-meet-governmental-buyers-will-hold-conference-in.html | PURCHASERS TO MEET; Governmental Buyers Will Hold Conference in Chicago | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/coronation-spurs-rivalry-in-fabrics-latest-synthetics-and-natural.html | CORONATION SPURS RIVALRY IN FABRICS; Latest Synthetics and Natural Fibers Vying in Production of New British Materials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/prep-school-sports-role-of-soccer-becoming-more-important-101.html | Prep School Sports; Role of Soccer Becoming More Important -- 101 Report at Governor Dummer | True | By Michael Strauss | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/major-issues-in-campaign-two-outlined-which-it-is-felt-concern.html | Major Issues in Campaign; Two Outlined Which, It Is Felt, Concern Welfare of Country | True | RICHARD K. PIERCY | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/louis-urbach.html | LOUIS URBACH | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/research-study-planned-psychological-group-will-view-advances-in.html | RESEARCH STUDY PLANNED; Psychological Group Will View Advances in Its Field | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/truman-assailed-for-alibi-speech-three-senators-truth-squad-of-gop.html | TRUMAN ASSAILED FOR 'ALIBI SPEECH'; Three Senators, 'Truth Squad' of G.O.P., Assert He Seeks to Shift Korea, Berlin Blame | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/six-adrift-all-night-rescued.html | Six Adrift All Night Rescued | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/keith-arthur-murdoch.html | KEITH ARTHUR MURDOCH | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/f-a-o-aide-in-newfoundland.html | F. A. O. Aide in Newfoundland | True | | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/-swan-lake-draws-full-house-at-met-markova-appears-for-second-time-.html | ' SWAN LAKE' DRAWS FULL HOUSE AT 'MET'; Markova Appears for Second Time With Ballet Theatre in One-Act Version of Work | True | By John Martin | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/burns-fatal-here-to-banker-woman-fire-in-hotel-confined-to-room.html | BURNS FATAL HERE TO BANKER, WOMAN; Fire in Hotel Confined to Room Occupied by an Official of West Coast Institution | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/british-harvest-festival-25-patriotic-societies-join-in-yearly.html | BRITISH HARVEST FESTIVAL; 25 Patriotic Societies Join in Yearly Event at Trinity | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/title-to-stella-walsh-she-wins-4-pentathlon-events-sets-3-marks.html | TITLE TO STELLA WALSH; She Wins 4 Pentathlon Events, Sets 3 Marks, Point Record | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/oust-soviets-envoy-knowland-demands.html | OUST SOVIET'S ENVOY, KNOWLAND DEMANDS | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/heart-ills-linked-to-wide-disability.html | HEART ILLS LINKED TO WIDE DISABILITY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/rolphbarton.html | RolphBarton | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/mulloy-sets-back-roldan-68-75-64-triumphs-in-second-round-of.html | MULLOY SETS BACK ROLDAN, 6-8, 7-5, 6-4; Triumphs in Second Round of Pan-American Tennis Play -- Seixas and Larsen Gain | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/indochina-drive-opened-by-french-first-big-operation-since-51-meets.html | INDO-CHINA DRIVE OPENED BY FRENCH; First Big Operation Since '51 Meets Little Red Opposition -- Vietminh Has Refitted | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/cobbs-speed-certified-briton-hit-206-m-p-h-fastest-ever-for-boat.html | COBB'S SPEED CERTIFIED; Briton Hit 206 M. P. H., Fastest Ever for Boat, Before Crash | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/national-hockey-league-allstar-teams-battle-to-11-deadlock-in.html | National Hockey League All-Star Teams Battle to 1-1 Deadlock in Detroit Game | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/guggenheim-awards.html | GUGGENHEIM AWARDS | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/democrats-attend-clambake.html | Democrats Attend Clambake | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/n-y-us-offer-to-the-city.html | N. Y. U.'S OFFER TO THE CITY | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/train-kills-man-in-subway.html | Train Kills Man in Subway | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/data-asked-on-florida.html | Data Asked on Florida | True | JAMES A. AUSTIN | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/leitz-co-changes-hands-leica-camera-distributor-here-sees-ample.html | LEITZ CO. CHANGES HANDS; Leica Camera Distributor Here Sees Ample Market Supply | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/83-receive-grants-for-foreign-study-recipients-of-ford-foundation.html | 83 RECEIVE GRANTS FOR FOREIGN STUDY; Recipients of Ford Foundation Awards to Work on Problems of Asia and Middle East | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/morris-county-is-victor-takes-final-interclub-match-over-tuxedo.html | MORRIS COUNTY IS VICTOR; Takes Final Interclub Match Over Tuxedo Golf Course | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/bayonne-apartment-sold.html | Bayonne Apartment Sold | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/sports-of-the-times-the-dodgers-do-it-the-hard-way.html | Sports Of The Times; The Dodgers Do It the Hard Way | True | By Arthur Daley | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/wyer-denies-block-to-l-i-r-r-inquiry-hearings-on-reorganization-can.html | WYER DENIES BLOCK TO L. I. R. R. INQUIRY; Hearings on Reorganization Can Begin Now, Trustee Says in a Report to the I. C. C. | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/cosmic-ray-study-slated-american-scientists-will-stay-in-india-for.html | COSMIC RAY STUDY SLATED; American Scientists Will Stay in India for Nine Months | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/moscow-hardens-cold-war-aspect-molotovs-and-malenkovs-talks-for-the.html | MOSCOW HARDENS 'COLD WAR' ASPECT; Molotov's and Malenkov's Talks for the Politburo Counteract Any Idea of its End | True | By Harry Schwartz | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/pierguidi-scores-in-outboard-meet-captures-two-tests-as-rough-water.html | PIERGUIDI SCORES IN OUTBOARD MEET; Captures Two Tests as Rough Water Spills Others on Hackensack River | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/i-dr-helen-d-obrien.html | I 'DR, HELEN D. O'BRIEN | True | Special to Tsm Nv Yoc TnaT. s. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/green-bay-downs-redskins-35-to-20-parilli-passes-for-2-tallies-and.html | GREEN BAY DOWNS REDSKINS, 35 TO 20; Parilli Passes for 2 Tallies and Sets Up 3d for Packers in Game at Milwaukee | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/roller-derby-to-start.html | Roller Derby to Start | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/u-s-labor-party-viewed-by-jouhaux-as-possible.html | U. S. Labor Party Viewed By Jouhaux as Possible | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/patreia-a-clarke-to-bewed-dec-27-lake-ferest-111-girl-engaged-to.html | PATREIA A. CLARKE TO BEWED DEC. 27; Lake Ferest (111.) Girl Engaged to Lieut. Edward P. Flynn, Democratic Leader's Son | True | Special to Tz NW Yo Tnzs. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/blind-brook-gains-title-wins-on-meadow-brook-default-in-polo.html | BLIND BROOK GAINS TITLE; Wins on Meadow Brook Default in Polo -- Westchester Victor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/new-high-in-loans-reported-by-chase-amount-outstanding-sept-30-put.html | NEW HIGH IN LOANS REPORTED BY CHASE; Amount Outstanding Sept. 30 Put at $2,200,120,840 in Quarterly Statement | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/n-b-ctv-disrupted-by-engineer-dispute.html | N. B. C.-TV DISRUPTED BY ENGINEER DISPUTE | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/mayors-ban-queried-dispute-seen-as-making-necessary-a-change-in.html | Mayor's Ban Queried; Dispute Seen as Making Necessary a Change in Present Law | True | S. STANLEY KREUTZER | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/draft-rejections-rise-to-42-per-cent-rate-for-korea-callups-tops.html | DRAFT REJECTIONS RISE TO 42 PER CENT; Rate for Korea Call-Ups Tops World War II by 6 Per Cent -- Most Are Younger Men | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/a-defeat-is-memorialized-program-marks-fall-of-upstate-forts-in.html | A DEFEAT IS MEMORIALIZED; Program Marks Fall of Upstate Forts in Revolution | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/builders-acquire-title-to-bronx-housing-site.html | Builders Acquire Title To Bronx Housing Site | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/beaumont-bidder-gets-loan.html | Beaumont Bidder Gets Loan | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/east-germany-to-get-betatron.html | East Germany to Get Betatron | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/nuccio-is-home-first-la-mirambule-2d-at-longchamp-in-europes.html | NUCCIO IS HOME FIRST; La Mirambule 2d at Longchamp in Europe's Richest Race | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/oxford-victor-at-rugby-defeats-alljapan-team-520-in-ending-tour.html | OXFORD VICTOR AT RUGBY; Defeats All-Japan Team, 52-0, in Ending Tour Unbeaten | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/avant-garde-art-to-be-shown-here-modern-museum-will-display-work-by.html | AVANT GARDE ART TO BE SHOWN HERE; Modern Museum Will Display Work by Fauves Wednesday -- Braque Exhibition Today | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/georgiapacific-plywood-appoints-finance-officer.html | Georgia-Pacific Plywood Appoints Finance Officer | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/made-columbia-chapel-organist.html | Made Columbia Chapel Organist | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/-oh-yeh-mr-frick-so-im-napoleon-commissioner-forgets-ticket-sees.html | ' OH YEH! MR. FRICK, SO I'M NAPOLEON'; Commissioner Forgets Ticket, Sees Game Despite Failure to Impress Gateman | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/port-authority-appoints-marine-promotion-aide.html | Port Authority Appoints Marine Promotion Aide | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/british-open-broadcasts-to-fight-antius-feeling.html | British Open Broadcasts To Fight Antius-U.S. Feeling | True | By the United Press. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/indonesias-army-parades-its-might-7th-anniversary-marked-amid.html | INDONESIA'S ARMY PARADES ITS MIGHT; 7th Anniversary Marked Amid Rumors of Cabinet Crisis Over Military Policy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/ad-merchandising-head-for-chrysler-division.html | Ad, Merchandising Head For Chrysler Division | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/g-o-p-tactics-hit-by-mrs-roosevelt-she-speaks-for-stevenson-at.html | G. O. P. TACTICS HIT BY MRS. ROOSEVELT; She Speaks for Stevenson at Harlem Rally -- Lehman and Tobias Score General | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/air-reservists-honor-hoover.html | Air Reservists Honor Hoover | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/abroad-look-on-this-election-and-on-that.html | Abroad; Look on This Election -- And on That | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/reform-foe-gets-life-term-in-egypt-military-tribunal-sentences.html | REFORM FOE GETS LIFE TERM IN EGYPT; Military Tribunal Sentences Scion of Landholders for Armed Protest Foray | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/argentine-seizure-confirmed.html | Argentine Seizure Confirmed | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/folly-captures-jumper-laurels-in-annual-staten-island-show.html | Folly Captures Jumper Laurels In Annual Staten Island Show; Homestead Entry, Ridden by Messner, Gains the Nardin Trophy -- Wonder Horn Hunter Wins -- Helen Sihler Among Victors | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/john-walton-naylor.html | JOHN WALTON NAYLOR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/the-measure-of-a-creed-houck-says-a-vital-church-welcomes.html | THE MEASURE OF A CREED; Houck Says a Vital Church Welcomes Controversy | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/hawk-six-beats-quebec-41.html | Hawk Six Beats Quebec, 4-1 | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/danbury-fair-ends-89th-year.html | Danbury Fair Ends 89th Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/hospital-to-open-new-wing.html | Hospital to Open New Wing | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/bowater-holdings-shifted-by-london-parent-unit-transfers-stock-of-3.html | BOWATER HOLDINGS SHIFTED BY LONDON; Parent Unit Transfers Stock of 3 Concerns to North American Corporation | True | | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/christians-held-lax-many-fail-to-take-christianity-seriously-dr.html | CHRISTIANS HELD LAX; Many Fail to Take Christianity Seriously, Dr. Wolfe Says | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/harmony-of-mankind-is-plea-for-succoth.html | HARMONY OF MANKIND IS PLEA FOR SUCCOTH | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/hispanos-toppled-by-hakoah-3-to-1.html | HISPANOS TOPPLED BY HAKOAH, 3 TO 1 | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/man-in-street-is-cool-to-the-presidents-speeches-many-believe-he-is.html | Man in Street Is Cool to the President's Speeches; Many Believe He Is Harming Stevenson's Chances; Survey Finds Voter Interested in Truman Campaigning but Antagonistic to It | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/vast-canyon-found-in-atlantic-ocean-charted-for-800-miles-gorge-is.html | VAST CANYON FOUND IN ATLANTIC OCEAN; Charted for 800 Miles, Gorge Is One to Two Miles Wide and 250 to 300 Feet Deep | True | By Milton Bracker | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/frances-b-perry-lawyers-fiancf-smith-college-graduate-to-b-bride-of.html | FRANCES B. PERRY LAWYER'S FIANCF; Smith College Graduate to B Bride of William F. Weigel, Associate in Firm Here | | Special to Tag Nw Yoax Tr. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/arrow-will-offer-spring-line-today-sports-shirts-to-be-stressed.html | ARROW WILL OFFER SPRING LINE TODAY; Sports Shirts to Be Stressed -- Stores Will Get a Mark-Up of at Least 40 Per Cent | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/site-for-church-consecrated.html | Site for Church Consecrated | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dodgers-hail-their-heroes-after-drawing-within-one-game-of-series.html | Dodgers Hail Their Heroes After Drawing Within One Game of Series Victory; ERSKINE'S HURLING BY MATES | True | By Roscoe McGowen | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/new-lows-for-lard-improved-demand-late-in-week-causes-modest-price.html | NEW LOWS FOR LARD; Improved Demand Late in Week Causes Modest Price Rally | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/nurses-ask-pay-rise-end-of-bias-aid-to-education-to-ease-shortage.html | Nurses Ask Pay Rise, End of Bias, Aid to Education to Ease Shortage | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/i-edward-holyoke-osgoodt.html | I EDWARD HOLYOKE OSGOODt | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/10-congress-races-in-state-are-close-7-are-in-city-area-3-upstate.html | 10 CONGRESS RACES IN STATE ARE CLOSE; 7 Are in City Area, 3 Upstate -- Presidential Vote Seen Likely to Decide Most of Them | True | By Leo Egan | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/purpose-of-la-follette-fund.html | Purpose of La Follette Fund | True | GRACE LYNCH | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/alda-rites-on-w___ednesdayi-former-mct-stars-ashes-arei-brought.html | ALDA RITES ON W___EDNESDAYI; Former 'Met' Star's Ashes Arel Brought Here by Plane I | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/named-to-presidency-of-bakers-association.html | Named to Presidency Of Bakers Association | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/hopes-are-buoyed-on-london-market-japans-debt-settlement-plan.html | HOPES ARE BUOYED ON LONDON MARKET; Japan's Debt Settlement Plan, British Funding and Gold Statement Act as Tonic | True | By Lewis L. Nettleton | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/arms-output-hits-8-billion-a-quarter-mobilizer-reports-big-gains.html | ARMS OUTPUT HITS 8 BILLION A QUARTER; Mobilizer Reports Big Gains - Sees New Controls Need as Production Soars in '53 | True | By Charles E. Egan | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/howard-leon-15otter.html | HOWARD LEON 15OTTER | True | | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/mrs-irving-warner-jr-has-child.html | Mrs. Irving Warner Jr. Has Child | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/eisenhower-vows-to-rout-the-pinks-from-government-deplores-errors.html | EISENHOWER VOWS TO ROUT 'THE PINKS FROM GOVERNMENT; Deplores 'Errors' That Put U.S. 'Into Two World Wars in the Last Seven Years' | True | By W. H. Lawrence | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/promoted-by-w-r-grace-to-vice-presidential-post.html | Promoted by W. R. Grace To Vice Presidential Post | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/64th-tuxedo-ball-to-be-held-oct-25-annual-autumn-fete-expected-to.html | 64TH TUXEDO BALL TO BE HELD OCT. 25; Annual Autumn Fete Expected to Attract Many Debutantes From Metropolitan Area | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/new-teacher-pay-plan-docking-for-church-holidays-to-be-based-on.html | NEW TEACHER PAY PLAN; Docking for Church Holidays to Be Based on Pupil Absences | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/denham-may-stage-the-man-upstairs-patrick-hamilton-thriller-due.html | DENHAM MAY STAGE 'THE MAN UPSTAIRS; Patrick Hamilton Thriller, Due Late in Season, to Have Cohen, Rita Allen as Its Sponsors | True | By J. P. Shanley | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/5-in-car-drown-in-st-lawrence.html | 5 in Car Drown in St. Lawrence | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/u-s-archaeologist-to-survey-palestine.html | U. S. ARCHAEOLOGIST TO SURVEY PALESTINE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/ops-lifts-price-ceiling-suspension-effective-today-on-yearling.html | O.P.S. LIFTS PRICE CEILING; Suspension Effective Today on Yearling Sheep and Mutton | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/italian-mission-goes-to-japan.html | Italian Mission Goes to Japan | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/erskines-victory-marks-his-wedding-anniversary.html | Erskine's Victory Marks His Wedding Anniversary | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/gray-wins-at-18th-hole-beats-sabine-1-up-in-final-of-south-bay.html | GRAY WINS AT 18TH HOLE; Beats Sabine, 1 Up, in Final of South Bay Invitation Golf | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/sloop-hound-first-in-a-close-finish-four-atlantics-nine-seconds.html | SLOOP HOUND FIRST IN A CLOSE FINISH; Four Atlantics Nine Seconds Apart as Sharp Races Mark Regatta at Larchmont | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dry-season-in-tongking.html | Dry Season in Tongking | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/socialization-road-is-held-reversible.html | SOCIALIZATION ROAD IS HELD REVERSIBLE | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/brookville-beats-bostwick-field-in-polo-at-old-westbury-11-to-6.html | Brookville Beats Bostwick Field In Polo at Old Westbury, 11 to 6; Parsells Leads Winners With Four Goals -- Score Is Tied Five Times in Match | True | By William J. Briordy | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/vinson-bids-south-stand-solid.html | Vinson Bids South Stand Solid | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dodgers-75-to-win-series.html | Dodgers 7-5 to Win Series | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/new-parochial-school-begun.html | New Parochial School Begun | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/group-to-advance-principles-of-patterson-is-set-up-by-trustees-of.html | Group to Advance Principles of Patterson Is Set Up by Trustees of Freedom House | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/frick-indicates-umpire-made-bad-call-on-sain.html | Frick Indicates Umpire Made Bad Call on Sain | True | By the United Press. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/stassen-scores-hiss-he-says-also-he-is-not-happy-about-senator.html | STASSEN SCORES HISS; He Says Also He Is 'Not Happy' About Senator McCarthy | True | | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/arnold-conquers-st-michaels-139-consiglios-two-secondhalf-scores.html | ARNOLD CONQUERS ST. MICHAEL'S, 13-9; Consiglio's Two Second-Half Scores Cap Rally and Snap Losers' 10-Game String | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/nixon-fundvicious-say-23-at-columbia-faculty-group-terms-it-bad.html | NIXON FUNDVICIOUS, SAY 23 AT COLUMBIA; Faculty Group Terms It Bad Example, Sees Stevenson's as Merely 'Unfortunate' | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/deals-in-the-bronx-apartments-dwellings-change-hands-in-the-borough.html | DEALS IN THE BRONX; Apartments, Dwellings Change Hands in the Borough | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/hayman-h-cohen.html | HAYMAN H. COHEN | | Special to THE NEW YOuK TLES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/oregon-topples-idaho.html | Oregon Topples Idaho | | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/world-cotton-production-expected-to-top-25000000bale-consumption-of.html | World Cotton Production Expected to Top 25,000,000-Bale Consumption of Last Year | | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/religious-parley-called-leaders-of-all-faiths-to-confer-on-armed.html | RELIGIOUS PARLEY CALLED; Leaders of All Faiths to Confer on Armed Forces Programs | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/radio-and-television.html | RADIO AND TELEVISION | | By Jack Gould | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/ketth-a-murdocch-publisher-66-diesdies-chief-of-papers-in-australia.html | KETTH A. MURDOCCH, PUBLISHER, 66, DIESDIES; Chief of Papers in Australia Who Was Knighted in 1933 Favored Closer U. S. Ties | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/geller-advances-to-2d-chess-place-russian-causes-swedish-rival-to.html | GELLER ADVANCES TO 2D CHESS PLACE; Russian Causes Swedish Rival to Resign After 31 Moves -- Steiner Gains 2 Points | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/connecticut-home-sold.html | Connecticut Home Sold | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dartmouth-forms-advisory-unit.html | Dartmouth Forms Advisory Unit | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/princetons-daily-backs-eisenhower-college-paper-bars-stevenson-once.html | PRINCETON'S DAILY BACKS EISENHOWER; College Paper Bars Stevenson, Once Its Editor, but Harvard Crimson Supports Him | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/nixon-demands-end-of-yalta-enslaving-nixon-would-end-yalta.html | Nixon Demands End Of Yalta Enslaving; NIXON WOULD END YALTA ENSLAVING | True | By William E. Conklin | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/public-hearings-set-in-i-l-a-arbitration.html | PUBLIC HEARINGS SET IN I. L. A. ARBITRATION | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/hartford-liquor-concern-sold.html | Hartford Liquor Concern Sold | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/racing-will-start-at-jamaica-today-20000-interborough-sprint-will.html | RACING WILL START AT JAMAICA TODAY; $20,000 Interborough Sprint Will Highlight Opening Card -- Tea-Maker in Line-Up | | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/flower-show-ends-3day-event-at-white-plains-attracted-crowd-of-4500.html | FLOWER SHOW ENDS; 3-Day Event at White Plains Attracted Crowd of 4,500 | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dr-eugene-r-krau.html | DR. EUGENE R. KRAU$ | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/best-steel-month-in-history-looms-output-of-close-to-9600000-tons.html | BEST STEEL MONTH IN HISTORY LOOMS; Output of Close to 9,600,000 Tons Forecast as Mills Step Up Tempo to Fill Demand | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/cardinal-hayes-defeats-xavier-st-johns-prep-subdues-st-francis.html | Cardinal Hayes Defeats Xavier; St. John's Prep Subdues St. Francis Eleven; BRONX TEAM TAKES OPENING GAME, 13-0 | True | | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/mary-schneidewind-affianced.html | Mary Schneidewind Affianced | True | SLJal to v o; Tzzs. | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/mrs-g-d-chamberlain.html | MRS. G. D. CHAMBERLAIN | True | Special to Tm NEW XrO Txzazs | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/status-of-government-debt.html | Status of Government Debt | True | RICHARD A. LANDES | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/from-presses-to-guns.html | FROM PRESSES TO GUNS | True | | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/happy-duke-feels-like-king-for-day-excited-snider-dodgers-hero-in.html | HAPPY DUKE FEELS LIKE KING FOR DAY; Excited Snider, Dodgers' Hero in Fifth Game, Says He Hit a Low Curve in Eleventh | True | By Duke Snider | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/children-invited-to-u-n-fete.html | Children Invited to U. N. Fete | True | | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/foreign-aid-role-set-for-industry-planning-association-project-aims.html | FOREIGN AID ROLE SET FOR INDUSTRY; Planning Association Project Aims to Expand Investments to Help Backward Areas | True | | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/marjorie-jackson-first-mckenley-schade-and-da-silva-win-track-tests.html | MARJORIE JACKSON FIRST; McKenley, Schade and Da Silva Win Track Tests at Tokyo | True | | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/rough-fabrics-mark-upholstered-pieces.html | ROUGH FABRICS MARK UPHOLSTERED PIECES | True | | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/talks-with-soviet-denied-by-france-schuman-counters-rumors-of.html | TALKS WITH SOVIET DENIED BY FRANCE; Schuman Counters Rumors of Secret Parleys to Prevent German Rearmament | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/harriman-accuses-general-of-smear.html | HARRIMAN ACCUSES GENERAL OF 'SMEAR' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/mauve-tones-stay-in-autumn-fabrics-mustard-yellow-is-among-the.html | MAUVE TONES STAY IN AUTUMN FABRICS; Mustard Yellow Is Among the Colors of New Curtain and Drapery Items by Greeff | True | | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/hopes-of-kennan-believed-dashed-by-recall-incident-envoys-aim-had.html | Hopes of Kennan Believed Dashed by Recall Incident; Envoy's Aim Had Been to Wait in Moscow for Some Sign of Easing of Tension | True | By C. L. Sulzberger | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/halleys-support-is-going-to-counts-council-chief-criticizes-own.html | HALLEY'S SUPPORT IS GOING TO COUNTS; Council Chief Criticizes Own Party on Cashmore Choice -- Liberals Retort to Ives | True | | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dr-everette-w-dick.html | DR. EVERETTE W. DICK | True | | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/economics-and-finance-the-great-war-of-whatofit.html | ECONOMICS AND FINANCE; The Great War of What-of-It | True | By Edward H. Collins | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dinner-of-jewish-federation.html | Dinner of Jewish Federation | True | | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/jeanette-roberts-wed-becomes-bride-of-basil-staros-at-ceremony-in.html | JEANETTE ROBERTS WED; Becomes Bride of Basil Staros at Ceremony in R.slyn | True | .ecial to NEW Yo TIzs. | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/wallace-victor-over-tisdale.html | Wallace Victor Over Tisdale | True | | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/mcarthy-foresees-end-of-his-crusade.html | M'CARTHY FORESEES END OF HIS CRUSADE | True | | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/registration-high-forecast-as-city-listing-starts-today-new-high.html | Registration High Forecast As City Listing Starts Today; NEW HIGH FORECAST IN '52 REGISTRATION | True | | 1980-08-25 | RE000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/complaints-against-umpires-heard-as-bombers-bemoan-loss-of-fifth.html | Complaints Against Umpires Heard as Bombers Bemoan Loss of Fifth Game; MIZE AND RIZZUTO HIT 'BAD' DECISIONS | True | By James P. Dawson | 1980-08-25 | RE000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/screen-review-importation-from-italy.html | SCREEN REVIEW; Importation From Italy | True | A. W. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/british-stand-pat-in-answer-to-iran-london-ignores-mossadeghs.html | BRITISH STAND PAT IN ANSWER TO IRAN; London Ignores Mossadegh's Demands in Oil Dispute -- U. S. Reply Is Similar | True | By Clifton Daniel | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/annoncohen-get-63-for-bestball-prize.html | ANNON-COHEN GET 63 FOR BEST-BALL PRIZE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/y-w-c-a-to-hold-luncheon.html | Y. W. C. A. to Hold Luncheon | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dollar-supported-by-bank-in-zurich-swiss-national-forced-to-step-in.html | DOLLAR SUPPORTED BY BANK IN ZURICH; Swiss National Forced to Step In to Keep Rate Above Lower Statutory Gold Point | True | By George H. Morison | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/samaritan-home-to-benefit-by-show-evening-with-beatrice-lillie-on.html | SAMARITAN HOME TO BENEFIT BY SHOW; ' Evening With Beatrice Lillie' on Dec. 4 Will Assist Fund to Buy New Equipment | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/u-n-aide-retires-truman-names-successor-to-miss-lenroot-in-child.html | U. N. AIDE RETIRES; Truman Names Successor to Miss Lenroot in Child Fund | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/record-of-refunds-in-war-work-suits-called-shameful-justice.html | RECORD OF REFUNDS IN WAR WORK SUITS CALLED 'SHAMEFUL'; Justice Department Is Assailed by House Group as Dilatory on Contract Prosecutions | True | By Luther A. Huston | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/reds-drive-back-allies-3-times-from-a-hilltop-in-western-korea.html | Reds Drive Back Allies 3 Times From a Hilltop in Western Korea; KOREA FOE REPELS 3 ALLIED ATTACKS | True | By Lindesay Parrott | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/trumans-attack-on-general-irks-many-survey-indicates-challenge-of.html | Truman's Attack on General Irks Many, Survey Indicates; Challenge of Eisenhower on Foreign Policy Resented, but Drive Against Private Utilities May Help in Northwest | True | By James A. Hagerty | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/made-childcare-adviser-in-protestant-welfare.html | Made Child-Care Adviser In Protestant Welfare | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/fire-prevention.html | FIRE PREVENTION | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/cardinal-blesses-new-school.html | Cardinal Blesses New School | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/alden-wins-top-award-annual-report-adjudged-best-in-clothing-chain.html | ALDEN WINS TOP AWARD; Annual Report Adjudged Best in Clothing Chain Industry | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/terriers-beaten-again.html | Terriers Beaten Again | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/treasurer-of-queens-chamber.html | Treasurer of Queens Chamber | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/i-llewellyn-k-bergere-1.html | I LLEWELLYN K. BERGERE 1 | True | Special to Taz NEW No.% TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/rev-william-c-hogg.html | REV. WILLIAM C. HOGG | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/memorial-triumphs-57-0.html | Memorial Triumphs, 57 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dr-bonnell-scores-u-s-voters-apathy.html | DR. BONNELL SCORES U. S. VOTERS' APATHY | True | | 1980-08-25 | RE0000065242 | B00000379045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/ascension-church-marks-125th-year-dr-foust-asserts-that-first.html | ASCENSION CHURCH MARKS 125TH YEAR; Dr. Foust Asserts That 'First Responsibility Is to Those Who Do Not Belong' | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/news-of-food-simple-buffet-suppers-for-entertaining-favored-by-wife.html | News of Food; Simple Buffet Suppers for Entertaining Favored by Wife of German Official Here | | By Jane Nickerson | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/talks-on-jewish-achievement.html | Talks on Jewish Achievement | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/dental-society-to-meet-tonight.html | Dental Society to Meet Tonight | True | | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/patterns-of-the-times-american-designer-series-anthony-blotta.html | Patterns of The Times: American Designer Series; Anthony Blotta Offers a Stylish Suit That Is Easy to Sew | True | By Virginia Pope | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-06 | 1952-10-06 | https://www.nytimes.com/1952/10/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065242 | B00000379045 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/offering-of-corn-unsettles-grains-futures-close-mixed-after-showing.html | OFFERING OF CORN UNSETTLES GRAINS; Futures Close Mixed After Showing Strength in Early Part of the Session | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/martha-hill-married-dance-director-at-juilliard-bride-of-dr.html | MARTHA HILL MARRIED; Dance DirectOr at Juilliard Bride of Dr. Thurston J, Davies | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/jersey-gas-pipeline-approved.html | Jersey Gas Pipeline Approved | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/william-e-wilson.html | WILLIAM E. WILSON | True | Special to THS NEW YO TiL.S. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/cornell-seen-improved.html | Cornell Seen Improved | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/inaugural-platform-going-up.html | Inaugural Platform Going Up | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/stevenson-is-expected-to-try-to-cut-rival-down-to-size-stevenson.html | Stevenson Is Expected to Try To Cut Rival 'Down to Size'; STEVENSON READY TO START SLUGGING | | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/yanks-win-32-tie-dodgers-series-to-be-decided-today-slugging-stars.html | Yanks Win, 3-2, Tie Dodgers; Series to Be Decided Today; Slugging Stars and Pitchers at Ebbets Field in the Sixth World Series Battle YANKS TOP DODGERS BY 3-2, TYING SERIES | | By John Drebinger | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/grand-jury-hears-wallander-flath-former-police-officials-testify-as.html | GRAND JURY HEARS WALLANDER, FLATH; Former Police Officials Testify as Staten Island Panel Resumes Its Inquiry | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/australia-frees-loans-central-bank-lifts-controls-set-against.html | AUSTRALIA FREES LOANS; Central Bank Lifts Controls Set Against Inflation Last Year | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/times-book-show-now-on-the-road-exhibit-is-expected-to-reach-250000.html | TIMES' BOOK SHOW NOW 'ON THE ROAD'; Exhibit Is Expected to Reach 250,000 School Children in 31-Week Tour of City | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/text-of-trumans-speech-at-brigham-young-university.html | Text of Truman's Speech at Brigham Young University | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/11-nations-in-harbor-parley.html | 11 Nations in Harbor Parley | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/elevator-unit-fights-automatic-lift-ban.html | ELEVATOR UNIT FIGHTS AUTOMATIC LIFT BAN | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/philharmonic-names-cast-for-godunoff.html | PHILHARMONIC NAMES CAST FOR 'GODUNOFF' | True | | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/7-doctors-slated-for-lasker-prizes-two-dentists-are-among-the-group.html | 7 DOCTORS SLATED FOR LASKER PRIZES; Two Dentists Are Among the Group Cited by American Public Health Association | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/browder-case-deferred-defendants-get-more-time-to-find-lawyer-and.html | BROWDER CASE DEFERRED; Defendants Get More Time to Find Lawyer and Bail | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/talks-with-opposition.html | Talks With Opposition | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/lewis-may-support-democratic-ticket-he-leans-toward-stevenson-u-m-w.html | LEWIS MAY SUPPORT DEMOCRATIC TICKET; He Leans Toward Stevenson - U. M. W. Convention Will Open Today in Cincinnati LEWIS MAY SUPPORT DEMOCRATIC TICKET | True | By A. H. Raskinspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/dulles-suggests-u-s-oust-soviets-envoy.html | DULLES SUGGESTS U. S. OUST SOVIETS ENVOY | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mccarthy-stand-approved.html | McCarthy Stand Approved | True | WILLIAM A. HOGAN. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/bruni-portrait-acquired-frick-collection-buys-painting-of-italian.html | BRUNI PORTRAIT ACQUIRED; Frick Collection Buys Painting of Italian Violinist and Composer | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/britons-see-soviet-aiming-to-balk-u-s-moscow-policy-in-europe-said.html | BRITONS SEE SOVIET AIMING TO BALK U. S.; Moscow Policy in Europe Said to Seek, Short of War, to Reduce West's Power | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/friedsongerard.html | Friedson--Gerard | True | Special to Tm Nw YoP. TIMS. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/g-a-garrett-in-red-cross-post.html | G. A. Garrett in Red Cross Post | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/president-asserts-4-gop-senators-will-beat-general-on-tour-in-utah.html | PRESIDENT ASSERTS 4 G.O.P. SENATORS WILL BEAT GENERAL; On Tour in Utah, He Denounces McCarthy, Taft, Jenner, Kem as Eisenhower Backers FIGHTS SCANDAL CHARGES At Brigham Young University, He Declares Only a 'Few' Appointees Have Fallen TRUMAN SEES FOUR BEATING EISENHOWER | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/1270-flaws-alleged-in-kellems-petition.html | 1,270 FLAWS ALLEGED IN KELLEMS PETITION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/lawyer-here-is-chosen-columbia-alumni-trustee.html | Lawyer Here Is Chosen Columbia Alumni Trustee | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/to-start-parkway-work-westchester-will-redevelop-its-system-in.html | TO START PARKWAY WORK; Westchester Will Redevelop Its System in South | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/10000000-left-from-chicago-coach-sale.html | $10,000,000 LEFT FROM CHICAGO COACH SALE | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/buick-to-make-skylark.html | Buick to Make Skylark | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/elizabeth-speaks-nov-4-will-address-a-joint-assembly-of-parliament.html | ELIZABETH SPEAKS NOV. 4; Will Address a Joint Assembly of Parliament First Time | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/gardini-wins-by-default-takes-italys-tennis-title-as-r-del-bello.html | GARDINI WINS BY DEFAULT; Takes Italy's Tennis Title as R. Del Bello Becomes Ill | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/survivors-of-british-ship-hunted.html | Survivors of British Ship Hunted | True | | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/johnson-wins-in-second.html | Johnson Wins in Second | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/new-term-opened-by-supreme-court.html | NEW TERM OPENED BY SUPREME COURT | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/shipping-news-and-notes-five-converted-landing-vessels-transferred.html | Shipping News and Notes; Five Converted Landing Vessels Transferred to Navies of Norway and Turkey | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/australia-may-do-atom-research.html | Australia May Do Atom Research | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/scott-joins-petroleum-council.html | Scott Joins Petroleum Council | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/u-s-steel-unit-gets-order.html | U. S. Steel Unit Gets Order | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/wagner-aids-city-college-fund.html | Wagner Aids City College Fund | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/alljet-seaplane-ordered-by-navy-first-u-s-contract-for-craft-goes.html | ALL-JET SEAPLANE ORDERED BY NAVY; First U. S. Contract for Craft Goes to Glen L. Martin -- Will Be Multi-Engine | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/student-slackers-foil-serbian-curbs-efforts-to-utilize-university.html | STUDENT SLACKERS FOIL SERBIAN CURBS; Efforts to Utilize University Graduates' Skills in Jobs in Provinces Are Dropped | True | By M. S. HandlerSpecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/cotton-for-dressings-sought.html | Cotton for Dressings Sought | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/reds-alter-tibet-transport.html | Reds Alter Tibet Transport | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/hospital-stages-fire-week-drill-children-rescued-and-blaze-is-put.html | HOSPITAL STAGES FIRE WEEK DRILL; Children 'Rescued' and 'Blaze' Is Put Out in Prevention Program at St. Vincent's | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/brazil-railroads-order-cars.html | Brazil Railroads Order Cars | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/atomic-energy-stressed.html | Atomic Energy Stressed | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/prices-unsettled-by-sugar-scarcity-nearby-futures-gain-others-ease.html | PRICES UNSETTLED BY SUGAR SCARCITY; Nearby Futures Gain, Others Ease on Refiner's Report -- Wool Stages Advance | | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/hugh-d-fowley-sr.html | HUGH D. FOWLEY SR. | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/75-divisions-in-53-aim-of-nato-chiefs-6500-combat-planes-included.html | 75 DIVISIONS IN '53 AIM OF NATO CHIEFS; 6,500 Combat Planes Included in Program Council Will Be Asked to Approve | True | BENJAMIN WELLESSpecial to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/36page-card-for-the-general.html | 36-Page 'Card' for the General | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/trade-convention-set-event-will-staged-here-from-nov-17-to-19.html | TRADE CONVENTION SET; Event Will Staged Here From Nov. 17 to 19 | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/henry-m-mf_rrtam.html | HENRY M. MF_RRtAM | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/lodge-gets-support-of-harvard-crimson.html | LODGE GETS SUPPORT OF HARVARD CRIMSON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/vice-consul-hurt-in-crash.html | Vice Consul Hurt in Crash | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/lehman-will-stump-for-partys-ticket.html | LEHMAN WILL STUMP FOR PARTY'S TICKET | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/g-e-shareholders-diminish.html | G. E. Shareholders Diminish | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/new-device-coldwelds-the-nonferrous-metals.html | New Device Cold-Welds The Nonferrous Metals | True | | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mrs-irwin-e-spalding-has-son.html | Mrs. Irwin E. Spalding Has Son | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/new-data-analyzed.html | New Data Analyzed | True | By Harry Schwartz | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/restaurant-robbed-of-1571-.html | Restaurant Robbed of $1,571 ! | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/general-tire-arranges-loan.html | General Tire Arranges Loan | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/elected-to-presidency-of-campbellewald-co.html | Elected to Presidency Of Campbell-Ewald Co. | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/message-from-moscow.html | MESSAGE FROM MOSCOW | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/british-trade-balance-up-treasury-reports-67200000-surplus-in.html | BRITISH TRADE BALANCE UP; Treasury Reports $67,200,000 Surplus in Payments | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/blouse-collection-is-presented-here.html | BLOUSE COLLECTION IS PRESENTED HERE | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/fashion-training-planned.html | Fashion Training Planned | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/princetonpenn-game-seen-as-top-football-event-in-east-ivy-foes-to.html | Princeton-Penn Game Seen as Top Football Event in East; IVY FOES TO MEET ON TIGER GRIDIRON Many Believe Winner of Clash Between Princeton and Penn Will Go On to Loop Title COLUMBIA TO PLAY YALE Lion Passing Attack Threat to Elis -- Cornell Faces Rough Session at Syracuse | True | By Allison Danzig | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/speaker-in-moscow-assails-eisenhower-lithuanian-labels-candidate.html | SPEAKER IN MOSCOW ASSAILS EISENHOWER; Lithuanian Labels Candidate Imperialist for Urging Aid to Free Baltic Peoples SPEAKER IN MOSCOW ASSAILS EISENHOWER | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/garment-output-is-best-in-3-years-womens-fall-coats-and-suits-held.html | GARMENT OUTPUT IS BEST IN 3 YEARS; Women's Fall Coats and Suits Held Well Ahead of Average, Spurred by Retail Sales | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/tokyo-empress-sees-us-envoy.html | Tokyo Empress Sees U.S. Envoy | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/columbia-drills-on-pass-defense-begins-preparations-for-yale-game.html | COLUMBIA DRILLS ON PASS DEFENSE; Begins Preparations for Yale Game -- N.Y.U. Sharpens Air Attack for Holy Cross | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/sports-of-the-times-heading-toward-a-photo-finish.html | Sports of The Times; Heading Toward a Photo Finish | True | By Arthur Daley | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/airman-iii-in-tripoli-gains-after-mother-flies-there.html | Airman III in Tripoli Gains After Mother Flies There | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/badgers-move-into-lead-from-eighth-place-in-balloting-for.html | Badgers Move Into Lead From Eighth Place in Balloting for Associated Press | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/tickets-go-early-for-payoff-game-box-offices-open-again-today-at-9.html | TICKETS GO EARLY FOR PAY-OFF GAME; Box Offices Open Again Today at 9 A. M. -- Only 30,037 See Sixth Contest | True | By Louis Effrat | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/n-y-a-c-honors-olympians.html | N. Y. A. C. Honors Olympians | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/united-hospital-fund-opens-drive-for-3326000-with-city-backing.html | United Hospital Fund Opens Drive For $3,326,000 With City Backing | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/queens-crime-up-65-in-september-grand-jury-cases-in-9-months-31.html | QUEENS CRIME UP 65% IN SEPTEMBER; Grand Jury Cases in 9 Months 31% Above Year Ago -- County Court Needs More Rooms | True | | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/defense-radio-course-offered.html | Defense Radio Course Offered | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/redskins-release-momsen.html | Redskins Release Momsen | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/beckman-borrows-2500000.html | Beckman Borrows $2,500,000 | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mrs-choates-74-best-on-rye-links-mrs-bartol-and-mrs-conway-tie-for.html | MRS. CHOATE'S 74 BEST ON RYE LINKS; Mrs. Bartol and Mrs. Conway Tie for Second at 80 -- Low Net Prize to Mrs. Bishop | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/norse-look-to-arms-they-aim-for-small-but-effective-force-to-check.html | Norse Look to Arms; They Aim for Small but Effective Force to Check Any Invasion Until Aid Arrives | | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/soviet-president-hails-german-ties-tells-east-zone-government-it.html | SOVIET PRESIDENT HAILS GERMAN TIES; Tells East Zone Government It Holds 'Honorable Place' in Communist World | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/elevator-operators-end-chicago-strike.html | ELEVATOR OPERATORS END CHICAGO STRIKE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/class-i-rail-income-increased-in-august.html | CLASS I RAIL INCOME INCREASED IN AUGUST | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/steel-official-backs-seaway.html | Steel Official Backs Seaway | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/early-church-found-in-nazareth.html | Early Church Found in Nazareth | True | By Religious News Service | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/new-m-s-a-chief-in-britain.html | New M. S. A. Chief in Britain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/holiday-ties-up-11-ships-dockmen-in-show-of-strength-thousands-out.html | HOLIDAY TIES UP 11 SHIPS; Dockmen in 'Show of Strength' -- Thousands Out in New Orleans | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/rise-in-appliances-called-inevitable-avco-crosley-division-official.html | RISE IN APPLIANCES CALLED INEVITABLE; Avco Crosley Division Official Sees Material and Labor Increases Being Felt | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/two-new-safeway-stores.html | Two New Safeway Stores | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/james-w-glasgow.html | JAMES W. GLASGOW | True | Special to I'mv Yo 'I''iMp. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/tv-contribution-for-stevenson.html | TV Contribution for Stevenson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/50-attend-funeral-of-trujillo-enemy-friend-of-slain-pamphleteer.html | 50 ATTEND FUNERAL OF TRUJILLO ENEMY; Friend of Slain Pamphleteer Says He Told F.B.I. Last Dec. 7 of Assassination Plot | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/debentures-offered-canadian-department-store-issue-totals-30000000.html | DEBENTURES OFFERED; Canadian Department Store Issue Totals $30,000,000 | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/frank-spack.html | FRANK SPACK | True | Special to TH Nv Yo Tx. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/rockefeller-center-using-honey-locust.html | ROCKEFELLER CENTER USING HONEY LOCUST | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/chinese-attack-in-strength-on-central-front-in-korea-chinese-attack.html | Chinese Attack in Strength On Central Front in Korea; CHINESE ATTACKING IN FORCE IN KOREA | | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/dean-sends-letter-to-wife.html | Dean Sends Letter to Wife | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/jersey-rail-rate-inquiry-i-c-c-orders-hearing-on-state-commutation.html | JERSEY RAIL RATE INQUIRY; I. C. C. Orders Hearing on State Commutation Fares | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/escaped-jersey-convict-seized.html | Escaped Jersey Convict Seized | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/c-h-frankfnflfld-sr.html | C. H. FRANKF-.NFLF-.LD SR. | True | Spec/al to Tax NV YOnK . | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/farley-sees-need-for-better-roads-tells-trucking-convention-here.html | FARLEY SEES NEED FOR BETTER ROADS; Tells Trucking Convention Here Delivery of Essential Items Is a National Problem STATE BARRIERS ASSAILED All Means of Transportation Urged to Work Together for Mutual Benefits | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/4-fugitives-from-fort-dix-captured-fleeing-bronx-liquor-shop-holdup.html | 4 Fugitives From Fort Dix Captured Fleeing Bronx Liquor Shop Hold-Up; FOUR DIX FUGITIVES CAPTURED IN BRONX | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/elected-new-president-of-controllers-group.html | Elected New President Of Controllers Group | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/goldstein-pushes-l-i-r-r-hearings-state-attorney-general-says-delay.html | GOLDSTEIN PUSHES L. I. R. R. HEARINGS; State Attorney General Says Delay Is Sought by Trustee, Who Has Denied Charge REQUEST IS MADE TO I. C. C. Prompt Reorganization Called Endangered, With Line 'Daily Falling Deeper Into Debt' | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/truman-falsifies-facts-says-g-o-p-truth-team-combats-charges-of.html | TRUMAN FALSIFIES FACTS, SAYS G. O. P.; ' Truth Team' Combats Charges of Inadequacy in Policies on Communist Peril | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/indecision-keeps-sway-over-stocks-market-drifts-lower-firms-then.html | INDECISION KEEPS SWAY OVER STOCKS; Market Drifts Lower, Firms, Then Closes Mixed -- Lack of Pressure Is Noted RAILS, OILS FARE WORST Price Index Declines 0.31 on the Day in the Heaviest Trading in a Week | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/hans-nielsen.html | HANS NIELSEN | True | Special to NEW NOXU TnSS. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/new-england-shifts-setup.html | New England Shifts Setup | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/a-new-assault-on-everest.html | A NEW ASSAULT ON EVEREST | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/u-s-fights-damage-suits-moves-to-dismiss-50000000-claims-in-south.html | U. S. FIGHTS DAMAGE SUITS; Moves to Dismiss $50,000,000 Claims in South Amboy Blast | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/new-tenders-invited.html | New Tenders Invited | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/judge-clears-two-in-contempt-case-frees-senate-crime-witnesses-who.html | JUDGE CLEARS TWO IN CONTEMPT CASE; Frees Senate Crime Witnesses Who Balked at Presence of TV, Radio and Cameras | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/sale-committee-chairman-for-52-christmas-seals.html | Sale Committee Chairman For '52 Christmas Seals | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/anyway-happy-birthday.html | Anyway, Happy Birthday | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/eisenhower-blasts-at-demagoguery-in-trumans-talks-general-assails.html | EISENHOWER BLASTS AT 'DEMAGOGUERY' IN TRUMAN'S TALKS; General Assails the President on Reclamation, Says G.O.P. Will Expand Program ASKS SHARING OF EFFORT ' Sly Apostles of Fair Dealism' Back 'Whole-Hog Federal Government,' He Asserts EISENHOWER BLASTS AT 'DEMAGOGUERY' | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/likas-turns-back-llamas-in-tennis-wins-in-panamerican-event-46-63.html | LIKAS TURNS BACK LLAMAS IN TENNIS; Wins in Pan-American Event, 4-6, 6-3, 6-4 -- Mrs. Lewis, Thelma Long Advance | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/bsilsrrtem.html | BSiLSrRTeM;? | True | S, ?- i A HouSc IXICVTINl' | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/assets-dip-reported-by-bankers-trust-co.html | ASSETS DIP REPORTED BY BANKERS TRUST CO. | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/william-h-edwards.html | WILLIAM H. EDWARDS | True | Special to Tm Ngw YOK TgS. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/iegfredisterlq56-birdf00d-ofcial-x-treasurer-of-hartz-mountain.html | SIEGFREDiSTERlq,56 BIRD-F00D, OFClAL; x' Treasurer of Hartz Mountain Products Dead Executive Also of Breeding Concern | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/p-u-thomas-warden-in-30-ohio-prison-fire.html | P. u. THOMAS, WARDEN IN '30 OHIO PRISON FIRE! | True | Special 'o lq.v Yo. TLv,r.S. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/alrick-m-foster.html | ALRICK M. FOSTER | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/wtlliam-bow.html | WtLLIAM BOW | True | 0 VfCt"l | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mrs-hallock-reynolds.html | MRS. HALLOCK REYNOLDS | True | Specl-' ,..o Tam N" YO TIz4:E.s. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/bronx-taxpayer-sold-seven-stores-in-building-on-bedford-park.html | BRONX TAXPAYER SOLD; Seven Stores in Building on Bedford Park Boulevard | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/gls-csstgnsg-air-14brake-invunt-or.html | gLS CssTgNsg, AiR 1/4BRAKE. iNVuNT OR | True | Special to TR lv Yo | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/32-nations-draw-up-new-air-convention.html | 32 NATIONS DRAW UP NEW AIR CONVENTION | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/to-lewis-corn-forii-u-of-cooradgstudz-dr-and-rs-cornelius-tas1.html | to Lewis '. 'Com,. Foz:ri,;i u. 'of Cooradg::'Stud..'Z' :,!'; Dr. and rs. Co.melius/ Tas1 | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/salamone-duo-in-front-pro-and-ratner-triumph-on-65-in-westchester.html | SALAMONE DUO IN FRONT; Pro and Ratner Triumph on 65 in Westchester 1-Day Golf | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/golf-champion-gives-putter-to-eisenhower.html | Golf Champion Gives Putter to Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/peace-prize-dream-fades-for-aleman-decision-to-forego-nobel-award.html | PEACE PRIZE DREAM FADES FOR ALEMAN; Decision to Forego Nobel Award Disappoints Admirers of Mexican President | True | By Sydney Grusonspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/1952-ship-travel-tops-predictions-611000-passengers-listed-for.html | 1952 SHIP TRAVEL TOPS PREDICTIONS; 611,000 Passengers Listed for Atlantic Crossings -- New Record Next Year Seen | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/getting-out-the-vote.html | Getting Out the Vote | True | J. E. F. NICKELSBURG. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/saar-debate-continues-schuman-is-reported-to-have-barred-adenauer.html | SAAR DEBATE CONTINUES; Schuman Is Reported to Have Barred Adenauer Control Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/planetarium-offers-course.html | Planetarium Offers Course | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/commodity-prices-up-friday-index-rises-to-2892-from-2887-on.html | COMMODITY PRICES UP; Friday Index Rises to 289.2 From 288.7 on Thursday | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/u-s-resumes-big-tax-suit-but-lias-3000000-defendant-is-called.html | U. S. RESUMES BIG TAX SUIT; But Lias, $3,000,000 Defendant, Is Called Penniless | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/hoosiers-reticent-on-election-views-but-poll-in-indiana-discloses.html | HOOSIERS RETICENT ON ELECTION VIEWS; But Poll in Indiana Discloses General Leads -- Interest High in Senate Race | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/debt-cuts-proposed-by-yale-economist.html | DEBT CUTS PROPOSED BY YALE ECONOMIST | True | | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/sinclair-to-offer-debentures-issue-company-says-it-will-market.html | SINCLAIR TO OFFER DEBENTURES ISSUE; Company Says It Will Market $100,000,000 Convertible Into Common Shares | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/cribbing-urged-by-textile-maker-lowenstein-sons-invites-other.html | CRIBBING URGED BY TEXTILE MAKER; Lowenstein & Sons Invites Other Manufacturers to Borrow New Ideas | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/sparkman-scores-mcarthy-tactics-nominee-attacks-wisconsin-senator.html | SPARKMAN SCORES M'CARTHY TACTICS; Nominee Attacks Wisconsin Senator at Opening of His West Virginia Drive | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/colombia-coffee-exports-up.html | Colombia Coffee Exports Up | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/72day-fasting-record-claimed.html | 72-Day Fasting Record Claimed | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/leo-i-illlr-dis-explorer-author-leader-of-museum-expeditions-went-t.html | LEO I. IILLr DIS; EXPLORER, AUTHOR; Leader of Museum Expeditions Went to South America With President T. Roosevelt | True | SlCtal to Iw Nor.x | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mrs-mary-larkin.html | MRS. MARY LARKIN | True | Special .o THE N'W YO2K TL.S. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/harriman-says-taft-spells-g-o-p-defeat.html | HARRIMAN SAYS TAFT SPELLS G. O. P. DEFEAT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/projects-for-flood-control.html | Projects for Flood Control | True | RUTH FANBION. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/text-of-secretary-achesons-talk-to-electrical-union.html | Text of Secretary Acheson's Talk to Electrical Union | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/wafd-ousts-nahas-bowing-to-naguib-six-other-leaders-removed-as.html | WAFD OUSTS NAHAS BOWING TO NAGUIB; Six Other Leaders Removed as Group Reorganizes Party Under Egyptian Law | True | By Michael Clarkspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/new-spectrometer-chief-of-engineering-concern.html | New Spectrometer Chief Of Engineering Concern | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/swiss-site-picked-as-atomic-center-area-near-geneva-made-choice-of.html | SWISS SITE PICKED AS ATOMIC CENTER; Area Near Geneva Made Choice of European Council -- A $25,000,000 Project | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/hardware-show-sets-new-records-attendance-and-registration-on.html | HARDWARE SHOW SETS NEW RECORDS; Attendance and Registration on Opening Day Exceed All Previous Exhibits BUYING AHEAD OF 1951 Exhibitors Are Optimistic Over the Outlook for Increased Business This Year | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/spartan-eleven-sets-pace-for-the-third-straight-week-in-united.html | Spartan Eleven Sets Pace for the Third Straight Week in United Press Voting | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/volunteer-firemens-day-set.html | Volunteer Firemen's 'Day' Set | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/wood-field-and-stream-tour-of-ducks-unlimited-projects-shows-value.html | Wood, Field and Stream; Tour of Ducks Unlimited Projects Shows Value of Organization to Waterfowl | True | By Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/leo-h-jaffee.html | LEO H. JAFFEE | True | SpeCial to Nzw YO.K s. | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/chain-aide-dead-i-drug-j-schneider-may-have-hadi-heart-attack-in.html | CHAIN AIDE DEAD I DRUG; -'. J. Schneider May Have HadI HeArt Attack in Boat Upset I | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/show-no-1075.html | Show No. 1,075 | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/nationals-five-drops-curran.html | Nationals' Five Drops Curran | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/big-tanker-launched-in-japan.html | Big Tanker Launched in Japan | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/8-colleges-join-plan-to-improve-teaching.html | 8 COLLEGES JOIN PLAN TO IMPROVE TEACHING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/schedule-of-activities-of-nominees-this-week.html | Schedule of Activities of Nominees This Week | True | By the United Press. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/video-power-use-a-boon-to-utilities-r-c-a-official-calculates-its.html | VIDEO POWER USE A BOON TO UTILITIES, R. C. A. Official Calculates its Dollar Value at Upward of $200,000,000 a Year VIDEO POWER USE A BOON TO UTILITIES | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/actor-hurls-medals-at-house-red-inquiry.html | ACTOR HURLS MEDALS AT HOUSE RED INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/408-pints-of-blood-in-days-collection.html | 408 PINTS OF BLOOD IN DAY'S COLLECTION | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/battle-for-control-of-union-is-revealed.html | BATTLE FOR CONTROL OF UNION IS REVEALED | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/youth-17-indicted-for-murder.html | Youth, 17, Indicted for Murder | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/passaic-hospital-opens-as-nursery-interracial-group-to-operate-a.html | PASSAIC HOSPITAL OPENS AS NURSERY; Interracial Group to Operate a School in Former Isolation Center in New Jersey | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/acheson-declares-u-s-forces-soviet-to-revise-tactics-tells.html | ACHESON DECLARES U. S. FORCES SOVIET TO REVISE TACTICS; Tells Electrical Union Truman Was Chief Figure in Balking Red Violence in Europe ASSAILS EISENHOWER VIEW Asserts 'Short Cuts' on Korea and 'Tax Cuts' Risk Disaster -- Strikes at McCarthy Acheson Holds U. S. Forced Soviet To Seek New Way to Divide West | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/consolidated-cigar-borrows.html | Consolidated Cigar Borrows | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/advanced-by-general-aniline-film.html | Advanced by General Aniline & Film | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/trust-trial-hears-of-utility-switch-dayton-light-and-power-cos.html | TRUST TRIAL HEARS OF UTILITY SWITCH; Dayton Light and Power Co.'s Transfer of Underwriters Called Part of Conspiracy | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/s-alaer-ase.html | .s., ALaE.r .'"A.sE | True | Spect to %/a r No T==s.. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/daniel-fraad.html | DANIEL FRAAD | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/peru-fears-crisis-in-wake-of-strikes-rail-tieup-threatens-food.html | PERU FEARS CRISIS IN WAKE OF STRIKES; Rail Tieup Threatens Food, Universities Are Closed and Hotels Face Walkout | True | By Sam Pope Brewerspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/kennan-answers-red-writers-slur-recalls-he-cheered-russians-on-ve.html | KENNAN ANSWERS RED WRITERS' SLUR; Recalls He Cheered Russians on V-E Day and Siy's Account of Events Was Distorted | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/reporters-plan-byline-ball.html | Reporters Plan By-Line Ball | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/crown-zellerbach-corp-names-division-ad-chief.html | Crown Zellerbach Corp. Names Division Ad Chief | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/joan-blondels-mother-dies.html | Joan Blondel's Mother Dies | | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/the-sacred-flame-opens-limited-run-revival-of-maughams-1928-play-at.html | THE SACRED FLAME OPENS LIMITED RUN; Revival of Maugham's 1928 Play at President Tonight Is First in Parella Series | | By Louis Calta | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/hendey-machine-sold-to-corporation-here.html | HENDEY MACHINE SOLD TO CORPORATION HERE | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mod-causes-2-payoffs-judges-call-no-2-horse-victor-then-find-out.html | MOD CAUSES 2 PAY-OFFS; Judges Call No. 2 Horse Victor, Then Find Out It's No. 3 | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/woman-72-mugged-190pound-man-held.html | WOMAN, 72, MUGGED; 190-POUND MAN HELD | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/gavilan-is-scored-for-cautious-bout-cuban-papers-blast-champion.html | GAVILAN IS SCORED FOR CAUTIOUS BOUT; Cuban Papers Blast Champion Despite His Easy 15-Round Triumph Over Graham | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/greek-strength-cited-peurifoy-u-s-envoy-declares-nation-has-finc.html | GREEK STRENGTH CITED; Peurifoy, U. S. Envoy, Declares Nation Has 'Fine' Army | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/miss-flynn-again-heard-on-stand-2d-day-in-red-trial-she-tells-of.html | MISS FLYNN AGAIN HEARD; On Stand 2d Day in Red Trial, She Tells of Party Work | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/bleekerslack.html | Bleeker—Slack | True | Special to Tm Nzw Yoc Jlzs. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/ha1vilton-hary-iirtisihg-aide-vice-president-ofconcern-here.html | HA1VILTON HARY,' /II/RTISIHG AIDE; Vice. President of'Concern. Here Dies--Former Official of Financial World | | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/leo-l-meiners.html | LEO L. ME:INERS | True | s]=ec3al to m N No =s. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/radford-confers-with-clark.html | Radford Confers With Clark | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mantle-belittles-his-gamewinning-homer-believes-berras-hit-was-more.html | Mantle Belittles His Game-Winning Homer, Believes Berra's Hit Was More Important | True | By Mickey Mantleas Told To the United Press. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/recall-of-russian-demanded.html | Recall of Russian Demanded | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/the-screen-in-review-flowers-of-st-francis-movie-of-a-religious.html | THE SCREEN IN REVIEW; ' Flowers of St. Francis,' Movie of a Religious Group Made by Rossellini, Opens Here | | By Bosley Crowther | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/air-force-pictured-as-in-good-health-assistant-secretary-hill-hits.html | AIR FORCE PICTURED AS IN GOOD HEALTH; Assistant Secretary Hill Hits at Critics -- National Guard Hears Walsh on Policies | | By Harold B. Hintonspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/steiner-set-back-in-chess-tourney-californian-loses-to-auerbach-in.html | STEINER SET BACK IN CHESS TOURNEY; Californian Loses to Auerbach in Adjourned Game Lasting 51 Moves in Sweden | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/soviet-refugees-enter-iran.html | Soviet Refugees Enter Iran | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/newspaper-awards-made-providence-camera-man-scores-twice-in-new.html | NEWSPAPER AWARDS MADE; Providence Camera Man Scores Twice in New England Contest | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/schedule-of-stevenson-until-nov-4.html | Schedule of Stevenson Until Nov. 4 | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/joseph-c-hatfield.html | JOSEPH C. HATFIELD | True | Sclal to Tm Nv YORK Tar.s. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/helping-korea-help-itself.html | HELPING KOREA HELP ITSELF | True | | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/arthritis-group-to-seek-5000000-foundation-to-start-its-drive-after.html | ARTHRITIS GROUP TO SEEK &5,000,000; Foundation to Start Its Drive After Nov. 4 to Raise 5 Times 1951 Figure | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/vishinsky-on-way-here.html | Vishinsky on Way Here | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/crystal-display-opens-here-today-articles-from-leerdam-works-in.html | CRYSTAL DISPLAY OPENS HERE TODAY; Articles From Leerdam Works in Holland Include Vases of One-of-a-Kind Variety | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/un-reserve-corps-is-proposed-by-lie-recruiting-of-volunteer-force.html | U.N. RESERVE CORPS IS PROPOSED BY LIE; Recruiting of Volunteer Force of 60,000 Men Advocated by Secretary General | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/no-trend-is-shown-in-cotton-futures-market-unchanged-to-9-points.html | NO TREND IS SHOWN IN COTTON FUTURES; Market Unchanged to 9 Points Higher at Close After Setting Gains of 13 to 23 Points | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/myers-rum-heir-14-killed.html | Myers Rum Heir, 14, Killed | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/nash-buick-tell-sports-car-plans-production-of-both-special-models.html | NASH, BUICK TELL SPORTS CAR PLANS; Production of Both Special Models Is Scheduled to Start Next Year | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/child-to-the-j-j-fitzpatricks-jr.html | Child to the J. J. Fitzpatricks Jr. | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/oldage-problem.html | OLD-AGE PROBLEM | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/two-join-p-g-a-advisers.html | Two Join P. G. A. Advisers | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/strike-shuts-teheran-university.html | Strike Shuts Teheran University | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/jua-nita-brown-engaged-philadelphia-girl-to-be-bride-of-nathanael-b.html | JUA. NIT'A BROWN ENGAGED; Philadelphia Girl to Be Bride of Nathanael B. Groton Jr. | | S/al to Tml NW Nou Tuar. s. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mrs-edith-a-seiberling.html | MRS. EDITH A. SEIBERLING | True | Special to Ta i'z-w Yom'I,mS. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/i-virginia-rogers-troth-wellesley-graduate-is-fiancee-of-a-linwocd.html | i VIRGINIA ROGERS' TROTH; Wellesley Graduate Is Fiancee of A. Linwood Holton, Lawyer | True | Slecial to Tx N YOP- s. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mayor-welcomes-italian-film-men-meet-our-people-impellitteri-tells.html | MAYOR WELCOMES ITALIAN FILM MEN; ' Meet Our People,' Impellitteri Tells Visiting Notables, Then 'Make Pictures Here' | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/allstar-five-adds-pair.html | All-Star Five Adds Pair | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/barbini-to-take-toronto-post.html | Barbini to Take Toronto Post | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/john-a-mgowan.html | JOHN A. M'GOWAN | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/guided-missile-due-to-guard-u-s-skies-army-will-form-antiaircraft.html | GUIDED MISSILE DUE TO GUARD U. S. SKIES; Army Will Form Anti-Aircraft Battalions Using the 'Nike' to Track Down Planes | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/city-board-ousts-three-professors-action-follows-their-refusal-to.html | CITY BOARD OUSTS THREE PROFESSORS; Action Follows Their Refusal to Testify in Senate Inquiry on Communist Ties | True | | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/pittsburgh-coke-opens-new-vistas-firing-of-35-ovens-today-will.html | PITTSBURGH COKE OPENS NEW VISTAS; Firing of 35 Ovens Today Will Increase Company's Output and Aid Chemical Position EMPHASIS ON EXPANSION $20,000,000 in Modernization Program Includes Iron Mill, to Be Ready Next Month | | By Thomas P. Swiftspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/4000-strike-at-weston.html | 4,000 Strike at Weston | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/10000-in-state-aiding-drive-for-stevenson.html | 10,000 IN STATE AIDING DRIVE FOR STEVENSON | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/cashmore-sights-landslide-in-state-speaking-in-newburgh-calls-for.html | CASHMORE SIGHTS LANDSLIDE IN STATE; Speaking in Newburgh, Calls for Large Democratic Vote -- Vows to Fight for Fair Deal | | By Warren Weaver Jr.special To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/squared-away-takes-interborough-handicap-at-jamaica-favored.html | Squared Away Takes Interborough Handicap at Jamaica; FAVORED SPRINTER BEATS TEA-MAKER Squared Away Is Half-Length Victor in $23,300 Jamaica Race -- True Pattern 3d ARCARO ABOARD WINNER Jockey Gains His 37th Stakes Success of Year -- Winship Defeats Thymus by Neck | True | By Joseph C. Nichols | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/miss-helen-leslie.html | MISS HELEN LESLIE | True | SJl3cCtal to N'W YO-' TrF_. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/press-gets-challenge-urged-by-farley-to-ask-nixon-to-disclose-his.html | PRESS GETS CHALLENGE; Urged by Farley to Ask Nixon to Disclose His Finances | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/zatopek-first-in-fast-time.html | Zatopek First in Fast Time | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/ray-ellsworth-hurd.html | RAY ELLSWORTH HURD | True | Svectal to THZ Nzw YoP. x Tr.. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/new-chemical-cuts-wastage-in-cheese.html | NEW CHEMICAL CUTS WASTAGE IN CHEESE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/ives-denies-voting-to-ban-price-rule-in-retort-to-counts-senator.html | IVES DENIES VOTING TO BAN PRICE RULE; In Retort to Counts, Senator Reiterates That He Fought to Gain Curbs, Keep Them | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/elected-to-the-presidency-of-heart-association-here.html | Elected to the Presidency of Heart Association Here | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/kennel-club-course-to-open.html | Kennel Club Course to Open | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/new-italian-consul-welcomed.html | New Italian Consul Welcomed | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/coast-crowd-cut-by-telecast.html | Coast Crowd Cut by Telecast | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/ingersollrand-distribution.html | Ingersoll-Rand Distribution | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/malik-strikes-out-in-bookshop-tilt-with-fordham-russian-professor.html | Malik 'Strikes Out' in Bookshop Tilt With Fordham Russian Professor; MALIK 'STRUCK OUT' BY RUSSIAN EMIGRE | True | By David Anderson | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/malenkov-gives-production-data-reports-on-soviets-rising-output-in.html | MALENKOV GIVES PRODUCTION DATA; Reports on Soviet's Rising Output in Specific Terms -- His Figures Analyzed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/british-steel-output-up-september-production-sets-a-record-rate-for.html | BRITISH STEEL OUTPUT UP; September Production Sets a Record Rate for Month | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/truman-is-awol-nixon-declares-senator-at-providence-says-people.html | TRUMAN IS A.W.O.L., NIXON DECLARES; Senator, at Providence, Says People Resent President's Absence in Russian 'Crisis' | True | By John H. Fentonspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/brooklyns-hopes-for-series-honors-ride-on-trusty-arm-of-joe-black.html | Brooklyn's Hopes for Series Honors Ride on Trusty Arm of Joe Black Today; ROE TO BE READY FOR RELIEF DUTY But Dodgers Hope Black Will Go All the Way in Final Struggle With Yankees LOES LAUDED BY CATCHER Billy on Way to a Shutout Until Berra Connected in 7th, Campanella Says | True | By Roscoe McGowen | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/1829-discount-rate-on-91day-treasuries.html | 1.829% DISCOUNT RATE ON 91-DAY TREASURIES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/august-sets-tin-record-indonesian-mines-show-biggest-postwar.html | AUGUST SETS TIN RECORD; Indonesian Mines Show Biggest Post-War Monthly Output | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/memorial-for-viscount-astor.html | Memorial for Viscount Astor | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/11-vehicles-pile-up-on-turnpike-in-fog-6-hurt-jersey-road-blocked.html | 11 VEHICLES PILE UP ON TURNPIKE IN FOG; 6 Hurt, Jersey Road Blocked for an Hour -- Woman Dies in Brooklyn Accident | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/dowling-stresses-importance-of-site-tells-realty-lecture-session-of.html | DOWLING STRESSES IMPORTANCE OF SITE; Tells Realty Lecture Session of Modern Needs for Larger Plots for New Buildings | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/e-reginald-hihchey.html | E. REGINALD HIHCHEY | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/golf-teams-tie-on-66s-burger-and-glass-pairs-share-honors-in-long.html | GOLF TEAMS TIE ON 66'S; Burger and Glass Pairs Share Honors in Long Island Play | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/accusation-denied-in-war-work-suits-associate-of-former-justice.html | ACCUSATION DENIED IN WAR WORK SUITS; Associate of Former Justice Official Replies to Charge by House Judiciary Unit | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/bordentown-team-seeks-more-speed-military-squad-a-heavy-one.html | BORDENTOWN TEAM SEEKS MORE SPEED; Military Squad a Heavy One - - Practices Hard for Game With Peddie's Eleven | True | By William J. Briordyspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/peiping-parley-hears-american-assail-u-s.html | PEIPING PARLEY HEARS AMERICAN ASSAIL U. S. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/lodge-plan-is-opposed-county-law-group-is-against-choice-on-social.html | LODGE PLAN IS OPPOSED; County Law Group Is Against Choice on Social Security | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/spanishamerican-week-bronx-festivities-to-hit-climax-with-parade-on.html | SPANISH-AMERICAN WEEK; Bronx Festivities to Hit Climax With Parade on Saturday | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/food-ceiling-prices-posted.html | Food Ceiling Prices Posted | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/baby-drowns-in-bathing-pool.html | Baby Drowns in Bathing Pool | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/gropius-asks-new-towns-urges-city-planners-write-bills-for-such.html | GROPIUS ASKS NEW TOWNS; Urges City Planners Write Bills for Such Communities | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/45000-in-gems-gone-theft-at-880-5th-ave-reported-by-mrs-rita-naiman.html | $45,000 IN GEMS GONE; Theft at 880 5th Ave. Reported by Mrs. Rita Naiman | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/marcune-defeats-bossio-on-points-captures-split-decision-at-eastern.html | MARCUNE DEFEATS BOSSIO ON POINTS; Captures Split Decision at Eastern Parkway -- Johnson Knocks Out Satterfield | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/spanish-cardinal-chides-u-s-critics-seville-churchman-says-stand-of.html | SPANISH CARDINAL CHIDES U. S. CRITICS; Seville Churchman Says Stand of American Catholics on Protestants Is 'Strange' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/miss-clara-mead.html | MISS CLARA MEAD | True | Spa.. to T Yo Tnr.. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/seizures-charged-to-east-zone.html | Seizures Charged to East Zone | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/arlie-furman-in-violin-recital.html | Arlie Furman in Violin Recital | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/helen-l-satterlee-wed-bride-of-carleton-parker-at-a-ceremony-in.html | HELEN L. SATTERLEE WED; Bride of Carleton Parker at a Ceremony in White Plains | True | Specal to.T: NEW YOK TL. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/czechs-cut-passenger-traffic.html | Czechs Cut Passenger Traffic | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/warehouses-take-most-steel-made-12year-report-on-shipments-gives.html | WAREHOUSES TAKE MOST STEEL MADE; 12-Year Report on Shipments Gives Them 16.3% of Output -- Construction Is Second | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/blood-donations-urged-requisitioning-of-citizens-blood-by.html | Blood Donations Urged; Requisitioning of Citizens' Blood by Government Is Advocated | True | A FOURTEEN-TIME DONOR. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/monkeys-run-riot-face-curbs.html | Monkeys Run Riot, Face Curbs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/dies-as-sentence-nears.html | Dies as Sentence Nears | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mario-borsa.html | MARIO BORSA | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/seizure-of-mines-by-bolivia-is-seen-aim-to-avert-sabotage-before.html | SEIZURE OF MINES BY BOLIVIA IS SEEN; Aim to Avert 'Sabotage' Before Formal Nationalization -- U. S. Company Leases Works | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/v-a-economy-protested-paralyzed-veterans-score-cut-of-2250-hospital.html | V. A. ECONOMY PROTESTED; Paralyzed Veterans Score Cut of 2,250 Hospital Aides | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/common-stock-deposited.html | Common Stock Deposited | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/r-c-a-names-consultant.html | R. C. A. Names Consultant | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/paralytic-paints-yule-card-for-britains-air-ministry.html | Paralytic Paints Yule Card For Britain's Air Ministry | True | By the United Press. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/trumans-route-revised-he-will-be-here-this-weekend-talk-in-harlem.html | TRUMAN'S ROUTE REVISED; He Will Be Here This Week-End -- Talk in Harlem Scheduled | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/bombers-are-favored-but-finalgame-odds-depend-on-yankee-pitching.html | BOMBERS ARE FAVORED; But Final-Game Odds Depend on Yankee Pitching Choice | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/anna-shontz-married-to-dr-l-a-shepperd.html | ANNA SHONTZ MARRIED TO DR. L. A. SHEPPERD | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/jews-revive-old-sabbatical-rite-of-scrollreading-in-holy-land.html | Jews Revive Old Sabbatical Rite Of Scroll-Reading in Holy Land | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/court-will-consider-oil-case-shift-here.html | COURT WILL CONSIDER OIL CASE SHIFT HERE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/tip-to-stalin-on-west-trade-see-whats-doing-in-geneva-34nation.html | Tip to Stalin on West Trade: See What's Doing in Geneva; 34-Nation Structure Works to Prevent Just the Disintegration He Now Predicts | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/squad-records-cited.html | Squad' Records Cited | True | By Clayton Knowlesspecial to The New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/hunter-literary-magazine-elects-its-editor-in-chief.html | Hunter Literary Magazine Elects Its Editor in Chief | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/traffic-accidents-drop-487-reported-in-week-with-6-killed-and-601.html | TRAFFIC ACCIDENTS DROP; 487 Reported in Week With 6 Killed and 601 Injured | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/austrian-savings-climb.html | Austrian Savings Climb | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/marciano-gets-400000-offer.html | Marciano Gets $400,000 Offer | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/iraq-oil-concern-sets-record.html | Iraq Oil Concern Sets Record | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/greeks-ask-king-to-resolve-issue-coalition-leaders-spilt-bid.html | GREEKS ASK KING TO RESOLVE ISSUE; Coalition Leaders, Spilt, Bid Monarch Decide Whether to Call New Elections | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/quotas-ruled-out-for-some-cotton-brannan-exempts-upland-and-long.html | QUOTAS RULED OUT FOR SOME COTTON; Brannan Exempts Upland and Long Staple From Allotments in 1953 | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/registration-sets-a-first-day-record-549974-enroll-to-vote-here.html | REGISTRATION SETS A FIRST DAY RECORD; 549,974 Enroll to Vote Here, Topping 436,321 Figure in '44 Presidential Year REGISTRATION SETS FIRST DAY RECORD | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/warren-is-surprised.html | Warren Is 'Surprised' | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/cross-honors-church-leader.html | Cross Honors Church Leader | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/brooklyn-synagogue-destroyed-by-blaze.html | BROOKLYN SYNAGOGUE DESTROYED BY BLAZE | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/mossadegh-adviser-assails-oil-offer.html | MOSSADEGH ADVISER ASSAILS OIL OFFER | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/sauchelli-works-on-aerials.html | Sauchelli Works on Aerials | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/world-production-of-crude-oil-last-year-reported-128-higher-than.html | World Production of Crude Oil Last Year Reported 12.8% Higher Than 1950 Output | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/british-lift-ban-on-ship-coal.html | British Lift Ban on Ship Coal | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/chinese-reds-lose-2-islands.html | Chinese Reds Lose 2 Islands | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/some-jails-seen-making-criminals-innocent-people-awaiting-trial.html | SOME JAILS SEEN MAKING CRIMINALS; Innocent People Awaiting Trial Should Be Treated Kindly, Penologists Are Advised | True | By Lucy Freemanspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/apartment-house-sold-first-such-rehabilitated-by-jersey-emergency.html | APARTMENT HOUSE SOLD; First Such Rehabilitated by Jersey Emergency Program | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/four-film-actors-find-life-is-rosy-contracts-with-major-studios.html | FOUR FILM ACTORS FIND LIFE IS ROSY; Contracts With Major Studios Signed by Burton, Bancroft, Corey and Robertson | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/warren-plans-15-talks-californias-governor-begins-11state-tour-oct.html | WARREN PLANS 15 TALKS; California's Governor Begins 11-State Tour Oct. 15 | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/welfarepension-costs.html | WELFARE-PENSION COSTS | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/6-die-in-mexican-blast-8-hurt-as-arms-plant-explodes-laboratory.html | 6 DIE IN MEXICAN BLAST; 8 Hurt as Arms Plant Explodes -- Laboratory Demolished | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/sniders-4-home-runs-tie-ruthgehrig-record.html | Snider's 4 Home Runs Tie Ruth-Gehrig Record | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/exu-s-aide-indicted-former-prosecutor-is-accused-of-filing-false.html | EX-U. S. AIDE INDICTED; Former Prosecutor Is Accused of Filing Late Tax Return | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/jelke-accused-anew-vice-charge-involving-hatcheck-girl-lodged.html | JELKE ACCUSED ANEW; Vice Charge Involving Hat-Check Girl Lodged Against Him | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/daughter-to-mrs-selwyn-brody.html | Daughter to Mrs. Selwyn Brody | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/a-w-v-s-to-give-luncheon-fashion-show-next-tuesday-n-aid-of-its.html | A. W. V. S, to Give Luncheon, Fashion Show Next Tuesday n Aid of Its National Program | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/housing-unit-in-bronx-to-take-applications.html | HOUSING UNIT IN BRONX TO TAKE APPLICATIONS | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/in-the-nation-one-effect-of-making-the-issue-foreign-policy.html | In The Nation; One Effect of Making the Issue Foreign Policy | True | By Arthur Krock | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/antimalan-step-mapped-nonwhites-will-agitate-in-3-british.html | ANTI-MALAN STEP MAPPED; Non-Whites Will Agitate in 3 British Protectorates | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/dinner-for-christenberry-set.html | Dinner for Christenberry Set | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/new-japanese-envoy-on-formosa.html | New Japanese Envoy on Formosa | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/wesley-grant.html | WESLEY GRANT | True | Spea.t to N'w Yo. . | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/augusti-giraldi.html | AUGUSTI= GIRALDI | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/manganese-pinch-by-russia-averted-greater-imports-from-other.html | MANGANESE PINCH BY RUSSIA AVERTED; Greater Imports From Other Nations Fill the Need for Steel Ingredient | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/big-naval-air-attack.html | Big Naval Air Attack | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/nominated-by-brokers.html | Nominated by Brokers | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/girl-scout-drive.html | GIRL SCOUT DRIVE | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/city-defense-test-set-for-dec-13-obrien-is-sworn-as-director-here.html | City Defense Test Set for Dec. 13; O'Brien Is Sworn as Director Here; State Orders a Second 'Incident' -- Ex-Police Official Succeeds Wallander in $15,000 Post | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/berle-sees-nation-at-turning-point-opening-liberal-campaign-he.html | BERLE SEES NATION AT 'TURNING POINT'; Opening Liberal Campaign, He Warns Against 'Going Back to the Age of Hoover' | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/jo-ah-fdbrivott-ilakewood-ohio-girl-will-bei-ved-to-lieut-w-j.html | JO 'AH FDBRIV[OTT ILakewood, (Ohio) Girl Will Bel /Ved to Lieut. W J: Brinlvrt,h, an Alumnus of Georgetown I ' | | Special to Tm NLV Yo. TIss. | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/civil-engineers-society-chooses-new-president.html | Civil Engineers Society Chooses New President | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/bonds-and-shares-on-london-market-trading-is-on-small-scale-with.html | BONDS AND SHARES ON LONDON MARKET; Trading Is on Small Scale With Price Movements Generally Narrow | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/job-opportunities-urged-welfare-head-asks-for-support-in-employing.html | JOB OPPORTUNITIES URGED; Welfare Head Asks for Support in Employing Handicapped | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/650000-drive-to-open-girl-scout-council-will-present-pageant-at.html | $650,000 DRIVE TO OPEN; Girl Scout Council Will Present Pageant at Plaza Tomorrow | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/lower-net-shown-by-woodward-iron-companys-ninemonth-profit-drops-to.html | LOWER NET SHOWN BY WOODWARD IRON; Company's Nine-Month Profit Drops to $3,338,379 From $4,293,682 in 1951 | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/max-w-rudolph.html | MAX W. RUDOLPH | True | Spectal to TLS IqEw No: L'nzs. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/civil-service-league-gets-150000-grant.html | CIVIL SERVICE LEAGUE GETS $150,000 GRANT | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/lag-in-gifts-perils-un-childaid-fund-but-head-of-agency-says-goal.html | LAG IN GIFTS PERILS U.N. CHILD-AID FUND; But Head of Agency Says Goal Again Will Be $20,000,000 -- Hope Is U. S. Will Help | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/17-elis-might-stop-lions-olivar-says-yales-coach-drops-plan-for-an.html | 17 ELIS MIGHT STOP LIONS, OLIVAR SAYS; Yale's Coach Drops Plan for an 8-3-4-2 Defense After Reading Rule Book | True | By Lincoln A. Werden | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/six-marines-voting-early-split-3-to-3-for-president.html | Six Marines Voting Early Split 3 to 3 for President | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/academy-honors-harriman.html | Academy Honors Harriman | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/alfred-c-needham.html | ALFRED C. NEEDHAM | True | Special to THE NEW Y(..E TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/support-for-stevenson-reasons-are-outlined-for-change-in-opinion-of.html | Support for Stevenson; Reasons Are Outlined for Change in Opinion of Eisenhower | True | WILL DURANT. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/dividend-for-boston-woven-hose.html | Dividend for Boston Woven Hose | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/montgomery-ward-sales-up.html | Montgomery Ward Sales Up | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/ss-ngy-s-set-wedjdig-dy-chooses-five-attendants-for-marriage-in.html | SS NGY S SET WEDJDIG DY; Chooses Five Attendants for Marriage in Madison, N. J., on Oct. 18 to Erlend R. Lowrey | True | Speclzl to Nrw Noz | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/iranian-oil-again.html | IRANIAN OIL -- AGAIN | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/henry-wiener-jr.html | HENRY WIENER JR. | True | Special to Tz Nmv Yomc Tizs. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/pirates-renew-farm-pact.html | Pirates Renew Farm Pact | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/belgian-to-talk-with-lie-on-iran.html | Belgian to Talk With Lie on Iran | True | | 1980-08-25 | RE0000065243 | B00000379046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/school-building-is-bought-in-brooklyn.html | SCHOOL BUILDING IS BOUGHT IN BROOKLYN | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/leaflet-for-hobbyists-new-publication-offers-tips-for-seal-and.html | LEAFLET FOR HOBBYISTS; New Publication Offers Tips for Seal and Label Collectors | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/easier-laws-urged-on-land-for-roads-westchester-board-asks-state-to.html | EASIER LAWS URGED ON LAND FOR ROADS; Westchester Board Asks State to Amend Three Acts to Aid Displaced Home-Owners QUICK PAYMENT AN AIM One Suggested Change Would Require 90% Cash at Once, Leaving Rest to Courts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/jouhaux-plea-not-made-afl-warned-french-unionist-it-distrusted.html | JOUHAUX PLEA NOT MADE; A.F.L. Warned French Unionist It Distrusted Anti-Red Body | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/fund-drive-at-hunter-students-at-bronx-campus-to-seek-1050-for.html | FUND DRIVE AT HUNTER; Students at Bronx Campus to Seek $1,050 for Charities | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/ceylon-china-in-accord-dominion-to-get-rice-and-will-sell-rubber-to.html | CEYLON, CHINA IN ACCORD; Dominion to Get Rice and Will Sell Rubber to Communists | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/text-of-eisenhowers-seattle-speech-on-power-projects.html | Text of Eisenhower's Seattle Speech on Power Projects | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/cooper-named-colgate-captain.html | Cooper Named Colgate Captain | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/vitamin-corp-of-america-is-sold-to-rexall-drug-co.html | Vitamin Corp. of America Is Sold to Rexall Drug Co. | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/foreign-furniture-is-displayed-here-lord-taylor-exhibit-includes.html | FOREIGN FURNITURE IS DISPLAYED HERE; Lord & Taylor Exhibit Includes Antiques and Reproductions -- Fabrics Also Are Shown | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/-well-give-them-our-best-today-says-stengel-seeking-fourth-series.html | ' We'll Give Them Our Best Today,' Says Stengel, Seeking Fourth Series in Row; YANK PLANS UPSET FOR DECIDING GAME Use of Reynolds in Relief Puts Stengel in Quandary Over Starting Pitcher LOPAT AND GORMAN READY But Manager Will Not Make Choice Until Today -- Irv Noren to Open in Right | True | By James P. Dawson | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/taft-calls-truman-peril-as-demagogue.html | TAFT CALLS TRUMAN PERIL AS 'DEMAGOGUE' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/news-of-food-these-recipes-for-popular-lamb-cuts-prompted-by-price.html | News of Food; These Recipes for Popular Lamb Cuts Prompted by Price Drop From Year Ago | True | By Jane Nickerson | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/guerrilas-kill-5-on-cheju.html | Guerrilas Kill 5 on Cheju | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/heads-women-of-queens-for-visiting-nurse-drive.html | Heads Women of Queens For Visiting Nurse Drive | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/jersey-phone-rates-are-taken-to-court.html | JERSEY PHONE RATES ARE TAKEN TO COURT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/cast-refractories-used-substitution-for-fired-shapes-held-growing.html | CAST REFRACTORIES USED; Substitution for Fired Shapes Held Growing Trend | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-07 | 1952-10-07 | https://www.nytimes.com/1952/10/07/archives/overregulation-held-capital-curb-funston-favors-cut-in-margin-and.html | OVER-REGULATION' HELD CAPITAL CURB; Funston Favors Cut in Margin and Tax Adjustments -- Says It's 'Time to Talk Turkey' OVER-REGULATION' HELD CAPITAL CURB | True | | 1980-08-25 | RE0000065243 | B00000379046 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/joseph-harth.html | JOSEPH HARTH | True | Special to Tm Nsw Yo TzMss. | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/cashmore-points-to-nations-gains-senatorial-candidate-asserts.html | CASHMORE POINTS TO NATION'S GAINS; Senatorial Candidate Asserts Democrats 'Pattern' Brought Prosperity, Security, Hope | True | By Warren Weaver Jr.special To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/promptness-seen-in-buying-welch-purchase-by-cooperative-held.html | PROMPTNESS SEEN IN BUYING WELCH; Purchase by Cooperative Held Enhanced by Quality of New Grape Crop | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/a-s-beck-opens-132d-store.html | A. S. Beck Opens 132d Store | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/austrian-charges-u-s-interference-foreign-minister-asserts-that.html | AUSTRIAN CHARGES U. S. INTERFERENCE; Foreign Minister Asserts That Aides Have Been Meddling in Domestic Politics | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/peron-recalls-aide-in-spain.html | Peron Recalls Aide in Spain | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/voters-in-illinois-ponder-big-issues-tencounty-survey-shows-many.html | VOTERS IN ILLINOIS PONDER BIG ISSUES; Ten-County Survey Shows Many Question 2 Parties on Farm Prices, Korea, Draft | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/david-r-luker.html | DAVID R. LUKER | True | Special to T: Nv Yo.c 'IkMr | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/canadian-deal-reported.html | Canadian Deal Reported | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/wood-field-and-stream-saskatchewan-hunting-provides-argument-in.html | Wood, Field and Stream; Saskatchewan Hunting Provides Argument in Favor of Bird Dog or Retriever | True | By Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/hallinan-calls-nato-provocative-union.html | HALLINAN CALLS NATO 'PROVOCATIVE UNION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/bond-issue-sold-by-philadelphia-national-city-bank-syndicate.html | BOND ISSUE SOLD BY PHILADELPHIA; National City Bank Syndicate Reports Good Acceptance of $28,220,000 Offering | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/britain-pushing-atomic-industry-advances-toward-peacetime-use.html | BRITAIN PUSHING ATOMIC INDUSTRY; Advances Toward Peace-Time Use Revealed by Research Chief in Australia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/new-york-executive-sells-jersey-farm.html | NEW YORK EXECUTIVE SELLS JERSEY FARM | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/proposed-wool-import-fee-is-called-threat-to-new-england-textile.html | Proposed Wool Import Fee Is Called Threat to New England Textile Makers | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/rapacz-will-see-action-football-giants-center-ready-for-browns-game.html | RAPACZ WILL SEE ACTION; Football Giants' Center Ready for Browns Game Sunday | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/charles-reynolds-to-battle-tonight.html | CHARLES, REYNOLDS TO BATTLE TONIGHT | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/quarantine-on-hogs-is-ordered-in-jersey.html | QUARANTINE ON HOGS IS ORDERED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/choir-conductor-dies-sir-hugh-robertson-founded-the-glasgow-orpheus.html | CHOIR CONDUCTOR DIES; Sir Hugh Roberton Founded the Glasgow Orpheus Group | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/lombardi-presents-piano-compositions.html | LOMBARDI PRESENTS PIANO COMPOSITIONS | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/honors-for-old-companies.html | Honors for Old Companies | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/will-discuss-j-p-davis-play.html | Will Discuss J. P. Davis Play | True | | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/no-weekend-change-on-commodity-index.html | NO WEEK-END CHANGE ON COMMODITY INDEX | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/ask-moore-drop-realty-tax-bill.html | Ask Moore Drop Realty Tax Bill. | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/brazil-cruzeiro-drops-to-36-for-1-official-rate-18-12-congress.html | BRAZIL CRUZEIRO DROPS TO 36 FOR $1; Official Rate 18 1/2 -- Congress Fails to Act on Bill to Control Exchange, Curb Inflation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/coast-guard-aids-ill-seaman.html | Coast Guard Aids Ill Seaman | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/hotel-man-buys-stamford-estate.html | Hotel Man Buys Stamford Estate | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/richard-christman-tv-and-radio-figure.html | RICHARD CHRISTMAN, TV AND RADIO FIGURE | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/macalismorrissey.html | Macalis--Morrissey | True | .oecdal to 7I/11 NEW ToIIC Tllr.s. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/apartment-bought-in-the-rockaways-arverne-building-has-twelve.html | APARTMENT BOUGHT IN THE ROCKAWAYS; Arverne Building Has Twelve Suites -- Dwellings Lead in Other Long Island Sales | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/puerto-rico-coffee-import-seen.html | Puerto Rico Coffee Import Seen | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mt-haro-bay-meadows-winner.html | Mt. Haro Bay Meadows Winner | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/jelke-denies-new-charges.html | Jelke Denies New Charges | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/shortages-noted-for-some-carpets-while-relatively-few-lines-are.html | SHORTAGES NOTED FOR SOME CARPETS; While Relatively Few Lines Are Affected, They Are Among Best-Sellers DELIVERY DATES HELD UP Strike at Three Large Mills and Cautious Retailers Are Seen Responsible | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/text-of-truman-attack-on-eisenhower-for-betrayal-of-his-principles.html | Text of Truman Attack on Eisenhower for 'Betrayal' of His Principles | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mrs-m-wertheim-hostess.html | Mrs. M. Wertheim Hostess | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/osaka-bank-opens-agency.html | Osaka Bank Opens Agency | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/return-to-france-delayed-by-thorez.html | RETURN TO FRANCE DELAYED BY THOREZ | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/ecuador-teachers-suspended.html | Ecuador Teachers Suspended | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/gambling-income-given-witness-says-slot-machines-netted-lias-45000.html | GAMBLING INCOME GIVEN; Witness Says Slot Machines Netted Lias $45,000 a Month | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/john-h-wellman.html | JOHN H. WELLMAN | True | Special to Ngw YO Tns. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/guatemala-reds-in-bloc-join-progovernment-group-for-november.html | GUATEMALA REDS IN BLOC; Join Pro-Government Group for November Elections | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/meister-sells-taxpayer-corner-building-in-larchmont-contains-six.html | MEISTER SELLS TAXPAYER; Corner Building in Larchmont Contains Six Stores | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/adjourned-match-for-soviets-kotov-he-leads-by-pawn-in-contest-with.html | ADJOURNED MATCH FOR SOVIET'S KOTOV; He Leads by Pawn in Contest With Sanchez in Zonal Chess in Sweden | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/loftus-joins-home-builders.html | Loftus Joins Home Builders | True | | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/805-illicit-stills-seized-in-month.html | 805 Illicit Stills Seized in Month | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/new-device-effects-smokeless-burning.html | NEW DEVICE EFFECTS SMOKELESS BURNING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/iran-gives-answer-to-britain-and-us-mossadegh-hands-fresh-note-to.html | IRAN GIVES ANSWER TO BRITAIN AND U.S.; Mossadegh Hands Fresh Note to Envoys -- Bid to London to Send Mission Reported | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/seiberling-votes-increase-in-stock-stockholders-approve-rise-to.html | SEIBERLING VOTES INCREASE IN STOCK; Stockholders Approve Rise to 1,000,000 Shares as Part of Financing | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/12minute-period-takes-just-that-in-minnesota.html | 12-Minute Period Takes Just That in Minnesota | True | By the United Press. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/shipping-news-and-notes-maritime-board-sets-oct-16-for-hearing-on.html | Shipping News and Notes; Maritime Board Sets Oct. 16 for Hearing on Conference Rules -- McLintock Honored | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/it-takes-less-to-give-more.html | It Takes Less to Give More | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/century-federal-loans-decline.html | Century Federal Loans Decline | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mrs-william-crehoe.html | MRS. WILLIAM CREHOE | True | Special to T NL'W YO-Tr.s. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/frankgerberdie-babyfood-clqer-one-of-largest-producers-of-strained.html | FRANKGERBERDIE; BABY-FOOD ClqER; One of Largest Producers of Strained Vegetables, Fruits Began in Field in 1928 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/competition-cited-at-antitrust-trial.html | COMPETITION CITED AT ANTI-TRUST TRIAL | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/banker-bars-himself-as-bank-fraud-juror.html | BANKER BARS HIMSELF AS BANK FRAUD JUROR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/turning-the-clock-back.html | TURNING THE CLOCK BACK | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/schuman-rejects-bonns-saar-plan-french-are-said-to-be-insisting-on.html | SCHUMAN REJECTS BONN'S SAAR PLAN; French Are Said to Be Insisting on Solution Now -- Delay in Elections Expected | True | By Jack Raymondspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/w-s-monroe.html | W. S. MONROE | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/that-yankee-tradition.html | THAT YANKEE TRADITION | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/fists-fly-as-answer-to-challenge-by-bay-state-politician.html | Fists Fly as Answer to Challenge by Bay State Politician | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/buyer-plans-to-occupy-big-varick-st-building.html | Buyer Plans to Occupy Big Varick St. Building | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/voting-exhibit-for-women.html | Voting Exhibit for Women | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/u-s-agencies-cut-red-tape-in-buying-3087200000-of-supplies-and.html | U. S. AGENCIES CUT RED TAPE IN BUYING; $3,087,200,000 of Supplies and Services Are Acquired by Government in Year CHANGES FOR EFFICIENCY 53% Bought From Concerns With 500 or Less Workers, General Service Report | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/move-to-south-planned-goodallsanford-to-transfer-some-cloth.html | MOVE TO SOUTH PLANNED; Goodall-Sanford to Transfer Some Cloth Production | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mrs-ida-d-martyn.html | MRS. IDA D. MARTYN | True | .ctal to WHz lqv YOIL . | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/dog-bites-2-linden-children.html | Dog Bites 2 Linden Children | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/retail-revolution-called-misnomer-what-affects-storekeepers-also.html | RETAIL REVOLUTION CALLED MISNOMER; What Affects Storekeepers Also Concerns Manufacturers, Ad Agency Official Says | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/child-to-mrs-armin-schaper.html | Child to Mrs. Armin Schaper | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/daughter-to-the-r-a-holmansl.html | Daughter to the R. A. Holmansl | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/coast-red-inquiry-costs-woman-a-job.html | COAST RED INQUIRY COSTS WOMAN A JOB | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/west-jails-4-east-germans.html | West Jails 4 East Germans | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/city-plans-drive-to-end-firetraps-murtagh-2-other-magistrates-to.html | CITY PLANS DRIVE TO END FIRETRAPS; Murtagh, 2 Other Magistrates to Sit 'Indefinitely' to Press Measures Against Hazards TENEMENT SURVEY IS SET Block-by-Block Inspection Will Start in Harlem Area -- Fines, Jail Sentences to Be Levied | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/john-b-flack.html | JOHN B. FLACK | True | Spectd to T= Nzw YO Trmcs, | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/barred-u-s-envoy-may-stay-in-europe.html | Barred U. S. Envoy May Stay in Europe | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/permanent-design-aid-lowenstein-plans-to-continue-it-as-a-sales.html | PERMANENT DESIGN AID; Lowenstein Plans to Continue It as a Sales Service | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/d-a-r-to-hear-chambers-principal-in-hiss-case-will-address-state.html | D. A. R. TO HEAR CHAMBERS; Principal in Hiss Case Will Address State Unit Tonight | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/fashion-show-today-luncheon-event-at-waldorf-will-aid-virginia-day.html | FASHION SHOW TODAY; Luncheon Event at Waldorf Will Aid Virginia Day Nursery | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/natural-gas-output-increased-last-year.html | NATURAL GAS OUTPUT INCREASED LAST YEAR | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/cio-to-charter-teachers-union.html | C.I.O. to Charter Teachers Union | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/eisenhower-supported-southern-democrat-expresses-views-on-need-for.html | Eisenhower Supported; Southern Democrat Expresses Views on Need for General's Election | True | JAMES M. THOMSON. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/fancy-bonnet-defeats-duke-fanelli-in-jamaica-sprint-valley-farm.html | Fancy Bonnet Defeats Duke Fanelli in Jamaica Sprint; VALLEY FARM FILLY TRIUMPHS IN UPSET Fancy Bonnet in Front by 2 1/2 Lengths -- Color Guard Is Beaten for Place a Neck ODDS-ON JUBLING FOURTH Sahib, 7-10 Choice. Runner-Up to Brother Friar at Jamaica -- 9 in Frizette Today | True | By Joseph C. Nichols | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/farm-centralizing-gains-soviet-amalgamation-policy-cuts-collective.html | FARM CENTRALIZING GAINS; Soviet Amalgamation Policy Cuts Collective Centers 60% | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/u-s-o-fund-drive-will-begin-tomorrow-with-korean-background-for.html | U. S. O. Fund Drive Will Begin Tomorrow With 'Korean' Background for Camp Show | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/fertig-opens-office-bronx-surrogate-candidate-scores-patronage.html | FERTIG OPENS OFFICE; Bronx Surrogate Candidate Scores Patronage Control | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/columbia-to-film-sherwood-story-studio-buys-original-yarn-by-author.html | COLUMBIA TO FILM SHERWOOD STORY; Studio Buys Original Yarn by Author That May Become a Rita Hayworth Movie | | By Thomas M. Pryorspecial To The New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/loft-marks-its-92d-year.html | Loft Marks Its 92d Year | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/china-fights-illiteracy-communist-government-to-start-mass.html | CHINA FIGHTS ILLITERACY; Communist Government to Start Mass Education Program | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/more-soconyvacuum-stock.html | More Socony-Vacuum Stock | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/wheat-and-corn-decline-sharply-an-absence-of-outside-buying-blamed.html | WHEAT AND CORN DECLINE SHARPLY; An Absence of Outside Buying Blamed for Drop -- Other Grains Also Go Lower | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/lo-the-poor-legislator-no-pensions-no-parking.html | Lo, the Poor Legislator: No Pensions, No Parking | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/east-german-police-don-sovietstyle-uniforms-german-reds-copy-soviet.html | East German 'Police' Don Soviet-Style Uniforms; GERMAN REDS COPY SOVIET ARMY GARB | True | By Walter Sullivanspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/gustavus-a-shafer.html | GUSTAVUS A. SHAFER | True | Spectal to NZW NoP-K Tar.s. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/arbitrator-upholds-printers-discharge.html | ARBITRATOR UPHOLDS PRINTER'S DISCHARGE | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/r-marjor-j-irk.html | R. MARJOR! J. IRK, | True | Special to Tnr. Nv NoaK Tlblrs. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/new-project-binds-homes-to-schools-chicago-board-tells-progress.html | NEW PROJECT BINDS HOMES TO SCHOOLS; Chicago Board Tells Progress With Parents in Preparing Young for the Class Room | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/3-die-at-philadelphia-in-c47-crash-3-hurt.html | 3 DIE AT PHILADELPHIA IN C-47 CRASH; 3 HURT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/p-t-as-task-cited-must-build-emotional-stability-in-young-state.html | P. T. A.'S TASK CITED; Must Build Emotional Stability in Young. State Leader Says | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/arthur-clancy.html | ARTHUR CLANCY | True | specta.t to N,'w. Yow" | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/eisenhower-asserts-scandals-in-us-aid-reds-cold-war-in-northwest.html | Eisenhower Asserts Scandals In U.S. 'Aid Reds' Cold War; In Northwest, General Terms Corruption Ammunition for Foe in Battle for Minds -- He Puts His Need at 30 Million Votes EISENHOWER HITS AT SCANDALS ISSUE | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/african-chief-is-slain-leader-of-big-tribe-in-kenya-had-denounced.html | AFRICAN CHIEF IS SLAIN; Leader of Big Tribe in Kenya Had Denounced Terrorists | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/harryc-peiir-61-erti-mortgztge-exp-feist-foist-board-member-dies-in.html | HARRYC. PEIIR, 61, .... ERTi MORTGZtGE EXP; Feist& Foist Board Member Dies in Sleep—Once Official of Home Owners Loan Corp. | True | | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/cuban-politicos-announce-duel.html | Cuban Politicos Announce Duel | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/saratoga-county-yields-it-will-continue-to-pay-some-charges-in.html | SARATOGA COUNTY YIELDS; It Will Continue to Pay Some Charges in Gaming Inquiry | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/to-introduce-lion-records.html | To Introduce Lion Records | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/despirito-boots-home-2-scores-with-u-s-navy-rose-king-in-rockingham.html | DESPIRITO BOOTS HOME 2; Scores With U. S. Navy, Rose King in Rockingham Races | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mexican-proposal-welcomed.html | Mexican Proposal Welcomed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/texts-of-governor-stevensons-addresses-at-saginaw-and-detroit.html | Texts of Governor Stevenson's Addresses at Saginaw and Detroit; Governor Cites Administration Moves Against U. S. Reds | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/broadway-to-see-hagen-in-new-role-actress-portrays-film-star-in-any.html | BROADWAY TO SEE HAGEN IN NEW ROLE; Actress Portrays Film Star in 'Any Language' -- Play Will Open Tonight at Cort | True | By Sam Zolotow | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/jersey-standard-names-aide.html | Jersey Standard Names Aide | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/auto-racers-plan-meet-safety-to-be-stressed-oct-15-at-philadelphia.html | AUTO RACERS PLAN MEET; Safety to Be Stressed Oct. 15 at Philadelphia Session | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/truman-declares-general-betrays-moral-principles-hints-nominees.html | TRUMAN DECLARES GENERAL BETRAYS MORAL PRINCIPLES; Hints Nominee's Actions Bring Doubt He Could Be Trusted With Atomic Secrets MISJUDGED? EISENHOWER President Charges Candidate Joined Those Who Tried to Stab Marshall in Back TRUMAN CONTINUES EISENHOWER ATTACK | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/new-video-speech-by-nixon-is-slated-gop-says-monday-program-is-due.html | NEW VIDEO SPEECH BY NIXON IS SLATED; G.O.P. Says Monday Program Is Due to Public Demand -- Democrat Hits Spending | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/both-candidates-scored-corliss-lamont-says-they-are-committed-to.html | BOTH CANDIDATES SCORED; Corliss Lamont Says They Are Committed to the 'Cold War' | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/jersey-pike-cuts-speed-traffic-slowed-to-35-mph-for-several-hours.html | JERSEY PIKE CUTS SPEED; Traffic Slowed to 35 M.P.H. for Several Hours Owing to Fog | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/william-potter-sr.html | WILLIAM POTTER SR. | True | See. lat to NL'W YO "Mr..s. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/metal-price-ceilings-called-unrealistic.html | METAL PRICE CEILINGS CALLED 'UNREALISTIC' | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/health-insurance-for-all-proposed-plan-offered-at-washington.html | HEALTH INSURANCE FOR ALL PROPOSED; Plan Offered at Washington Hearing Calls for Workers to Make Prepayments | True | By Bess Furmanspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mrs-charles-w-bryant.html | MRS. CHARLES W. BRYANT | True | | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/officers-elected-by-clearing-house-kleitz-president-of-guaranty.html | OFFICERS ELECTED BY CLEARING HOUSE; Kleitz, President of Guaranty Trust, Named Chairman of Main Committee NAGLE PRESIDENT AGAIN Volume of Checks Processed on July 2 Establishes a New High Record | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/steinguts-will-filed-estate-of-assembly-minority-leader-not-more.html | STEINGUT'S WILL FILED; Estate of Assembly Minority Leader 'Not More Than $50,000' | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/shift-in-soviet-line-deemed-harbinger-of-popular-front-communists.html | Shift in Soviet Line Deemed Harbinger of Popular Front; Communists in West Are Already Starting Efforts to Revive Device of 1930's | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/defense-warehousemen-organize.html | Defense Warehousemen Organize | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/republicans-held-peril-to-truckers-assistant-postmaster-general.html | REPUBLICANS HELD PERIL TO TRUCKERS; Assistant Postmaster General Says Change Would Put Mail Contracts in Jeopardy | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/israel-development-to-offer-new-stock.html | ISRAEL DEVELOPMENT TO OFFER NEW STOCK. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/halley-identifies-heir-of-costello-luchese-now-political-power-of.html | HALLEY IDENTIFIES 'HEIR' OF COSTELLO; Luchese Now 'Political Power of Organized Crime' Here, Prison Meeting Is Told | True | By Lucy Freemanspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/inquiry-is-snagged-on-loyalty-leaks-judge-bars-grand-jury-data-to.html | INQUIRY IS SNAGGED ON LOYALTY 'LEAKS'; Judge Bars Grand Jury Data to Board Seeking Source of McCarthy's Information | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/ill-police-defendant-held-able-to-testify.html | ILL POLICE DEFENDANT HELD ABLE TO TESTIFY | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/test-lauded-by-atom-expert.html | Test Lauded by Atom Expert | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/britain-and-egypt-push-sudan-talks-london-hopes-cairo-approves.html | BRITAIN AND EGYPT PUSH SUDAN TALKS; London Hopes Cairo Approves 4-Nation Supervision Over Forthcoming Elections | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/stevenson-called-trumans-stooge-republican-truth-team-says-jobs.html | STEVENSON CALLED TRUMAN'S 'STOOGE'; Republican 'Truth Team' Says Jobs Offered to Youth Are Geared to a War Economy | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/reds-enmity-held-gauge-gov-driscoll-says-it-proves-eisenhower.html | REDS' ENMITY HELD GAUGE; Gov. Driscoll Says It Proves Eisenhower Strongest Foe | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/two-offerings-oversold-youngstown-tube-and-american-hospital-supply.html | TWO OFFERINGS OVERSOLD; Youngstown Tube and American Hospital Supply Issues Taken | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/stalingrad-delegate-complains.html | Stalingrad Delegate Complains | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/stage-tyros-told-to-shun-broadway-consensus-of-speakers-at-anta-for.html | STAGE TYROS TOLD TO SHUN BROADWAY; Consensus of Speakers at ANTA Forum Stresses the Need for Regional Theatre Training | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/hyman-lavinsky.html | HYMAN LAVINSKY | True | .Coeclal to TIIE Nw YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/daily-spot-prices.html | Daily Spot Prices | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/w-gray-59-a-violist-with-philharmonic.html | W. GRAY, 59, A VIOLIST WITH PHILHARMONIC | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/credit-year-book-ready.html | Credit Year Book Ready | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/news-of-food-wine-expert-reporting-on-tour-in-france-says-therell.html | News of Food; Wine Expert, Reporting on Tour in France, Says There'll Be No 1952 Yquem Sauterne | True | By Jane Nickerson | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/work-nearing-end-at-un-plaza-site-city-has-paid-8079000-of-10505000.html | WORK NEARING END AT U.N. PLAZA SITE; City Has Paid $8,079,000 of $10,505,000 Spent on Street, Highway and Ramp Jobs MEN AT TASK FOR 3 YEARS $4,000,000 First Ave. Tunnel, Called City's Worst Chore, to Be Ready by Spring | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mrs-h-l-andrews-sr.html | MRS. H. L. ANDREWS SR | True | . Special to Tllg NL'W YOLK TMr.S. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/blood-being-donated-at-3-army-centers.html | BLOOD BEING DONATED AT 3 ARMY CENTERS | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/samuel-n-broadbent.html | SAMUEL N. BROADBENT | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/2party-plan-gains-in-south-but-goal-seems-to-be-distant-twoparty.html | 2-Party Plan Gains in South, But Goal Seems to Be Distant; TWO-PARTY SYSTEM GAINING IN SOUTH | True | By William S. Whitespecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/3-u-s-horses-chosen-for-rich-laurel-race.html | 3 U. S. HORSES CHOSEN FOR RICH LAUREL RACE | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/german-airline-starts-in-spring.html | German Airline Starts in Spring | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/potato-futures-advance-in-price-but-u-s-officials-are-hopeful-it.html | POTATO FUTURES ADVANCE IN PRICE; But U. S. Officials Are Hopeful It Won't Be as Bad Next Spring as This Year | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/dodgers-organist-plays-the-blues-mournful-melody-medley-ends-with.html | DODGERS' ORGANIST PLAYS THE 'BLUES; Mournful Melody Medley Ends With 'Auld Lang Syne' (or 'Wait 'Til Next Year') | True | By Louis Effrat | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/51-to-accuse-grammer.html | 51 to Accuse Grammer | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/iron-ore-shipping-off-tonnage-on-great-lakes-was-3065627-for-week.html | IRON ORE SHIPPING OFF; Tonnage on Great Lakes Was 3,065,627 for Week | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/guinea-pigs-in-blasts-opposed.html | Guinea Pigs' in Blasts Opposed | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/gi-reds-beat-is-honored-sergeant-who-fought-enraged-mob-in-bordeaux.html | G.I. REDS BEAT IS HONORED; Sergeant Who Fought 'Enraged Mob' in Bordeaux Commended | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/frontier-beckons-to-exarmy-nurse-rockefeller-foundation-names-miss.html | FRONTIER BECKONS TO EX-ARMY NURSE; Rockefeller Foundation Names Miss Lillian Johnson to College Post in India | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/national-citys-board-proposes-to-pay-1for24-stock-dividend.html | National City's Board Proposes To Pay 1-for-24 Stock Dividend; Directors Recommend That Stockholders Approve at Jan. 13 Meeting Creation of 300,000 New Capital Shares STOCK SPLIT URGED BY NATIONAL CITY | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/6-endorse-stevenson-join-arts-and-letters-group-of-governors.html | 6 ENDORSE STEVENSON; Join Arts and Letters Group of Governor's Volunteers | True | | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/paris-to-resist-u-n-on-african-issues-cabinet-unanimous-as-pinay.html | PARIS TO RESIST U. N. ON AFRICAN ISSUES; Cabinet Unanimous as Pinay Bans Intervening or Inquiry in Tunisia and Morocco PARIS TO RESIST U. N. ON AFRICAN ISSUES | | By Robert C. Dotyspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/boy-of-2-saved-in-lake-veteran-just-out-of-hospital-rescues.html | BOY OF 2 SAVED IN LAKE; Veteran, Just Out of Hospital, Rescues Drowning Child | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/fare-to-5-towns-in-jersey-raised-icc-grants-increase-of-35c-to.html | FARE TO 5 TOWNS IN JERSEY RAISED; I.C.C. Grants Increase of 3-5c to Seven Bus Companies, to Take Effect Oct. 28 | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/pennprinceton-sold-out.html | Penn-Princeton Sold Out | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/truman-acheson-assailed-by-nixon-senator-in-ohio-accuses-them-of.html | TRUMAN, ACHESON ASSAILED BY NIXON; Senator, in Ohio, Accuses Them of Desperate Bid to Destroy Eisenhower's Reputation | | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/newspapers-scored-as-one-party-press.html | NEWSPAPERS SCORED AS 'ONE PARTY PRESS' | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/annual-postdebutante-tiara-ball-dec-29-will-aid-spneechapin.html | Annual Post-Debutante Tiara Ball Dec. 29 Will Aid Spence-Chapin Adoption Service | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/waf-unit-to-serve-in-iceland.html | WAF Unit to Serve in Iceland | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/two-li-towns-file-tentative-budgets-total-in-hempstead-and-north.html | TWO L.I. TOWNS FILE TENTATIVE BUDGETS; Total in Hempstead and North Hempstead $4,116,671, With 2c Rate Kept for Latter | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/counts-asks-red-data-calls-for-agency-to-inform-on-the-communist.html | COUNTS ASKS RED DATA; Calls for Agency to Inform on the Communist Threat | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/sparkman-taunts-general-on-team-senator-says-in-west-virginia-some.html | SPARKMAN TAUNTS GENERAL ON TEAM; Senator Says in West Virginia Some Eisenhower Backers Oppose Stand of Nominee | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/columbia-holds-long-scrimmage-carr-reserve-quarterback-impresses.html | COLUMBIA HOLDS LONG SCRIMMAGE; Carr, Reserve Quarterback, Impresses With Running From Left Halfback | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/percy-l-benedict.html | PERCY L. BENEDICT | True | Special to THE ,EW YO TFZS. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/socony-20year-club-dinner.html | Socony 20-Year Club Dinner | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/art-by-the-fauves-on-exhibition-here-work-by-french-group-goes-on.html | ART BY THE FAUVES ON EXHIBITION HERE; Work by French Group Goes on Display at the Modern Museum -- Runs to Jan. 4 | | By Howard Devree | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/beria-cautions-u-s-against-war-boasts-soviet-power-is-invincible.html | Beria Cautions U. S. Against War; Boasts Soviet Power Is Invincible; BERIA WARNS U. S. AGAINST NEW WAR | | By Harrison E. Salisburyspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/u-s-in-soviet-chess-play-womens-tourney-in-moscow-draws-mrs-bain.html | U. S. IN SOVIET CHESS PLAY; Women's Tourney in Moscow Draws Mrs. Bain, Miss Karf | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/thomas-donworth.html | THOMAS DONWORTH | True | Special to TH NEW NOltK "4r.S. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/james-a-armstrong.html | JAMES A. ARMSTRONG | True | | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/yanks-take-series-defeating-dodgers-in-7th-contest-42-stengel-ties.html | YANKS TAKE SERIES, DEFEATING DODGERS IN 7TH CONTEST, 4-2; Stengel Ties Managerial Mark as Team Gains Fourth Title in Row, 4 Games to 3 MANTLE HOMER DECISIVE Kuzava Checks Brooklyn and Saves Reynolds' 2d Victory -- Black, Lopat Routed As the Yanks Captured the Deciding Game and Retained Their Championship YANKS TAKE SERIES, DOWN DODGERS, 4-2 | True | By John Drebinger | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/paul-o-garte.html | PAUL O. GARTE | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/live-policyholders-benefits.html | Live Policyholders' Benefits | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/basketball-coach-named.html | Basketball Coach Named | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/five-firststring-army-players-to-miss-dartmouth-game-meyers-and.html | Five First-String Army Players to Miss Dartmouth Game; MEYERS AND BOYLE STILL ON SIDELINES Injuries Plague Army Eleven -- Blaik Expects Close Game With Dartmouth Saturday | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/stevenson-holds-gop-responsible-for-u-s-red-peril-asserts-menace.html | STEVENSON HOLDS G.O.P. RESPONSIBLE FOR U. S. RED PERIL; Asserts Menace Was Created by Depression and Warns of Risking Another One HITS SENATOR M'CARTHY Calls Him a Noisy Amateur -- Views Eisenhower Comments as Aid to Communists STEVENSON ACCUSES G. O. P. ON RED PERIL | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/ruth-larrabees-troth-connecticut-girl-will-become-the-bride-of-guy.html | RUTH LARRABEE'S TROTH; Connecticut Girl Will Become the Bride of Guy M. Cleborne | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/hope-for-new-advances.html | Hope for New Advances | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/medals-for-230-children-mayor-to-give-pupils-awards-for-fire.html | MEDALS FOR 230 CHILDREN; Mayor to Give Pupils Awards for Fire Prevention Essays | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/canada-has-koje-sequel-retires-brigadier-who-failed-to-tell-of-help.html | CANADA HAS KOJE SEQUEL; Retires Brigadier Who Failed to Tell of Help to Quell Rising | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/farm-areas-eager-for-good-designing-art-for-homemakers-course.html | FARM AREAS EAGER FOR GOOD DESIGNING; ' Art for Homemakers' Course Begins for Rural Women's Group in Worcester | True | By Betty Pepisspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/spain-seeks-u-n-help-childrens-emergency-fund-gets-informal-request.html | SPAIN SEEKS U. N. HELP; Children's Emergency Fund Gets Informal Request From Madrid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/attacks-go-into-third-day-red-push-blunted-van-fleet-reports.html | Attacks Go Into Third Day; RED PUSH BLUNTED, VAN FLEET REPORTS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/red-contradicts-budenz-miss-flynn-denies-that-browder-urged-1944.html | RED CONTRADICTS BUDENZ; Miss Flynn Denies That Browder Urged 1944 Party Change | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/cardiff-rugby-victor-3117.html | Cardiff Rugby Victor, 31-17 | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/furst-and-sierge-take-jersey-golf-team-for-a-67-for-bestball-honors.html | FURST AND SIERGE TAKE JERSEY GOLF; Team for a 67 for Best-Ball Honors as Davidson-Clark Are Next With a 69 | True | By Maureen Orcuttspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/boiler-and-tank-strike-ends.html | Boiler and Tank Strike Ends | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/east-side-property-draws-purchasers.html | EAST SIDE PROPERTY DRAWS PURCHASERS | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/5th-ave-coop-suite-sold.html | 5th Ave. 'Co-op' Suite Sold | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/wholesalers-have-drop-in-volume-for-august.html | Wholesalers Have Drop In Volume for August | True | By the United Press. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/san-salvador-airport-hit-by-fire.html | San Salvador Airport Hit by Fire | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/concert-by-new-symphony.html | Concert by New Symphony | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/french-film-is-scored-national-legion-of-decency-rates-savage.html | FRENCH FILM IS SCORED; National Legion of Decency Rates 'Savage Triangle' as 'Class C' | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/salo-h-goldstone.html | SALO H. GOLDSTONE | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/j-henry-schroder-corp-elects-a-new-director.html | J. Henry Schroder Corp. Elects a New Director | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/seixas-triumphs-over-ayala-at-net-takes-5-sets-to-vanquish-foe-in.html | SEIXAS TRIUMPHS OVER AYALA AT NET; Takes 5 Sets to Vanquish Foe in Pan-American Tourney -- Golden Upsets Talbert | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/frances-e-schwartz-lists-5-attendants.html | FRANCES E. SCHWARTZ LISTS 5 ATTENDANTS | True | Sp--cia! to Tz: Nuw YORK r,.S. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/warning-from-korea.html | WARNING FROM KOREA | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/constance-biddle.html | CONSTANCE BIDDLE | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/philip-g-schermerhorn.html | PHILIP G. SCHERMERHORN | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/jewish-charities-begin-fund-drive-campaign-opened-with-dinner.html | JEWISH CHARITIES BEGIN FUND DRIVE; Campaign Opened With Dinner Honoring Samuel Leidesdorf -- Goal Set at $20,000,000 | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/p-s-c-asked-to-bar-edison-rate-rises-electric-users-say-state-unit.html | P. S. C. ASKED TO BAR EDISON RATE RISES; Electric Users Say State Unit Allowed More Than Utility Company Requested ADDITIONS OF 40% CITED Lack of Notice of Increases Is Laid to Agency -- Rehearing of Whole Case Proposed | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/yugoslav-aide-to-u-n-arrives.html | Yugoslav Aide to U. N. Arrives | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/tb-fatality-rate-in-city-hit-new-low-last-month.html | TB Fatality Rate in City Hit New Low Last Month | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/indefinite-recess-set-in-truce-talk-foe-told-to-accept-latest-un-of.html | INDEFINITE RECESS SET IN TRUCE TALK; Foe Told to Accept Latest U.N. Offer on P. W.'s or Make One of His Own in Writing | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/variety-of-issues-on-market-today-93500000-of-securities-are.html | VARIETY OF ISSUES ON MARKET TODAY; $93,500,000 of Securities Are Awarded to Syndicates -- $33,500,000 to Be Offered VARIETY OF ISSUES ON MARKET TODAY | True | | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/dressen-bemoans-dodger-failure-to-get-hit-fly-ball-or-pass-at-right.html | Dressen Bemoans Dodger Failure to Get Hit, Fly Ball or Pass at Right Time; FOURTH INNING SEEN KEY TO FINAL GAME Dressen Praises Reynolds in Citing Failure of Dodgers to Stage Big Uprising BLACK HURLING FORM OFF Brook Players Feel Club Was Not Disgraced by Intense Battle Waged in Series | True | By Roscoe McGowen | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/chairman-of-new-group-for-community-service.html | Chairman of New Group For Community Service | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/ancient-biblical-rite-is-performed-here.html | ANCIENT BIBLICAL RITE IS PERFORMED HERE | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/eisenhower-campaign-hit-harriman-says-there-is-nothing-constructive.html | EISENHOWER CAMPAIGN HIT; Harriman Says There Is 'Nothing Constructive' in It | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/peru-rail-strike-won-by-workers-but-they-settle-for-20-rise-after.html | PERU RAIL STRIKE WON BY WORKERS; But They Settle for 20% Rise After Having Scaled Demand From 50% to 35% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/why-vote.html | WHY VOTE? | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/f-b-i-trims-staff-to-meet-fund-out-agency-wont-replace-those-who.html | F. B. I. TRIMS STAFF TO MEET FUND OUT; Agency Won't Replace Those Who Resign -- No Effect Seen on Security Tasks | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/snuffy-smith-sentenced.html | Snuffy Smith Sentenced | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/discrimination-study-voted-by-u-n-body.html | DISCRIMINATION STUDY VOTED BY U. N. BODY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/liaquats-widow-u-n-delegate.html | Liaquat's Widow U. N. Delegate | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/hospital-campaign-opens-in-brooklyn-borough-seeking-380000-in.html | HOSPITAL CAMPAIGN OPENS IN BROOKLYN; Borough Seeking $380,000 in City-Wide $3,326,068 Drive for Numerous Agencies | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/americans-good-risk-finance-official-calls-peoples-credit-rating.html | AMERICANS 'GOOD RISK'; Finance Official Calls People's Credit Rating 'Phenomenal' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/dullness-persists-in-stock-market-cautious-trading-is-marked-by.html | DULLNESS PERSISTS IN STOCK MARKET; Cautious Trading Is Marked by Lack of Interest on Either Side -- Index Rises 0.18 LOSSES OUTSTRIP GAINS Autos, Videos Find Some Favor Early, Then Ease, Oils Going Ahead and Stiffening DULLNESS PERSISTS IN STOCK MARKET | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/gruber-for-trade-with-east.html | Gruber for Trade With East | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/lisle-bell.html | LISLE BELL | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/opponent-of-u-m-t-offers-new-plan-johnson-urges-national-guard.html | OPPONENT OF U. M. T. OFFERS NEW PLAN; Johnson Urges National Guard Group to Have Its Units Train Men Near Their Homes | True | By Harold B. Hintonspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/optimism-marks-hardware-show-tool-kits-and-handicraft-sets-in.html | OPTIMISM MARKS HARDWARE SHOW; Tool Kits and Handicraft Sets in Christmas Gift Packages Swell Volume of Orders | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/william-d-mansfield.html | WILLIAM D. MANSFIELD | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mrs-anna-murphy.html | MRS. ANNA MURPHY | True | | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/northrop-report-shows-sales-soar-profit-for-eleven-months-totals.html | NORTHROP REPORT SHOWS SALES SOAR; Profit for Eleven Months Totals $2,068,502 Against $3,276,053 in Fiscal '51 | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/letitia-evans-engaged-bennington-college-graduate-is-fiancee-of.html | LETITIA EVANS ENGAGED; Bennington College Graduate Is Fiancee of Paul C. Frank | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/rehabilitation-pays-off.html | REHABILITATION PAYS OFF | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/more-liberty-due-for-7-jailed-nazis-russians-agree-to-some-of.html | MORE LIBERTY DUE FOR 7 JAILED NAZIS; Russians Agree to Some of Allied Proposals to Ease Lot of Spandau Inmates | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/at-the-theatre-maughams-the-sacred-flame-revived-at-the-president.html | AT THE THEATRE; Maugham's 'The Sacred Flame' Revived at the President With Frances Starr | True | By Brooks Atkinson | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/boettcher-excels-in-n-y-u-practice-ground-plays-click-in-drill-but.html | BOETTCHER EXCELS IN N. Y. U. PRACTICE; Ground Plays Click in Drill, but Coach Devore Seeks to Sharpen Aerial Attack | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/agency-changes-name-as-officer-is-elevated.html | Agency Changes Name As Officer Is Elevated | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/16-classic-records-broken-18-equalled.html | 16 CLASSIC RECORDS BROKEN, 18 EQUALLED | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/plane-engines-roast-birds.html | Plane Engines Roast Birds | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/shipping-men-gather-propeller-club-meeting-opens-in-los-angeles.html | SHIPPING MEN GATHER; Propeller Club Meeting Opens in Los Angeles Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/held-in-25000-bail-each-4-soldiers-who-fled-fort-dix-face-robbery.html | HELD IN $25,000 BAIL EACH; 4 Soldiers Who Fled Fort Dix Face Robbery Charges Here | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/childrens-wing-opened-strong-memorial-for-handicapped-in-port.html | CHILDREN'S WING OPENED; Strong Memorial for Handicapped in Port Chester Dedicated | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/new-taxi-strike-threat-same-union-that-called-last-weeks-walkout.html | NEW TAXI STRIKE THREAT; Same Union That Called Last Week's Walkout Involved | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/moreland-and-harris-at-palace.html | Moreland and Harris at Palace | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mission-group-seeks-250000.html | Mission Group Seeks $250,000 | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/naumburg-winner-has-recital-debut-diana-steiner-violinist-plays.html | NAUMBURG WINNER HAS RECITAL DEBUT; Diana Steiner, Violinist, Plays Hindemith, Creston, Bach and Mendelssohn at Town Hall | True | By Howard Taubman | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/2-join-united-hospital-drive.html | 2 Join United Hospital Drive | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/kennon-hails-shivers-stand.html | Kennon Hails Shivers Stand | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/hackmen-dispute-data-on-earnings-fleets-report-drivers-pay-up-but.html | HACKMEN DISPUTE DATA ON EARNINGS; Fleets Report Drivers' Pay Up, but Men Say Lower Tips Cut Take-Home Income | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/the-peter-milhollands-have-sonl.html | The Peter Milhollands Have Sonl | True | | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/custom-smelters-trim-lead-price-reduction-to-15-cents-a-pound.html | CUSTOM SMELTERS TRIM LEAD PRICE; Reduction to 15 Cents a Pound Reflects Cut Made Last Week in London Market | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/exchange-seat-brings-40000.html | Exchange Seat Brings $40,000 | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/john-j-martin.html | JOHN J. MARTIN | True | Special to NEV Yo.!c qL'xc]. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mrs-t-j-mawhinney.html | MRS. T. J. MAWHINNEY | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/japan-may-make-austins-british-auto-representatives-discuss.html | JAPAN MAY MAKE AUSTINS; British Auto Representatives Discuss Assembly Plans | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/u-s-women-to-see-british-fashions-first-coronation-year-show-held.html | U. S. WOMEN TO SEE BRITISH FASHIONS; First Coronation Year Show Held in London -- Styles to Be Viewed in American Tour | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/happy-yanks-heap-praise-on-stengel-mantle-woodling-berra-and-martin.html | Happy Yanks Heap Praise on Stengel, Mantle, Woodling, Berra and Martin; VICTORY SETS OFF EXPLOSION OF JOY Stengel Says Yanks' Hurling and Their Belated Batting Won 'Terrific Series' MARTIN IS 'A LIFE-SAVER' Hailed for Catch in Seventh -- 'I'm Not Quitting Now,' Declares the Manager | True | By James P. Dawson | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/potatoes-advance-in-future-trading-wool-coffee-cocoa-also-rise-lead.html | POTATOES ADVANCE IN FUTURE TRADING; Wool, Coffee, Cocoa Also Rise -- Lead, Zinc and Oils Drop, but Sugar Closes Mixed | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/bernice-waldman-affianced.html | Bernice Waldman Affianced | True | .pelal to Trlu Nl:w YOgi: TIMI | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/miss-ann-peterson-engaged-to-marry-stanford-university-alumnal-to.html | MISS ANN PETERSON ENGAGED TO MARRY; Stanford University Alumnal to Be Wed in December to Walter David L. Boyle | True | Spec:[a] to Tttz NLV,. Yoltt[ "l"lr,,ll. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/apartments-lead-west-side-deals-groups-of-buildings-acquired-on.html | APARTMENTS LEAD WEST SIDE DEALS; Groups of Buildings Acquired on Seventh Ave. and 139th Street -- Other Activity | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/fast-tax-writeoffs-granted-92-concerns.html | FAST TAX WRITE-OFFS GRANTED 92 CONCERNS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/prenatal-clinic-for-diabetics.html | Prenatal Clinic for Diabetics | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/buyer-in-far-east-for-u-s-is-named-retired-admiral-to-head-office.html | BUYER IN FAR EAST FOR U. S. IS NAMED; Retired Admiral to Head Office in Singapore of Defense Procurement Agency | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/eccles-bars-stevenson-says-eisenhower-is-more-a-representative-of.html | ECCLES BARS STEVENSON; Says Eisenhower Is More a Representative of People | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/joseph-w-harrison.html | JOSEPH W. HARRISON | True | Special to T.I .NEW YOP. K TIIES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/a-s-p-c-a-will-gain-by-a-fashion-show.html | A. S. P. C. A. WILL GAIN BY A FASHION SHOW | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/peggy-ann-neumark-i-a-prospective-bride.html | PEGGY ANN NEUMARK I A PROSPECTIVE BRIDE | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/texas-official-is-elected-accountants-president.html | Texas Official Is Elected Accountants' President | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/lund-returns-to-flyers.html | Lund Returns to Flyers | True | | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/inaugural-goes-to-mohammedan-colt-scores-by-two-lengths-over-white.html | INAUGURAL GOES TO MOHAMMEDAN; Colt Scores by Two Lengths Over White Skies at Camden -- Triple for Boulmetis | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/weingartenadler.html | Weingarten--Adler | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/fourstory-factory-in-brooklyn-trading.html | FOUR-STORY FACTORY IN BROOKLYN TRADING | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/36-top-milliners-show-winter-hats-900-buyers-look-over-wares.html | 36 TOP MILLINERS SHOW WINTER HATS; 900 Buyers Look Over Wares -- Silhouette, With Jewels or Flowers, Is Leader | True | By Dorothy O'Neill | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/stock-exchange-group-elects-new-president.html | Stock Exchange Group Elects New President | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/pittsburgh-glass-makes-fiber.html | Pittsburgh Glass Makes Fiber | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/syracuse-works-on-blocking.html | Syracuse Works on Blocking | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/dutch-look-to-atomic-planes.html | Dutch Look to Atomic Planes | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/voting-law-questioned.html | Voting Law Questioned | True | GEORGE H. WILLIAMS | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/dean-of-medical-school-at-rochester-u-resigns.html | Dean of Medical School At Rochester U. Resigns | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/saks34th-open-monday-nights.html | Saks-34th Open Monday Nights | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/brazilian-trade-urged-ambassador-says-development-is-hemisphere-aid.html | BRAZILIAN TRADE URGED; Ambassador Says Development Is Hemisphere Aid | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/acheson-prodded-on-bulgaria.html | Acheson Prodded on Bulgaria | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/texts-of-general-eisenhowers-addresses-at-tacoma-and-portland.html | Texts of General Eisenhower's Addresses at Tacoma and Portland; General Outlines the Aims of His Crusade in Speech at Portland | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/eisenhower-plan-revised-los-angeles-talk-tomorrow-will-be-on-radio.html | EISENHOWER PLAN REVISED; Los Angeles Talk Tomorrow Will Be on Radio Only | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/f-b-i-agents-testify-on-florida-bombings.html | F. B. I. AGENTS TESTIFY ON FLORIDA BOMBINGS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/two-funds-discussed-stevenson-fund-considered-equally-as-vicious-as.html | Two Funds Discussed; Stevenson Fund Considered Equally as Vicious as the Nixon One | True | WALTER D. BINGER. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/free-art-lectures-scheduled.html | Free Art Lectures Scheduled | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/10-mugging-17500-bail-massachusetts-youth-accused-in-assault-on.html | $10 MUGGING, $17,500 BAIL; Massachusetts Youth Accused in Assault on Widow, 72 | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/promotion-urged-for-boys-clothes-president-of-trade-group-asks-for.html | PROMOTION URGED FOR BOYS' CLOTHES; President of Trade Group Asks for Greater Publicity to Increase Sales Volume | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/radio-and-television-two-video-shows-our-miss-brooks-and-hollywood.html | RADIO AND TELEVISION; Two Video Shows, 'Our Miss Brooks' and 'Hollywood Opening Night,' Receive Critical Treatment | True | By Jack Gould | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/prices-irregular-in-cotton-futures-some-liquidation-is-caused-by.html | PRICES IRREGULAR IN COTTON FUTURES; Some Liquidation Is Caused by Uncertainty Over Crop Estimate Due Today | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/red-drive-in-korea-blunted-by-u-n-units-vanfleet-says.html | Red Drive in Korea Blunted By U. N. Units, VanFleet Says | True | By the United Press. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/donald-n-mcausland.html | DONALD N. M'CAUSLAND | True | Special to THE.%fEW YOEK TIMF. S. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/job-age-limits-protested.html | Job Age Limits Protested | True | JULIETTA K. ARTHUR. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/registration-mark-for-two-days-set-registration-sets-mark-for-2d.html | Registration Mark For Two Days Set; REGISTRATION SETS MARK FOR 2D DAY | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/elected-to-directorate-of-sun-life-assurance.html | Elected to Directorate Of Sun Life Assurance | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/airline-to-expand-its-coach-service.html | AIRLINE TO EXPAND ITS COACH SERVICE | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times; From Force of Habit | True | By Arthur Daley | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/army-dependents-to-sail-in-luxury-the-liners-united-states-and.html | ARMY DEPENDENTS TO SAIL IN LUXURY; The Liners United States and America Under Contract to Carry 5,300 in 5 Months | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/burmese-mission-in-moscow.html | Burmese Mission in Moscow | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/calabrese-in-syracuse-fold.html | Calabrese in Syracuse Fold | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/yugoslavs-score-moscow-rally.html | Yugoslavs Score Moscow Rally | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/anthony-duke-buys-l-i-home.html | Anthony Duke Buys L. I. Home | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/tanker-report-surprises-british.html | Tanker Report Surprises British | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/u-s-stand-unchanged-on-u-n-membership.html | U. S. STAND UNCHANGED ON U. N. MEMBERSHIP | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/stengel-equals-record-ties-mccarthys-mark-with-4-series-victors-in.html | STENGEL EQUALS RECORD; Ties McCarthy's Mark With 4 Series Victors in Row | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/gilman-sworn-as-school-aide.html | Gilman Sworn as School Aide | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/red-dean-hails-peiping-parley.html | Red Dean' Hails Peiping Parley | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mrs-henry-nordhause-n.html | MRS. HE.NRY NORDHAUSE, N | True | Spect to N'W No' ']. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/thruway-to-take-over-major-part-of-historic-tuxedo-golf-course.html | Thruway to Take Over Major Part Of Historic Tuxedo Golf Course | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mccarthy-envoy-buried.html | McCarthy Envoy, Buried | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/named-visiting-professor-at-hebrew-union-college.html | Named Visiting Professor At Hebrew Union College | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/truman-accused-of-lying-by-taft-ohioan-on-tour-of-illinois-warns.html | TRUMAN ACCUSED OF 'LYING' BY TAFT; Ohioan, on Tour of Illinois, Warns President Is an 'Effective Demagogue' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/appraisers-elect-officers.html | Appraisers Elect Officers | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/alumnus-protests-stevenson-support.html | ALUMNUS PROTESTS STEVENSON SUPPORT | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/new-mental-health-film-special-showing-is-held-at-museum-of-modern.html | NEW MENTAL HEALTH FILM; Special Showing Is Held at Museum of Modern Art | True | | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/shirai-to-box-marino-again.html | Shirai to Box Marino Again | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/l-i-policeman-indicted-rookie-is-accused-of-burglaries-and-of.html | L. I. POLICEMAN INDICTED; Rookie Is Accused of Burglaries and of Accepting Bribes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/dodger-demise-declared.html | Dodger Demise Declared | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/new-york-city-official-heads-planning-society.html | New York City Official Heads Planning Society | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/cubans-to-set-up-merchant-marine-maritime-commission-nearing-end-of.html | CUBANS TO SET UP MERCHANT MARINE; Maritime Commission Nearing End of Study Designed to Carry Flag Over World | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/harold-sprdell-a-naval-engineer-official-of-watsonflagg-co.html | HAROLD SPRDELL, A NAVAL ENGINEER; Official of Watson-Flagg Co. Dies-- Served on Mayor's Reception Committee | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/tv-seat-costs-broker-600.html | TV Seat Costs Broker $600 | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/for-homemakers.html | For Homemakers | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/sale-in-st-marks-place.html | Sale in St. Marks Place | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/rugs-by-u-s-indians-appear-in-new-hues.html | RUGS BY U. S. INDIANS APPEAR IN NEW HUES | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/dewey-hails-columbus-day.html | Dewey Hails Columbus Day | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/hosiery-price-curbs-off-order-of-o-p-s-also-applies-to-anklets-and.html | HOSIERY PRICE CURBS OFF; Order of O. P. S. Also Applies to Anklets and Slipper Socks | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/sewer-contractor-wont-yield-data-catapano-of-queens-has-done-nearly.html | SEWER CONTRACTOR WON'T YIELD DATA; Catapano of Queens Has Done Nearly $5,000,000 Work With No Known Complaints SEWER CONTRACTOR WON'T YIELD DATA | True | By Peter Kihss | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/lewis-calls-taft-eisenhower-master-tells-miners-that-general-has.html | LEWIS CALLS TAFT EISENHOWER MASTER; Tells Miners That General Has 'Collar Around His Neck' -- Stevenson Note Cheered | True | By A. H. Raskinspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/200000-interunion-suit-filed.html | $200,000 Inter-Union Suit Filed | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/penningtons-squad-of-21-players-has-spirit-and-keen-desire-to-win.html | Pennington's Squad of 21 Players Has Spirit and Keen Desire to Win; Coach Poore Sees Jersey School's Eleven Improved Over Last Year's Team -- Line Strong, Backs Small but Fast | True | By William J. Briordyspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/canal-zone-chief-off-for-capital.html | Canal Zone Chief Off for Capital | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/head-associated-press-chiefs.html | Head Associated Press Chiefs | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/trainer-jockey-invited.html | Trainer, Jockey Invited | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/3-security-posts-resigned-by-carey-protests-g-e-defense-work.html | 3 SECURITY POSTS RESIGNED BY CAREY; Protests G. E. Defense Work, Calling Firm Risk Because of Accord With Rival Union | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/wide-harlem-tour-urged-for-truman-president-will-speak-in-city-on.html | WIDE HARLEM TOUR URGED FOR TRUMAN; President Will Speak in City on Civil Rights Saturday -- Eisenhower Drive Weighed | True | By Leo Egan | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/phils-sign-sandlot-catcher-19.html | Phils Sign Sandlot Catcher, 19 | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/di-guardia-beats-morell-new-york-boxer-wins-8round-bout-at-white.html | DI GUARDIA BEATS MORELL; New York Boxer Wins 8-Round Bout at White Plains | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/indians-to-man-new-plant.html | Indians to Man New Plant | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/aide-of-eisenhower-denounces-truman.html | AIDE OF EISENHOWER DENOUNCES TRUMAN | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/bonds-and-shares-on-london-market-trading-stronger-on-reports-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Stronger on Reports of Trade Situation and Record Steel Output | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/top-farouk-aide-to-be-tried.html | Top Farouk Aide to Be Tried | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/dawes-estate-800000.html | Dawes Estate $800,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/rodeo-entertains-2000-at-bellevue-some-patients-walk-others-come-on.html | RODEO ENTERTAINS 2,000 AT BELLEVUE; Some Patients Walk, Others Come on Stretchers, and All Have a Fine Time | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/aiken-criticizes-brannan-on-pork-senator-says-his-error-sent.html | AIKEN CRITICIZES BRANNAN ON PORK; Senator Says His Error Sent Breeding Stock to Market -- Sees Price Law Adequate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mccarthy-dinner-aided-wood-head-of-sears-roebuck-will-be-chairman-of.html | M'CARTHY DINNER AIDED; Wood, Head of Sears, Roebuck, Will Be Chairman of Event | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/two-days-registration-in-city.html | Two Days' Registration in City | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/c-r-mkennon-made-million-in-cotton-79.html | C. R. M'KENNON, MADE MILLION IN COTTON, 79 | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/pool-nations-push-trading-area-plan-ask-for-release-from-their.html | POOL NATIONS PUSH TRADING AREA PLAN; Ask for Release From Their Obligations Under General Agreement on Tariffs | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/france-and-north-africa.html | FRANCE AND NORTH AFRICA | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/y-w-c-a-opens-drive-to-help-13-centers.html | Y. W. C. A. OPENS DRIVE TO HELP 13 CENTERS | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mantle-to-return-to-peace-of-mine-enough-excitement-for-one-season.html | MANTLE TO RETURN TO PEACE OF MINE; Enough Excitement for One Season, So He Will Seek Relative Quiet of Job | True | By Mickey Mantleas Told To the United Press. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/i-golden-anniversary-set-first-such-celebration-in-new-mary-manning.html | I GOLDEN' ANNIVERSARY; SET First Such Celebration in New Mary Manning Walsh Home | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/u-s-may-back-agenda-move.html | U. S. May Back Agenda Move | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/mcleod-to-replace-raleigh.html | McLeod to Replace Raleigh | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/travelers-aid.html | TRAVELERS AID | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/hans-busch.html | HANS BUSCH | True | Special to Tz N,v YORK T[Mr.S. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/another-lovejoy-to-lead-yale.html | Another Lovejoy to Lead Yale | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/town-hall-hears-campaign-debate-farley-praises-president-at-club.html | TOWN HALL HEARS CAMPAIGN DEBATE; Farley Praises President at Club Luncheon -- Root Calls Eisenhower Best Qualified | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/caracas-shifts-cabinet-abortive-revolt-brings-changes-in-five.html | CARACAS SHIFTS CABINET; Abortive Revolt Brings Changes in Five Ministries | True | | 1980-08-25 | RE0000065244 | B00000379047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/gas-group-questions-rate-return-basis.html | GAS GROUP QUESTIONS RATE RETURN BASIS | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/donald-v-6mith.html | DONALD V. 6MiTH | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/giant-back-in-hospital-former-mental-patient-creates-disturbance-in.html | GIANT BACK IN HOSPITAL; Former Mental Patient Creates Disturbance in Queens Court | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/maynard-g-fowikes.html | MAYNARD G. FOWI-KES | True | Special to T Ngw Yorej Tar, s. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/burmese-leaders-seek-karen-peace-at-same-time-plans-are-told-for-a.html | BURMESE LEADERS SEEK KAREN PEACE; At Same Time, Plans Are Told for a Renewed Drive on Communist Rebels | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/joseph-loverro.html | JOSEPH LOVERRO | True | SJ3ecla3 to N'w Yo- | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/deterrence-to-committing-crimes.html | Deterrence to Committing Crimes | True | WILLIAM KRASILOVSKY. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/ives-asks-truman-to-discuss-issues-soberly-with-respect-for.html | Ives Asks Truman to Discuss Issues Soberly With Respect for Intelligence of the Public | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/1000-reporting-award-heart-association-to-give-prize-in-memory-of.html | $1,000 REPORTING AWARD; Heart Association to Give Prize in Memory of Science Writer | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/british-royalty-aid-memorial.html | British Royalty Aid Memorial | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/king-paul-to-call-election-in-greece-royal-decree-on-friday-will.html | KING PAUL TO CALL ELECTION IN GREECE; Royal Decree on Friday Will Dissolve Parliament and Set Date for Poll | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/tears-of-the-disillusioned-leave-bitter-taste-in-brooklyns-mouth.html | Tears of the Disillusioned Leave Bitter Taste in Brooklyn's Mouth; Salty Also Is Pretzel Vendor's Radio as Bad News Ties Dodger Fans in Knots -- Next Year? 'They Should Choke' | True | By Meyer Berger | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/russian-jamming-u-s-berlin-radio-try-to-bar-broadcasts-from.html | RUSSIAN JAMMING U. S. BERLIN RADIO; Try to Bar Broadcasts From Reaching the East Germans During Sovietization Plan | True | By Drew Middletonspecial To The New York Times. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/u-n-body-to-meet-on-kashmir.html | U. N. Body to Meet on Kashmir | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/ernest-j-leger.html | ERNEST J. LEGER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/south-koreans-aid-is-cited-by-lovett-comment-that-men-and-losses.html | SOUTH KOREANS' AID IS CITED BY LOVETT; Comment That Men and Losses Exceed Ours Alludes to Eisenhower Charge SOUTH KOREAN AID IS CITED BY LOVETT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/james-henderson.html | JAMES HENDERSON | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/abroad-the-communist-congress-and-the-american-campaign.html | Abroad; The Communist Congress and the American Campaign | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-08 | 1952-10-08 | https://www.nytimes.com/1952/10/08/archives/remodeled-hawthorne-victor.html | Remodeled Hawthorne Victor | True | | 1980-08-25 | RE0000065244 | B00000379047 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/holds-twostroke-edge-hargreaves-paces-brown-with-139-in-dunlop.html | HOLDS TWO-STROKE EDGE; Hargreaves Paces Brown With 139 in Dunlop Masters Golf | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/us-interference-offensive-to-paris-pinay-said-to-have-protested.html | U.S. 'INTERFERENCE' OFFENSIVE TO PARIS; Pinay Said to Have Protested Communications Giving View on Defense and Tunisia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/question-starts-student-strike.html | Question Starts Student Strike | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/a-tangible-welcome.html | A TANGIBLE WELCOME | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/arturo-rawson-argentine-leeri-was-provisional-presidentl-briefly-in.html | ARTURO RAWSON, ARGENTINE LEERI; Was Provisional PresidentI Briefly in '43 Revolt That J Led On to Peronism I | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/the-screen-in-review-bing-crosby-ethel-barrymore-and-jane-wyman-in.html | THE SCREEN IN REVIEW; Bing Crosby, Ethel Barrymore and Jane Wyman in 'Just for You' at the Capitol | True | By Bosley Crowther | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/nangy-reed-isl-roh-peterwehrli-uptialsareheld-here-in-home-of.html | NANGY REED ISI) rOH, PETERWEHRLI; uptialsAre-Held Here in Home of Bride's Mother---Couple .i to Resjcle in Venezuela | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/s-e-c-slates-hearing-american-power-to-present-plan-for-dissolution.html | S. E. C. SLATES HEARING; American Power to Present Plan for Dissolution | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/to-attend-r-o-t-c-parley.html | To Attend R. O. T. C. Parley | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/maine-central-offering-1500000-of-5-sinking-fund-bonds-being.html | MAINE CENTRAL OFFERING; $1,500,000 of 5% Sinking Fund Bonds Being Offered Today | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/commodity-prices-off-index-put-at-2881-on-tuesday-against-2892-on.html | COMMODITY PRICES OFF; Index Put at 288.1 on Tuesday Against 289.2 on Monday | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/senators-cut-3-players-ferrick-kluttz-dropped-haynes-retained-as.html | SENATORS CUT 3 PLAYERS; Ferrick, Kluttz Dropped -- Haynes Retained as Pitching Coach | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/lusbbo.html | Lusb--Bo | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/bethlehem-steel-obtains-a-loan-of-100000000.html | Bethlehem Steel Obtains A Loan of $100,000,000 | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/opens-air-freight-to-hamburg.html | Opens Air Freight to Hamburg | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/british-unions-lift-ban-engineering-workers-revoke-overtime-step-in.html | BRITISH UNIONS LIFT BAN; Engineering Workers Revoke Overtime Step in Compromise | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/text-of-governor-stevensons-talks-at-madison-and-milwaukee-governor.html | Text of Governor Stevenson's Talks at Madison and Milwaukee; Governor Criticizes G. O. P. Program as 'Same Old Political Hokum' | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/gordon-new-tiger-scout-to-supervise-revamped-system-for-detroit-on.html | GORDON NEW TIGER SCOUT; To Supervise Revamped System for Detroit on West Coast | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/tv-and-rails-lead-in-market-upturn-make-widest-gains-in-2-weeks.html | TV AND RAILS LEAD IN MARKET UPTURN; Make Widest Gains in 2 Weeks, Trailed by Steel, Oil, Motor, Air and Chemical Issues VOLUME 1,260,000 SHARES Trading in 1,125 Listings Sees 514 Advance, 297 Decline and 314 End Unchanged | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/new-lamp-made-of-brass-and-wood-handcrafted-designs-are-of.html | NEW LAMP MADE OF BRASS AND WOOD; Handcrafted Designs Are of Contemporary Appearance in Variety of Shapes | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/violators-face-action.html | Violators Face Action | True | | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/truman-unit-hears-mcarran-act-foes.html | TRUMAN UNIT HEARS M'CARRAN ACT FOES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/meyers-hearings-ended-but-tax-cancellation-case-will-run-into-next.html | MEYERS HEARINGS ENDED; But Tax Cancellation Case Will Run Into Next Year | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/w-r-grace-invades-petrochemical-field.html | W. R. GRACE INVADES PETROCHEMICAL FIELD | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/deadlines-are-set-for-g-i-yule-mail-parcels-for-overseas-must-be.html | DEADLINES ARE SET FOR G. I. YULE MAIL; Parcels for Overseas Must Be Sent 'Exceptionally Early,' Postmasters Tell City | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/bonds-and-shares-on-london-market-industrial-stocks-are-higher-and.html | BONDS AND SHARES ON LONDON MARKET; Industrial Stocks Are Higher and Oils Rise on Hope of Iran Agreement | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/henry-j-albert.html | HENRY J , ALBERT | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/girl-scouts-open-drive-for-650000-advance-gifts-of-43000-are.html | GIRL SCOUTS OPEN DRIVE FOR $650,000; Advance Gifts of $43,000 Are Reported by Council Here -- Camp to Be Expanded | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/kansas-end-has-polio-but-kays-illness-wont-cause-cancelation-of.html | KANSAS END HAS POLIO; But Kay's Illness Won't Cause Cancelation of Schedule | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/democratic-fund-begun-ruml-says-the-early-response-indicates-its.html | DEMOCRATIC FUND BEGUN; Ruml Says the Early Response Indicates Its Success | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/lichardus-gains-lead-of-three-strokes-in-new-jersey-p-g-a-title.html | Lichardus Gains Lead of Three Strokes in New Jersey P. G. A. Title Tourney; AIDE AT BALTUSROL SETS PACE WITH 68 Lichardus Posts 3-Under-Par 35, 33 in New Jersey P.G.A. Title Event at Forsgate FOUR IN DEADLOCK AT 71 Jarvis, Dante, Crowley and Lapola Tied for Second -Thomas in 72 Division | True | By Maureen Orcuttspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/record-attendance-stressed.html | Record Attendance Stressed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/umpireheckling-costs-dodgers-branca-200.html | Umpire-Heckling Costs Dodgers' Branca $200 | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/arraigned-in-queens-killing.html | Arraigned in Queens Killing | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/pennsylvania-orders-new-rail.html | Pennsylvania Orders New Rail | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/sparkman-assails-eisenhower-team-charges-the-general-warmly.html | SPARKMAN ASSAILS EISENHOWER TEAM; Charges the General 'Warmly Embraces Arch-Isolationists' -- Hits 'Patchwork' Program | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-s-airline-awarded-more-chinese-planes.html | U. S. AIRLINE AWARDED MORE CHINESE PLANES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/hi-billie-is-victor-in-dash-at-laurel-cinda-runnerup-in-10000.html | HI BILLIE IS VICTOR IN DASH AT LAUREL; Cinda Runner-Up in $10,000 Handicap, Eatontown Next -- 2-1 Senator Joe 7th | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/big-stores-aid-fund-drive-100aplatedinner-to-benefit-jewish-defense.html | BIG STORES AID FUND DRIVE; $100-a-Plate-Dinner to Benefit Jewish Defense Appeal | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/general-electric-repiles.html | General Electric Repiles | True | | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/hobo-heaven-at-hunter-bronx-freshmen-are-to-vie-for-costume-prize.html | HOBO HEAVEN' AT HUNTER; Bronx Freshmen Are to Vie for Costume Prize Tomorrow | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/5-teachers-called-by-senate-inquiry-federal-subpoena-is-served-on.html | 5 TEACHERS CALLED BY SENATE INQUIRY; Federal Subpoena Is Served on One at the End of His School Board Hearing | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/french-police-raid-red-papers-groups.html | FRENCH POLICE RAID RED PAPERS, GROUPS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/german-says-u-s-set-up-saboteurs-unit-trained-to-hit-russians-in.html | GERMAN SAYS U. S. SET UP SABOTEURS; Unit Trained to Hit Russians in War Later Was Disbanded, Hesse Chief Declares | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/february-world-oil-output-up.html | February World Oil Output Up | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/south-africa-opens-first-uranium-plant.html | SOUTH AFRICA OPENS FIRST URANIUM PLANT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/named-chief-executive-of-union-sulphur-and-oil.html | Named Chief Executive Of Union Sulphur and Oil | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/sparkman-retorts-he-calls-republican-charge-an-act-of-desperation.html | SPARKMAN RETORTS; He Calls Republican Charge an Act of Desperation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/improper-school-attire-t-shirts-and-dungarees-vetoed-for-boys-by.html | IMPROPER SCHOOL ATTIRE; ' T' Shirts and Dungarees Vetoed for Boys by Roselle Principal | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/newark-courses-for-children.html | Newark Courses for Children | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/scotland-soccer-victor-51.html | Scotland Soccer Victor, 5-1 | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mascot-hears-last-gong-dalmatian-had-responded-to-3000-alarms-in-13.html | MASCOT HEARS LAST GONG; Dalmatian Had Responded to 3,000 Alarms in 13 Years | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/parsons-design-school-names-a-new-president.html | Parsons Design School Names a New President | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/2000-for-vote-called-worth-it.html | $2,000 for Vote Called Worth It | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/concetta-la-cortu-becomes-a-fiancee.html | CONCETTA LA CORTu BECOMES A FIANCEE | True | special to TH NEW YO TnS. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/walter-e-hegemn.html | WALTER E. HEGEM,N | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/new-schools-urged-boston-parley-is-told-nation-lacks-300000.html | NEW SCHOOLS URGED; Boston Parley Is Told Nation Lacks 300,000 Classrooms | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/arguments-between-nations.html | ARGUMENTS BETWEEN NATIONS | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/-g-fitzpatrick-upstate-publisher-times-i-head-ofolean-heralti-since.html | . G. FITZPATRICK, UPSTATE PUBLISHER; Times i Head of'O/lean Heral1I Since 1932 Dies--Leader I in Republican Party I | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/poughkeepsie-shaken-minor-earth-jar-recorded-on-seismograph-at.html | POUGHKEEPSIE SHAKEN; Minor Earth Jar Recorded on Seismograph at Fordham | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/trade-instead-of-aid.html | TRADE, INSTEAD OF AID? | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/g-o-p-cheers-foe-by-mistake.html | G. O. P. Cheers Foe by Mistake | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/walker-pianist-gives-a-difficult-program.html | WALKER, PIANIST, GIVES A DIFFICULT PROGRAM | True | H. C. S. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/north-dakota-official-indicted.html | North Dakota Official Indicted | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/80th-year-is-marked-by-mauley-mission.html | 80TH YEAR IS MARKED BY M'AULEY MISSION | True | | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/big-training-task-for-army-forecast-national-guard-parley-hears.html | BIG TRAINING TASK FOR ARMY FORECAST; National Guard Parley Hears 650,000 Replacements Will Be Needed in Coming Year | True | By Harold B. Hintonspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/world-bank-sells-its-seventh-issue-oversubscription-is-indicated.html | WORLD BANK SELLS ITS SEVENTH ISSUE; Oversubscription Is Indicated for $60,000,000 of Its 3 1/2% Bonds Running to 1971 WORLD BANK SELLS ITS SEVENTH ISSUE | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/court-orders-clemente-to-give-data-on-his-sewer-jobs-or-go-to.html | Court Orders Clemente to Give Data On His Sewer Jobs or Go to Prison; CLEMENTE FACING JAIL OVER RECORDS | True | By Peter Kihss | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-s-casualties-in-korea-up-890-to-120269-weekly-increase-is-second.html | U. S. Casualties in Korea Up 890 to 120,269; Weekly Increase Is Second Highest of 1952 | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/union-rule-fought-on-backing-shows-musicians-local-opposed-on-stand.html | UNION RULE FOUGHT ON BACKING SHOWS; Musicians Local Opposed on Stand That Members Can't Be 'Angels' to Producers | True | By Sam Zolotow | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/trade-group-to-move-commerce-association-shifting-to-dun-bradstreet.html | TRADE GROUP TO MOVE; Commerce Association Shifting to Dun & Bradstreet Building | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-s-brokers-protest-french-police-raid.html | U. S. BROKERS PROTEST FRENCH POLICE RAID | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/2-night-openings-of-stores-scored-hess-at-retail-meeting-sees.html | 2 NIGHT OPENINGS OF STORES SCORED; Hess at Retail Meeting Sees Return to 'Dark Ages' and Sales Hurt in Long Run | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/democrats-scored-at-d-a-r-meeting-20-years-is-long-enough-for-party.html | DEMOCRATS SCORED AT D. A. R. MEETING; '20 Years Is Long Enough for Party That Has Feasted on Power,' Dr. Peale Says | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/fordham-dean-to-advise-italians.html | Fordham Dean to Advise Italians | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/general-urges-change-but-backs-opponents-of-it-kefauver-asserts.html | General Urges Change, but Backs Opponents of It, Kefauver Asserts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/sanction-for-bingo-is-asked-in-council-cunningham-resolution-seeks.html | SANCTION FOR BINGO IS ASKED IN COUNCIL; Cunningham Resolution Seeks to Let Church, Veteran and Charity Groups Run Games ISAACS BARS QUICK ACTION Amendment Offered at Request of Mayor Favors Sunday Roller Skating Races | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/aly-khan-rides-winner.html | Aly Khan Rides Winner | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/the-brannan-plan-long-in-conflict-since-1949-proposals-to-assist.html | THE BRANNAN PLAN LONG IN CONFLICT; Since 1949 Proposals to Assist Agriculture Have Stirred Congress and Farmers | True | By Paul P. Kennedyspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/sports-of-the-times-a-last-backward-look.html | Sports of The Times; A Last Backward Look | True | By Arthur Daley | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/martin-hays.html | MARTIN HAYS | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mrs-ryan-triumphs-in-long-island-golf.html | MRS. RYAN TRIUMPHS IN LONG ISLAND GOLF | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/charles-g-folts.html | CHARLES G. FOLTS | True | Special to Tmo Nsw YOPJ . | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/collins-for-giving-allies-atom-data-army-chieftain-backs-bradley-in.html | COLLINS FOR GIVING ALLIES ATOM DATA; Army Chieftain Backs Bradley in Proposing NATO Powers Be Told of U. S. Capability | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/paper-for-stevenson-afroamerican-weekly-backs-civil-rights-platform.html | PAPER FOR STEVENSON; Afro-American Weekly Backs Civil Rights Platform | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/miss-margaret-a-tehani.html | MISS MARGARET A. TEHANI | True | Special to T Ntv yORKrrF_. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mrs-kennan-leaving-today.html | Mrs. Kennan Leaving Today | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/cotton-forecast-up-524000-bales-estimate-for-1952-production-is-put.html | COTTON FORECAST UP 524,000 BALES; Estimate for 1952 Production Is Put at 14,413,000, Based on the Oct. 1 Outlook FUTURES DROP SHARPLY Prices on New York Exchange Fall as Much as 79 Points on Issuance of Report COTTON FORECAST UP 524,000 BALES | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/yildiz-740-wins-at-garden-state-beats-evicted-in-stretch-duel.html | YILDIZ, $7.40, WINS AT GARDEN STATE; Beats Evicted in Stretch Duel -- Airpak, Roman Squire Pay $2,201 in Daily Double | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/35-city-hospitals-said-to-do-a1-job-kogel-replying-to-halleys.html | 35 CITY HOSPITALS SAID TO DO A-1 JOB; Kogel, Replying to Halley's Criticism, Thinks His Bureau Is Too Modest on Its Work | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/rightist-bonn-legislator-held.html | Rightist Bonn Legislator Held | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/army-sergeant-guilty-convicted-in-jersey-of-causing-death-of-his.html | ARMY SERGEANT GUILTY; Convicted in Jersey of Causing Death of His Wife by Automobile | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/cashmore-assails-immigration-law-democratic-senate-candidate.html | CASHMORE ASSAILS IMMIGRATION LAW; Democratic Senate Candidate Pledges Fight on 'Hateful' McCarran Act if Elected | True | By Warren Weaver Jr.special To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/city-opera-adds-consul-to-fare-menottis-work-conducted-by-schippers.html | CITY OPERA ADDS 'CONSUL' TO FARE; Menotti's Work Conducted by Schippers -- Patricia Neway Takes Principal Role | True | By Howard Taubman | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/sce-held-ttfe-for-le-boutillier-two-former-governors-of-new-jersey.html | SCE HELD ttFE FOR LE BOUTILLIER; Two Former Governors of New Jersey, Many Rail Officials at Rites for Executive | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/pricerise-move-seen-in-records-sam-goody-charges-liberty-tries-to.html | PRICE-RISE MOVE SEEN IN RECORDS; Sam Goody Charges Liberty Tries to End Discounts on Phonograph Disks PRICE-RISE MOVE SEEN IN RECORDS | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mrs-warner-golf-president.html | Mrs. Warner Golf President | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/nyu-alumnus-going-to-oxford.html | N.Y.U. Alumnus Going to Oxford | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/tokyo-view-is-pessimistic.html | Tokyo View Is Pessimistic | True | By Murray Schumachspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/buyer-plans-subdivision.html | Buyer Plans Sub-Division | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/b-b-c-gets-new-chief-sir-ian-jacob-heads-british-radio-and.html | B. B. C. GETS NEW CHIEF; Sir Ian Jacob Heads British Radio and Television Set-Up | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/text-of-gen-eisenhowers-foreign-policy-speech-in-san-francisco.html | Text of Gen. Eisenhower's Foreign Policy Speech in San Francisco | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/good-season-seen-for-resort-lines-sportswear-guilds-members-say.html | GOOD SEASON SEEN FOR RESORT LINES; Sportswear Guild's Members Say Retailers Are Placing Winter Orders Early | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/at-the-theatre-uta-hagen-in-a-comedy-about-an-american-actress.html | AT THE THEATRE; Uta Hagen in a Comedy About an American Actress Abroad, Staged by George Abbott | True | By Brooks Atkinson | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/democrats-appeal-for-big-tvair-fund.html | DEMOCRATS APPEAL FOR BIG TV-AIR FUND | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/talks-termed-bankrupt.html | Talks Termed Bankrupt | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/dr-cadbury-to-speak-saturday.html | Dr. Cadbury to Speak Saturday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/eisenhower-criticized-political-turn-questioned-capacity-for.html | Eisenhower Criticized; Political Turn Questioned, Capacity for Leadership Doubted | True | DAVID ABRAHAMSEN | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/august-store-sales-135-billions.html | August Store Sales 13.5 Billions | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/local-ten.html | LOCAL TEN | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/big-crowds-greet-general-on-coast-reception-by-san-franciscans.html | BIG CROWDS GREET GENERAL ON COAST; Reception by San Franciscans, Greatest of Tour, Tops Those of Stevenson and Truman | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/miss-may-peterson-exsoprano-at-met.html | MISS MAY PETERSON, EX.SOPRANO AT 'MET' | True | Special tO THE NEW NOP..K TIr.s. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/columbia-students-want-clean-sweep.html | Columbia Students Want Clean Sweep | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/each-yankee-gains-6176-from-series.html | EACH YANKEE GAINS $6,176 FROM SERIES | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/juilliard-in-48th-year-convocation-at-concert-hall-650-students.html | JUILLIARD IN 48TH YEAR; Convocation at Concert Hall -- 650 Students Enrolled | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/issue-won-by-syndicate-by-7100c-a-1000-bond.html | Issue Won by Syndicate By 7/100c a $1,000 Bond | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/comeback-of-angloiranian-oil-seen-in-dunkirk-plant-reopening.html | Comeback of Anglo-Iranian Oil Seen in Dunkirk Plant Reopening; Refinery in France, Bombed and Looted by Nazis, to Go Into Operation Again Today -- Australian Unit Started | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/highet-to-speak-in-brooklyn.html | Highet to Speak in Brooklyn | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/narcotics-spread-checked-recently-stiffer-penalty-credited-by-us-of.html | NARCOTICS SPREAD CHECKED RECENTLY; Stiffer Penalty Credited by U.S. Official -- Hoehler of Illinois Urges Reform in Prisons | True | By Lucy Freemanspecial To the New York Times | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/brooklyn-suites-are-conveyed-prospect-place-property-goes-to.html | BROOKLYN SUITES ARE CONVEYED; Prospect Place Property Goes to Investor -- Deal on President Street | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/grain-prices-off-after-early-rise-higher-october-cotton-crop.html | GRAIN PRICES OFF AFTER EARLY RISE; Higher October Cotton Crop Estimate Sparks Selling in Soybeans and Lard | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/news-of-food-welsh-rabbit-perfect-for-late-suppers-gets-top-billing.html | News of Food; Welsh Rabbit, Perfect for Late Suppers, Gets Top Billing Here at a Steak House | True | By Jane Nickerson | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/quill-seeks-rise-for-transit-men-25c-an-hour-40hour-week-asked-for.html | QUILL SEEKS RISE FOR TRANSIT MEN; 25c an Hour, 40-Hour Week Asked for 45,000 City Workers, 8,000 on Private Lines | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/isidor-w-davis.html | ISI.DOR W. DAVIS | True | Special o THz N,v Yo. Tm. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/world-body-vetoes-reds-bids.html | World Body Vetoes Reds' Bids | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/sweet-patootie-captures-frizette-for-third-stakes-triumph-favorite.html | Sweet Patootie Captures Frizette for Third Stakes Triumph; FAVORITE SURVIVES PROTEST BY ARCARO Sweet Patootie Victor in Dash as Rider of Grecian King, Third, Fails in Objection ATKINSON SCORES TRIPLE His Mount in Frizette Beats Piedmont Lass — Lester Has a Double at Jamaica | True | By James Roach | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/huttleworthfox.html | Shuttleworth--Fox | True | Special to TH. N' YmORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/efficiency-encouraged-government-changes-invitation-to-bid-on.html | EFFICIENCY ENCOURAGED; Government Changes Invitation to Bid on Jackets | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/kotov-takes-pair-of-chess-matches-defeats-matanovic-sanchez-to.html | KOTOV TAKES PAIR OF CHESS MATCHES; Defeats Matanovic, Sanchez to Increase Lead in Zonal Tourney in Sweden | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/morton-da-costa-to-direct-comedy-will-do-grey-eyed-people-for.html | MORTON DA COSTA TO DIRECT COMEDY; Will Do 'Grey Eyed People' for Albert Selden, Producer -- Rehearsals Start Nov. 5 | True | By Louis Calta | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/gould-gives-n-y-u-1500000-for-building-first-in-10year-plan.html | Gould Gives N. Y. U. $1,500,000 For Building, First in 10-Year Plan | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/john-henderson-legg.html | JOHN HENDERSON LEGG | True | Special to Nzv YORK TIM, | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/eddolls-to-pilot-buffalo-six.html | Eddolls to Pilot Buffalo Six | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/trumans-charges-disputed-by-taft-senator-following-president-to.html | TRUMAN'S CHARGES DISPUTED BY TAFT; Senator, Following President to Iowa Platform, Calls Him 'Master of Demogogy' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/h-r-harris-to-head-northwest-airlines.html | H. R. HARRIS TO HEAD NORTHWEST AIRLINES | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/speedy-hill-backs-need-more-weight-but-team-spirit-and-return-of.html | SPEEDY HILL BACKS NEED MORE WEIGHT; But Team Spirit and Return of Eight Letter Men Help to Offset Problem | True | By Michael Straussspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/race-parley-urged-in-africa.html | Race Parley Urged in Africa | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/question-session-set-city-college-students-to-meet-new-president-in.html | QUESTION SESSION SET; City College Students to Meet New President in Great Hall | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/holmes-signed-by-braves-to-pilot-their-farm-club-at-milwaukee.html | Holmes Signed by Braves to Pilot Their Farm Club at Milwaukee | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/power-output-up-71-7665408000-k-w-is-rise-on-previous-week-and-year.html | POWER OUTPUT UP 7.1%; 7,665,408,000 K. W. Is Rise on Previous Week and Year | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/edgar-v-frothingham.html | EDGAR V. FROTHINGHAM | True | Spedat to Nzw Nomo Tnr.s. | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/movietime-tours-seen-aiding-films-coast-publicity-program-ends-its.html | MOVIETIME TOURS SEEN AIDING FILMS; Coast Publicity Program Ends Its First Year -- 360 Stars Visited 1,300 Cities | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/law-course-for-laymen-state-bar-group-is-offering-a-program-for.html | LAW COURSE FOR LAYMEN; State Bar Group Is Offering a Program for Adults | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/closing-irregular-in-wool-and-sugar-potatoes-and-rubber-advance.html | CLOSING IRREGULAR IN WOOL AND SUGAR; Potatoes and Rubber Advance -- Vegetable Oils, Lead, Zinc and Coffee Futures Drop | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/count-luigi-volta.html | COUNT LUIGI VOLTA | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/stickers-for-stevenson-on-eisenhowers-train.html | Stickers for Stevenson On Eisenhower's Train. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/tobacco-retailers-to-meet.html | Tobacco Retailers to Meet | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/trans-world-president-joins-sheraton-board.html | Trans World President Joins Sheraton Board | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/fifth-avenue-buses-criticized.html | Fifth Avenue Buses Criticized | True | ROBERT A. DRUMM | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/2-ships-for-united-fruit-new-dieselpowered-leon-and-lempa.html | 2 SHIPS FOR UNITED FRUIT; New Diesel-Powered Leon and Lempa Constructed in Germany | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/soviet-rebuffs-sweden-refuses-to-discuss-further-air-incident.html | SOVIET REBUFFS SWEDEN; Refuses to Discuss Further Air Incident, Rejects Spy Charge | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/textile-labor-vote-ordered.html | Textile Labor Vote Ordered | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/invisible-army.html | Invisible Army | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/son-to-robert-b-sherwoods.html | Son to Robert B. Sherwoods | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/bond-and-share-to-pay-dividend-stock-payment-is-indication-of.html | BOND AND SHARE TO PAY DIVIDEND; Stock Payment Is Indication of Victory in the Fight Over Washington Water Power | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/first-jersey-pilot-remembers-when-charles-grieder-70-today-recalls.html | FIRST JERSEY PILOT 'REMEMBERS WHEN'; Charles Grieder, 70 Today, Recalls 'Soaring' to 15 Feet in 1908 Near Paterson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/75000-offer-refused-pails-claims-sedgman-rejected-deal-to-turn.html | $75,000 OFFER REFUSED; Pails Claims Sedgman Rejected Deal to Turn Tennis Pro | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/subway-cars-for-women-urged.html | Subway Cars for Women Urged | True | RITA K. HARRIGAN | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/60000000-issue-on-market-today-banking-syndicate-will-offer-united.html | $60,000,000 ISSUE ON MARKET TODAY; Banking Syndicate Will Offer United Gas Corp.'s 4 3/8% Sinking Fund Debentures | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/judge-j-w-bagby.html | JUDGE J. W. BAGBY | True | Special to T N-W YoR: Tzars. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/dewey-sees-racism-on-alabama-ticket-cites-white-supremacy-label-and.html | DEWEY SEES RACISM ON ALABAMA TICKET; Cites 'White Supremacy' Label and Links It to 'Klan, Hate Mongers and Fascists' PRESENTS '48-'52 BALLOTS Governor Accuses Sparkman of 'Proudly Waving Banner of Hate Under Your Noses' | True | By James A. Hagerty | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/june-slab-zinc-use-off-lowest-rate-since-february-46-noted-by.html | JUNE SLAB ZINC USE OFF; Lowest Rate Since February, '46, Noted by Government | True | | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/funeral-held-for-frances-alda-i.html | Funeral Held for Frances Alda | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/no-presidential-comment.html | No Presidential Comment | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/2-defense-aides-to-make-trip.html | 2 Defense Aides to Make Trip | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/wienerlloyd.html | Wiener.--Lloyd | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/sunken-ships-wait-help-cutter-rushes-to-three-fishing-vessels-on.html | SUNKEN SHIPS WAIT HELP; Cutter Rushes to Three Fishing Vessels on Mexican Reef | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/obtaining-facts-on-candidates.html | Obtaining Facts on Candidates | | LAWRENCE M. FRIEDMAN | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/you-sir-are-a-whiffet-a-snollygoster-retorts.html | You, Sir, Are a 'Whiffet,' A 'Snollygoster' Retorts | | By the United Press. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/11-in-air-force-killed-plane-hits-highvoltage-line-near-portland.html | 11 IN AIR FORCE KILLED; Plane Hits High-Voltage Line Near Portland, Ore. | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/talbertmulloy-upset-in-doubles-vanquished-by-clarkburrows-duo-64.html | TALBERT-MULLOY UPSET IN DOUBLES; Vanquished by Clark-Burrows Duo, 6-4, 12-10, 6-4, in Pan American Net Play | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/n-b-c-concert-on-nov-1-toscanini-to-lead-symphony-at-opening-and-13.html | N. B. C. CONCERT ON NOV. 1; Toscanini to Lead Symphony at Opening and 13 Other Times | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-s-backs-kennan-in-reply-to-soviet-note-milder-than-expected.html | U. S. BACKS KENNAN IN REPLY TO SOVIET; Note, Milder Than Expected, Declares Envoy Was Justified in Censure of Moscow U. S. BACKS KENNAN IN REPLY TO SOVIET | | By Walter H. Waggonerspecial to the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/reserve-balances-drop-460000000-us-government-deposits-are-down-by.html | RESERVE BALANCES DROP $460,000,000; U.S. Government Deposits Are Down by $916,000,000 at the Member Banks | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/eisenhower-backed-by-john-a-roosevelt.html | EISENHOWER BACKED BY JOHN A. ROOSEVELT | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/stevenson-unit-opened-east-side-vounteers-branch-is-in.html | STEVENSON UNIT OPENED; East Side Vounteers' Branch Is in Seventy-second Street | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/drought-kills-african-cattle.html | Drought Kills African Cattle | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/airrifle-curb-urged-ramapo-chief-cites-boys-trick-of-firing-real.html | AIR-RIFLE CURB URGED; Ramapo Chief Cites Boys' Trick of Firing Real Bullets | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/seminary-dinner-oct-27.html | Seminary Dinner Oct. 27 | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/quarter-earnings-up-for-marine-midland.html | QUARTER EARNINGS UP FOR MARINE MIDLAND | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/i-harriet-roush-engaged-fxstudent-at-barnard-becomes-fiancee-of.html | I HARRIET ROUSH ENGAGED; F-x-Student at Barnard Becomes Fiancee of Charles S. Thaye? t I | | Special to ' NL%v YO TiF..S. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/bank-founders-daughter-named.html | Bank Founder's Daughter Named | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-s-income-rate-for-august-soars-267000000000-a-year-is-3000000000.html | U. S. INCOME RATE FOR AUGUST SOARS; $267,000,000,000 a Year Is $3,000,000,000 Over July, Commerce Office Finds | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/togliatti-is-accused-of-libeling-the-pope.html | TOGLIATTI IS ACCUSED OF LIBELING THE POPE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/city-purchase-of-tottenville-line-10c-zonal-fares-urged-on-mayor.html | City Purchase of Tottenville Line, 10c Zonal Fares Urged on Mayor; CITY URGED TO BUY TOTTENVILLE LINE | True | By Paul Crowell | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-n-reds-contest-the-road-to-seoul-r-o-k-9th-division-men-take-then.html | U. N., REDS CONTEST THE ROAD TO SEOUL; R. O. K. 9th Division Men Take, Then Lose 'White Horse' Peak as Foe Presses Attacks U. N., REDS CONTEST THE ROAD TO SEOUL | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/gop-called-party-of-kerosene-lamp-democrats-cite-republican-votes.html | G.O.P. CALLED PARTY OF KEROSENE LAMP; Democrats Cite Republican Votes on Rural Electricity as Reply to Hickenlooper | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/a-rainbow-in-court-women-ask-clemency-after-traffic-offenders-storm.html | A RAINBOW IN COURT; Women Ask Clemency After Traffic Offender's Storm | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/forty-sailors-to-donate-blood-for-children-who-need-stockpile-to.html | Forty Sailors to Donate Blood for Children Who Need Stockpile to Combat Hemophilia | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/candidate-cleared-new-hampshire-court-moves-in-expenditures-charge.html | CANDIDATE CLEARED; New Hampshire Court Moves in Expenditures Charge | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/beshore-stops-kahut-in-seven.html | Beshore Stops Kahut in Seven | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/products-cross-picket-line.html | Products Cross Picket Line | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/saltonstall-maps-a-new-ship-policy-senator-tells-coast-propeller.html | SALTONSTALL MAPS A NEW SHIP POLICY; Senator Tells Coast Propeller Club Present Program Is 'Feast or Famine' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/ives-sees-general-equipped-for-task.html | IVES SEES GENERAL EQUIPPED FOR TASK | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/gov-warren-to-speak-in-jersey.html | Gov. Warren to Speak in Jersey | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/12000000-loan-obtained.html | $12,000,000 Loan Obtained | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/stanford-m-sheppard.html | STANFORD M. SHEPPARD | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/yugoslavs-renew-church-struggle-bishops-ban-on-priests-units-backed.html | YUGOSLAVS RENEW CHURCH STRUGGLE; Bishops' Ban on Priests' Units Backed by Belgrade Evokes Propaganda Blast by Reds | True | By M. S. Handlerspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mt-vernon-plot-sold-other-westchester-deals-in-new-rochelle-and.html | MT. VERNON PLOT SOLD; Other Westchester Deals in New Rochelle and Yonkers | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/elaine-babcoc_____k-fiancee-wellesley-alumna-is-engaged-to1-hugh.html | ELAINE BABCOC_____K FIANCEE; Wellesley Alumna Is Engaged to1 Hugh F, Dean of Hamilton, Ont, | True | Special to THz NV YO | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/churchill-expresses-grief.html | Churchill Expresses Grief | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/reds-discuss-mideast-peace-parley-in-peiping-told-of-struggles-of.html | REDS DISCUSS MID-EAST; ' Peace' Parley in Peiping Told of Struggles of Arabs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/philip-oconnor.html | PHILIP O'CONNOR | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/taft-for-apple-sale-harriman-contends.html | TAFT FOR APPLE SALE, HARRIMAN CONTENDS | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mrs-omar-c-fitch-has-child.html | Mrs. Omar C. Fitch Has Child | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/wood-field-and-stream-banks-of-secret-lake-in-saskatchewan-found.html | Wood, Field and Stream; Banks of 'Secret' Lake in Saskatchewan Found Dotted With Duck Hunters | True | By Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/to-manage-velon-sales-for-firestone-plastics.html | To Manage Velon Sales For Firestone Plastics | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/fast-air-delivery-wins-first-in-3day-pheasant-field-trial-at.html | FAST AIR DELIVERY WINS; First in 3-Day Pheasant Field Trial at Cranbury, N. J. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/state-grants-urged-for-teacher-training.html | STATE GRANTS URGED FOR TEACHER TRAINING | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/registration-restrictions-protested.html | Registration Restrictions Protested | True | F. WILLIAM LACEY Jr. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/text-of-secretary-general-lies-introduction-to-his-annual-report-to.html | Text of Secretary General Lie's Introduction to His Annual Report to the U. N. Assembly | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/candidates-on-same-program.html | Candidates on Same Program | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/haifa-port-gain-listed-by-u-n.html | Haifa Port Gain Listed by U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/divorced-wife-wrecks-home.html | Divorced Wife Wrecks Home | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/500000-in-art-coming-to-u-s.html | $500,000 in Art Coming to U. S. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/princeton-faces-rugged-battle-with-penn-team-key-test-saturday.html | Princeton Faces Rugged Battle With Penn Team; KEY TEST SATURDAY HOLDS TIGER HOPES Princeton Expected to Finish Unbeaten if It Stops Penn -- Offense, Defense Set | True | By Allison Danzigspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/elected-vice-president-of-thermoid-company.html | Elected Vice President Of Thermoid Company | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/maryland-awards-18505000-bonds-first-national-of-chicago-guaranty.html | MARYLAND AWARDS $18,505,000 BONDS; First National of Chicago, Guaranty Trust Group Buys Largest Issue | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/stevenson-scores-rival-on-mcarthy-in-wisconsin-talks-calls-for.html | STEVENSON SCORES RIVAL ON M'CARTHY IN WISCONSIN TALKS; Calls for Defeat of Senator, Sees Eisenhower's Support Showing Lack of 'Backbone' ASSAILS G. O. P. PROGRAM Says 'Khaki-Colored Package' Contains 'Same Old Product' -- Governor Hailed in State STEVENSON SCORES RIVAL ON M'CARTHY | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/17-guardsmen-pass-test-state-qualifies-high-percentage-for-west.html | 17 GUARDSMEN PASS TEST; State Qualifies High Percentage for West Point Competition | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/women-jaywalkers-pay-two-in-elizabeth-admit-guilt-and-are-fined-8.html | WOMEN JAYWALKERS PAY; Two in Elizabeth Admit Guilt and Are Fined $8 Each | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/abel-in-debut-as-coach.html | Abel in Debut as Coach | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/col-wturdfvani-o-rn-co_-rfs-68i.html | coL. . W.TURDFVANI -o R,N CO_ RF'S, 68I | True | Special to Nzw Yo Trcs J | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/airlines-weigh-rescues-confer-with-air-force-squadron-in-canal-zone.html | AIRLINES WEIGH RESCUES; Confer With Air Force Squadron in Canal Zone on Facilities | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/in-the-nation-very-sulphurous-language-from-the-mourners-bench.html | In The Nation; Very Sulphurous Language From the Mourners' Bench | True | By Arthur Krock | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/films-for-children.html | Films for Children | True | | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/lie-says-uncertainty-of-avoiding-war-heightens-importance-of-u-n.html | Lie Says Uncertainty of Avoiding War Heightens Importance of U. N.; Lie Says Uncertainty of Avoiding War Heightens Importance of U. N. | True | By Thomas J Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/homer-gard.html | HOMER GARD | True | special to N 'or.E | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/crossing-protection-ordered.html | Crossing Protection Ordered | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/pilgrims-in-london-to-honor-ridgway.html | PILGRIMS IN LONDON TO HONOR RIDGWAY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/shipping-news-and-notes-first-of-mariner-class-ships-is-delivered.html | Shipping News and Notes; First of Mariner Class Ships Is Delivered -- Hearings on Dock Wages Open Tuesday | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/crawford-to-open-72d-store.html | Crawford to Open 72d Store | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/acheson-hopeful-of-truce-outcome-feels-humanitarian-solution-of.html | ACHESON HOPEFUL OF TRUCE OUTCOME; Feels 'Humanitarian Solution' of Deadlocked War Prisoner Issue Can Be Reached U. N. COMMAND IS DUBIOUS Pessimism Aroused in Tokyo by Indefinite Recess -- Red Radio Assails the U. S. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/ismay-seeks-new-name-and-a-flag-for-nato.html | Ismay Seeks New Name And a Flag for NATO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/general-electric-assailed-by-c-i-o-americanism-is-questioned-by.html | GENERAL ELECTRIC ASSAILED BY C. I. O.; ' Americanism' Is Questioned by Labor Leader at Meeting of Electrical Workers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/jerome-lows-have-a-son.html | Jerome Lows Have a Son | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/charles-flattens-reynolds-in-the-2d-pummels-rival-from-start.html | CHARLES FLATTENS REYNOLDS IN THE 2D; Pummels Rival From Start - Ex-Champion Confident He Can Beat Marciano Now | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/former-eisenhower-supporter.html | Former Eisenhower Supporter | True | ALFRED JARETZKI Jr. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/n-p-a-in-punitive-action-bronx-plumbing-concern-first-in-u-s-to.html | N. P. A. IN PUNITIVE ACTION; Bronx Plumbing Concern First in U. S. to Withhold Records | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/russian-pilots-fire-shots-near-hospital-aircraft-mathewson-protests.html | Russian Pilots Fire Shots Near Hospital Aircraft -- Mathewson Protests; SOVIET JETS BUZZ U.S. HOSPITAL PLANE | True | By Walter Sullivanspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/big-rise-forecast-in-output-capacity-keyserling-at-health-hearing.html | BIG RISE FORECAST IN OUTPUT CAPACITY; Keyserling at Health Hearing Sees 100 Billion Gain by 1962 -- Opposes Auto Expansion | True | By Bess Furmanspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/dinner-given-chase-veterans.html | Dinner Given Chase Veterans | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/garden-show-set-to-aid-lighthouse-association-for-blind-to-gain.html | GARDEN SHOW SET TO AID LIGHTHOUSE; Association for Blind to Gain From Horticultural Society Exhibition on Nov. 6-8 | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/net-is-unchanged-for-meredith-co-publishers-revenue-is-147-higher.html | NET IS UNCHANGED FOR MEREDITH CO.; Publisher's Revenue Is 14.7% Higher but Year's Earnings Remain at $4.55 a Share | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/pabst-issues-statement.html | Pabst Issues Statement | True | | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/michael-j-daly.html | MICHAEL J. DALY | True | Special to NL'W YOZ_ 3'Js. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/peter-a-walker.html | PETER A. WALKER | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/joseph-a-burke.html | JOSEPH A. BURKE | True | Special to Tc Nzw YLX TZc.S. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/pipeline-rates-discussed-fpc-head-says-that-overall-return-basis-html | PIPELINE RATES DISCUSSED; F.P.C. Head Says That Over-All Return Basis Still Is in Force | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/dr-george-bartlett.html | DR. GEORGE BARTLETT | True | SDeclal to N,av., YoP-T-a.[. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/body-of-policeman-is-found-in-subway.html | BODY OF POLICEMAN IS FOUND IN SUBWAY | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/irving-j-kaplan.html | IRVING J. KAPLAN | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/cuban-rivals-call-off-duel.html | Cuban Rivals Call Off Duel | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/leading-designers-show-fall-styles-de-pinna-collection-includes.html | LEADING DESIGNERS SHOW FALL STYLES; De Pinna Collection Includes Offerings of French, Italian and American Couturiers | True | By Dorothy O'Neill | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-s-mexico-to-try-again-for-air-pact.html | U. S, MEXICO TO TRY AGAIN FOR AIR PACT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/53-capital-budget-omits-2d-ave-line-478920523-total-proposed-by.html | 53 CAPITAL BUDGET OMITS 2D AVE. LINE; $478,920,523 Total Proposed by City Planning Body, With $105,745,000 for Transit STUDY OF SUBJECT ASKED Cost of Modernizing the Entire Transportation System Is Put at $1,500,000,000 | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/net-ordinary-income-of-lehman-corp-up.html | NET ORDINARY INCOME OF LEHMAN CORP. UP | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/dr-louis-wright-noted-physiian-6t-president-of-medical-board.html | DR. LOUIS WRIGHT, NOTED PHYSI(IAN.; 6t President of Medical Board, Surgery Director at Harlem Hospital Dies in Home | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/new-tv-plan-held-threat-to-n-c-a-a-notre-dame-athletic-director.html | NEW TV PLAN HELD THREAT TO N. C. A. A.; Notre Dame Athletic Director Says 'Share Wealth' Policy May 'Kill' Association | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/diana-ellison-betrothed-i-gisell-institute-teaoer-iengaged1-j-to.html | DIANA ELLISON BETROTHED; i Gisell Institute T--eaoer IEngaged1 J to Dean John LIrlpart J | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/buyers-strike-cuts-brazil-prices.html | Buyers' Strike Cuts Brazil Prices | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/rise-seen-in-egg-prices-agriculture-department-says-cost-of.html | RISE SEEN IN EGG PRICES; Agriculture Department Says Cost of Chickens Will Be Less | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/excerpts-from-address-by-senator-taft-at-shenandoah-iowa-harvest.html | Excerpts From Address by Senator Taft at Shenandoah, Iowa, Harvest Jubilee | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/truman-talks-in-iowa-and-missouri-assailing-g-o-p-on-agriculture.html | Truman Talks in Iowa and Missouri Assailing G. O. P. on Agriculture and Education; President Says Eisenhower Helped Block School Aid | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mass-for-samuel-f-mellor-jr.html | Mass for Samuel F. Mellor Jr. | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/gross-calls-graft-vital-in-his-trade-couldnt-have-made-book-24.html | GROSS CALLS GRAFT VITAL IN HIS TRADE; Couldn't Have Made Book 24 Hours Without Police Aid, He Swears at Trial of 30 | True | | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/newsprint-from-sugar-cane-waste.html | Newsprint From Sugar Cane Waste | | J. VENTURA SUREDA | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/miriam-rita-burgund-is-prospective-bride.html | MIRIAM RITA BURGUND IS PROSPECTIVE BRIDE | True | Special to Trrz Nuw YoP TrMr. s. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/kremlin-plans.html | KREMLIN PLANS | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/the-large-registration.html | THE LARGE REGISTRATION | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/truman-sees-theft-of-farm-policies-in-iowa-he-accuses-general-of.html | TRUMAN SEES THEFT OF FARM POLICIES; In Iowa He Accuses General of 'Baldest Attempt to Steal' Democratic Party Record TRUMAN SEES THEFT OF FARM POLICIES | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/truman-will-speak-at-rally-in-yonkers.html | TRUMAN WILL SPEAK AT RALLY IN YONKERS | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/gasoline-stocks-show-dip-in-week-but-light-fuel-oils-hit-new-top.html | GASOLINE STOCKS SHOW DIP IN WEEK; But Light Fuel Oils Hit New Top With Heavy Grade Also Up From Week and Year Ago | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/pabst-was-aided-by-justice-agency-brewers-allowed-to-destroy-dirty.html | PABST WAS AIDED BY JUSTICE AGENCY; Brewers Allowed to Destroy Dirty Grits That Food and Drug Unit Tried to Seize | True | By Luther A. Hustonspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/teenagers-to-study-their-cost-in-family.html | TEEN-AGERS TO STUDY THEIR COST IN FAMILY | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/haile-selassie-maps-projects.html | Haile Selassie Maps Projects | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/u-s-to-sell-stock-in-president-lines.html | U. S. TO SELL STOCK IN PRESIDENT LINES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/us-diplomat-sees-oatis-reports-his-health-good.html | U.S. Diplomat Sees Oatis; Reports His Health Good | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/increase-in-usage-of-titanium-urged-army-taking-90-of-output-wants.html | INCREASE IN USAGE OF TITANIUM URGED; Army, Taking 90% of Output, Wants More but Sees Prices Kept High by Low Demand BIG CONSUMER POTENTIAL ' Cinderella of Metals' Is Light, Strong, Resists Corrosion, Arsenal Symposium Told INCREASE IN USAGE OF TITANIUM URGED | True | By Thomas E. Mullaneyspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/nixon-says-reds-want-stevenson-on-the-other-hand-they-hate-and-fear.html | NIXON SAYS REDS WANT STEVENSON; On the Other Hand, They Hate and Fear Eisenhower, He Declares in Ohio Tour | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/teachers-union-gets-charter-from-c-i-o.html | TEACHERS UNION GETS CHARTER FROM C. I. O. | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/douglas-assails-taft-says-political-motherinlaw-of-eisenhower-tries.html | DOUGLAS ASSAILS TAFT; Says 'Political Mother-in-Law' of Eisenhower Tries to Run Show | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/rangers-six-opens-in-detroit-tonight-new-yorkers-call-on-worsley-to.html | RANGERS SIX OPENS IN DETROIT TONIGHT; New Yorkers Call on Worsley to Replace Injured Rayner -- Hawks at Montreal | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/bronx-housing-in-new-ownership.html | BRONX HOUSING IN NEW OWNERSHIP | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/battlefield-entered-in-special.html | Battlefield Entered in Special | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/responsibility-for-deficit-truman-administrations-connection-with.html | Responsibility for Deficit; Truman Administration's Connection With Inflation Evaluated | | EUGENE V. ROSTOW | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mrs-conways-84-leads-has-9stroke-edge-at-halfway-mark-in-womens.html | MRS. CONWAY'S 84 LEADS; Has 9-Stroke Edge at Halfway Mark in Women's Tourney | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/g-o-p-says-truman-now-is-candidate.html | G. O. P. SAYS TRUMAN NOW IS CANDIDATE | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mrs-lyli-c-wilson.html | MRS. LYLI= C. WILSON | True | Special to Taz Nzw YOP. K TrMz.S. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/bonn-ratification-of-israel-fund-seen.html | BONN RATIFICATION OF ISRAEL FUND SEEN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/aul-illman-dies-realty-executive-lice-presdent-sice-1943-of-pease.html | AUL ILLMAN DIES; REALTY EXECUTIVE; Lice Pres-dent Si--ce 1943 of Pease & Elliman Was Noted as Authority on Appraisals | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/ingres-works-arrive-for-exhibit-in-u-s.html | INGRES WORKS ARRIVE FOR EXHIBIT IN U. S. | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/78-killed-200-hurt-in-3train-wreck-in-london-suburb-two-expresses.html | 78 KILLED, 200 HURT IN 3-TRAIN WRECK IN LONDON SUBURB; Two Expresses Hit Commuter Local Standing in Harrow and Wealdstone Station AMERICAN IS AMONG DEAD U. S. Air Force Medical Team Aids in Rescue Work and Caring for the Injured 78 DIE IN ENGLAND IN 3-TRAIN WRECK | True | By Raymond Daniellspecial to the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/truman-and-taft-call-the-signals-they-speak-on-football-field-in.html | TRUMAN AND TAFT CALL THE SIGNALS; They Speak on Football Field in Iowa -- Crowds Are Warm to Both in Farm Belt Tilt | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/registration-muddle-fails-to-stem-rush-registering-heavy-in-spite.html | Registration Muddle Fails to Stem Rush; REGISTERING HEAVY IN SPITE OF MUDDLE | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/15-table-settings-shown-in-exhibit-each-is-dedicated-to-a-festive.html | 15 TABLE SETTINGS SHOWN IN EXHIBIT; Each Is Dedicated to a Festive Occasion -- Some Ideas Can Be Copied Inexpensively | True | By Betty Pepis | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mrs-fm-harris-89-had-aided-th_____e-blind.html | MRS. F.M. HARRIS, 89, 'HAD AIDED TH_____E BLIND | True | Soedal to Tax lqzw Yoax Tlr.s. [ | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/everest-leader-resigns-shipton-says-british-backers-disagreed-on.html | EVEREST LEADER RESIGNS; Shipton Says British Backers Disagreed on 1953 Climb | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/succeeds-to-presidency-of-francisco-sugar-co.html | Succeeds to Presidency Of Francisco Sugar Co. | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/arthur-edwin-post.html | ARTHUR EDWIN POST | True | SpedM to TR NL'w N0 . | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/abraham-a-sahadi-food-importer-83.html | ABRAHAM A. SAHADI, FOOD IMPORTER, 83 | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/3-holdups-net-3673-in-bronx-and-uptown.html | 3 HOLD-UPS NET $3,673 IN BRONX AND UPTOWN | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/jeannette-frolli-qag-to-ay-stanford-hospital-nurse-to-be-late-fall.html | JEANNETTE FROLLI QAG TO AY; Stanford Hospital Nurse to Be Late Fall Bride on Coast of William John Bradford Jr. | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/in-search-of-a-majority.html | IN SEARCH OF A MAJORITY | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/r-o-ks-morale-is-high.html | R. O. K.'s Morale Is High | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/iran-bids-britain-pay-before-talks-mossadegh-would-negotiate-with.html | IRAN BIDS BRITAIN PAY BEFORE TALKS; Mossadegh Would Negotiate With Mission in Oil Dispute if Big Sum Is Advanced | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/rail-certificates-sold-st-louis-brownsville-mexico-raises-2450000.html | RAIL CERTIFICATES SOLD; St. Louis, Brownsville & Mexico Raises $2,450,000 | True | | 1980-08-25 | RE0000065245 | B00000379048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/dodgers-expected-to-strengthen-pitching-staff-with-trades-and-new.html | Dodgers Expected to Strengthen Pitching Staff With Trades and New Talent; DRESSEN PLANNING TO SHIFT PLAYERS But No Drastic Action Looms as Dodgers Seek Means to Bolster Mound Corps STENGEL AWAITING PACT Confers With Weiss on Yank Plans -- Player-Coach Offer Seen Likely for Mize | True | By John Drebinger | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/1011123-penalty-on-o-p-s-violation-total-levied-against-barium.html | $1,011,123 PENALTY ON O. P. S. VIOLATION; Total Levied Against Barium Steel Co. and 2 Subsidiaries Heaviest Exacted to Date $1,011,123 PENALTY FOR O.P.S. VIOLATION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/mrs-arthur-ryle.html | MRS. ARTHUR RYLE | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/eisenhower-calls-korea-peace-talk-red-trap-for-u-n-in-san-francisco.html | EISENHOWER CALLS KOREA PEACE TALK RED TRAP FOR U. N.; In San Francisco He Declares Enemy Has Been Made Half Again as Strong by Ruse DECRIES TRUMAN CHARGES Quotes President as Asserting in 1948, 'I Like Uncle Joe, Joe Is a Decent Fellow' U. N. IN RED TRAP, EISENHOWER SAYS | True | By W. H. LawrenceSpecial to The New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/soviet-chief-cites-siberian-war-role-saburov-tells-party-congress.html | SOVIET CHIEF CITES SIBERIAN WAR ROLE; Saburov Tells Party Congress Dispersal of Vital Centers Would Balk Foe in Air | True | | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-09 | 1952-10-09 | https://www.nytimes.com/1952/10/09/archives/lewis-seeks-more-for-welfare-fund-assures-miners-in-convention-of.html | LEWIS SEEKS MORE FOR WELFARE FUND; Assures Miners in Convention of Larger Royalty Later -- 7 Senators Blacklisted | True | By A. H. RaskinSpecial To The New York Times. | 1980-08-25 | RE0000065245 | B00000379048 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/fifteen-ike-girls-dressed-to-or-for-the-kill-proclaim-political.html | Fifteen Ike Girls, Dressed to (or for the) Kill, Proclaim Political Loyalty From Head to Toe | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/contract-awarded-for-3d-tunnel-tube.html | CONTRACT AWARDED FOR 3D TUNNEL TUBE | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/p-p-r-advocated.html | P. P. R. Advocated | True | JOHN R. BROOK, | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/ship-deal-tanker-returned-to-u-s-judge-rules-meacham-involved-in-2.html | SHIP DEAL TANKER RETURNED TO U. S.; Judge Rules Meacham, Involved in 2 Inquiries, Was Shifted Illegally to Chinese Aliens | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/1633-double-at-salem-grandma-josie-hoopset-score-for-payoff-at.html | $1,633 DOUBLE AT SALEM; Grandma Josie, Hoopset Score for Pay-Off at Rockingham | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/patrolmans-death-accident.html | Patrolman's Death 'Accident' | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/lewis-bids-labor-boycott-taft-law-miners-chief-at-convention-renews.html | LEWIS BIDS LABOR BOYCOTT TAFT LAW; Miners Chief, at Convention, Renews His Old Strategy to Nullify the Statute | True | By A. H. RaskinSpecial To The New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/amnesty-to-prevent-deportations-urged.html | AMNESTY TO PREVENT DEPORTATIONS URGED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mantle-at-school-game-reaches-oklahoma-in-time-to-see-halfback.html | MANTLE AT SCHOOL GAME; Reaches Oklahoma in Time to See Halfback Brothers Star | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/hill-diesel-corp-sold-providence-r-i-syndicate-buys-control-of.html | HILL DIESEL CORP. SOLD; Providence, R. I., Syndicate Buys Control of Lansing Concern | True | | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/sir-arthur-peel-91-british-exdiplomat.html | SIR ARTHUR PEEL, 91, BRITISH EX-DIPLOMAT | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/eisenhower-praises-erikson.html | Eisenhower Praises Erikson | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/new-bond-planned-by-port-authority-consolidated-lien-to-be-used-as.html | NEW BOND PLANNED BY PORT AUTHORITY; Consolidated Lien to Be Used as Basis for New Program to Cost a Half Billion | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/manhattanville-dedication-set.html | Manhattanville Dedication Set | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/d-j-okeefe.html | D. J. O'KEEFE | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-morris-neinken.html | MRS. MORRIS NEINKEN | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/scholastic-press-meeting-today.html | Scholastic Press Meeting Today | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/rubber-pay-rise-backed-board-agrees-to-10c-increase-for-59000-in.html | RUBBER PAY RISE BACKED; Board Agrees to 10c Increase for 59,000 in Two Concerns | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/orders-piling-up-in-hardware-show-registrations-of-5day-event-now.html | ORDERS PILING UP IN HARDWARE SHOW; Registrations of 5-Day Event Now Top Those of Entire Exhibit Last Year | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/control-of-crime-urged-on-congress-prison-association-deplores.html | CONTROL OF CRIME URGED ON CONGRESS; Prison Association Deplores Public Apathy on Dealing With Threat to Society | True | By Lucy Freemanspecial to The New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/marguerite-bauer-betrothed.html | Marguerite Bauer Betrothed | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/joseph-j-walters.html | JOSEPH J. WALTERS | True | Special to Lw YoP- 'L-4. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/provoo-trial-opens-oct-27.html | Provoo Trial Opens Oct. 27 | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/grgich-49er-guard-out-rupture-tear-of-leg-ligaments-to-sideline-him.html | GRGICH, 49ER GUARD, OUT; Rupture, Tear of Leg Ligaments to Sideline Him for Year | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/named-vice-president-of-rayhirsch-agency.html | Named Vice President Of Ray-Hirsch Agency | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/44205540-september-bonds.html | $44,205,540 September Bonds | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/federal-attorney-cites-big-law-fees-doyle-of-illinois-tells-house.html | FEDERAL ATTORNEY CITES BIG LAW FEES; Doyle of Illinois Tells House Group Side Earnings Nearly Doubled Salary as Official | True | By Luther A. Hustonspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/louis-mercorelli-fire-inspector-57.html | LOUIS MERCORELLI,' - FIRE. INSPECTOR, 57 | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/shipments-off-4-12-for-synthetic-yarns.html | SHIPMENTS OFF 4 1/2% FOR SYNTHETIC YARNS | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/george-t-hynes.html | GEORGE T. HYNES | True | Special to Th'l: N YO:, TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/brown-to-box-araujo-lightweights-in-l0round-battle-in-st-nicks-ring.html | BROWN TO BOX ARAUJO; Lightweights in l0-Round Battle in St. Nicks Ring Tonight | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/u-s-envoy-to-lisbon-returns.html | U. S. Envoy to Lisbon Returns | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/french-abbe-dismissed-as-museum-head-by-cairo.html | French Abbe Dismissed As Museum Head by Cairo | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/winne-case-is-pressed-jersey-hires-private-law-firm-to-appeal.html | WINNE CASE IS PRESSED; Jersey Hires Private Law Firm to Appeal Indictment Ruling | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/browders-freed-on-bail-communist-exchief-and-wife-get-out-of-jail.html | BROWDERS FREED ON BAIL; Communist Ex-Chief and Wife Get Out of Jail After 9 Days | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/cocktail-table-in-new-design.html | Cocktail Table in New Design | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dried-prunes-curb-lifted.html | Dried Prunes Curb Lifted | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-lee-tracy.html | MRS. LEE TRACY | True | Special to Tuv_ NW YOm Mr. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/pacific-nations-open-port-talks.html | Pacific Nations Open Port Talks | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/israel-will-free-arabs-bank-funds-plans-to-return-14000000-to.html | ISRAEL WILL FREE ARABS' BANK FUNDS; Plans to Return $14,000,000 to $15,000,000 to Refugees From Palestinian War ISRAEL WILL FREE ARABS' BANK FUNDS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/city-to-pay-more-for-electricity-cost-increased-by-1900000-a-year.html | CITY TO PAY MORE FOR ELECTRICITY; Cost Increased by $1,900,000 a Year, Still Far Under the Rise Permitted Under Law | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/text-of-eisenhowers-address-in-los-angeles-on-nations-economic.html | Text of Eisenhower's Address in Los Angeles on Nation's Economic Future | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/monthoffman.html | Mont--Hoffman | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/50000-cash-stolen-from-plane-to-peru.html | $50,000 CASH STOLEN FROM PLANE TO PERU | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/iswas-neck-victor-in-bethesda-purse-rocky-heights-is-second-and.html | ISWAS NECK VICTOR IN BETHESDA PURSE; Rocky Heights Is Second and Penocc Third in a Blanket Finish at Laurel Track | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/city-firetraps.html | CITY FIRETRAPS | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/new-dress-designs-stress-slim-skirts.html | NEW DRESS DESIGNS STRESS SLIM SKIRTS | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/b29-fell-in-crash-with-jet.html | B-29 Fell in Crash With Jet | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/secretary-kimball-sees-pope.html | Secretary Kimball Sees Pope | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/marthur-on-ballot-g-o-p-handicap-seen.html | M'ARTHUR ON BALLOT; G. O. P. HANDICAP SEEN | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/hockey-lions-pick-skinner.html | Hockey Lions Pick Skinner | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/markets-will-observe-monday-as-a-holiday.html | Markets Will Observe Monday as a Holiday | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/lew-c-lunsford.html | LEW C. LUNSFORD | True | Special to Ten N'v Yol, TrMF-S. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/messenhanser.html | Messen--Hanser | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/huge-power-plant-pushed-for-a-e-c-100000000-unit-financed-mainly-in.html | HUGE POWER PLANT PUSHED FOR A. E. C; $100,000,000 Unit Financed Mainly in Insurance Field to Be Ready by Jan. 1 | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/501-of-16790-trains-late-l-i-r-r-monthly-report-notes-derailment.html | 501 OF 16,790 TRAINS LATE; L. I. R. R. Monthly Report Notes Derailment, Grade Accident | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/hopkins-endowment-up-university-reports-29-million-increase-in.html | HOPKINS ENDOWMENT UP; University Reports 2.9 Million Increase in Fiscal Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/montreal-to-sell-5170000-in-bonds-bids-to-be-received-on-oct-21-on.html | MONTREAL TO SELL $5,170,000 IN BONDS; Bids to Be Received on Oct. 21 on Local Improvement Issue -- Other Offerings Listed | True | | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/5-baseball-stars-leave-part-of-lopats-touring-team-starts-flight-to.html | 5 BASEBALL STARS LEAVE; Part of Lopat's Touring Team Starts Flight to Honolulu | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/four-days-registration-in-city.html | Four Days' Registration in City | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/debate-on-fiveyear-plan-ends.html | Debate on Five-Year Plan Ends | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/saudi-arabian-raid-reported.html | Saudi Arabian Raid Reported | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/charlier-in-finch-college-post.html | Charlier in Finch College Post | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/issues-in-campaign-weighed-two-major-problems-considered-best-met.html | Issues in Campaign Weighed; Two Major Problems Considered Best Met by Election of Eisenhower | True | WINTHROP H. KELLOGG, | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/australian-wool-rises-seasonal-price-record-is-set-at-market-in.html | AUSTRALIAN WOOL RISES; Seasonal Price Record Is Set at Market in Geelong | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/elected-vice-president-of-chase-national-bank.html | Elected Vice President Of Chase National Bank | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/botany-mills-chairman-resigns.html | Botany Mills Chairman Resigns | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dance-of-fallon-legion-post.html | Dance of Fallon Legion Post | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/television-cuts-american-places-in-boxing-ratings-n-b-a-holds.html | Television Cuts American Places In Boxing Ratings, N. B. A. Holds; Bulletin Listing Quarterly Rankings Points to 4 Foreign Champions in 8 Classes, Deplores End of Small U. S. Clubs | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bank-statements.html | BANK STATEMENTS | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/canucks-acquire-3-players.html | Canucks Acquire 3 Players | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/elizabeth-s-coates-wed-bride-of-john-e-laughlin-at-a-ceremony-in.html | ELIZABETH S. COATES WED; Bride of John E. Laughlin at a Ceremony in Lady Chapel | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/texts-of-president-trumans-speeches-at-cleveland-and-buffalo-on-his.html | Texts of President Truman's Speeches at Cleveland and Buffalo on His Way to New York | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/noma-may-sell-ansonia-unit.html | Noma May Sell Ansonia Unit | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bonn-unifies-weather-services.html | Bonn Unifies Weather Services | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/african-plant-of-aluminium-ltd-shipping-first-cargo-of-bauxite.html | African Plant of Aluminium, Ltd., Shipping First Cargo of Bauxite; Facility on Kassa Island Off French Guinea Coast to Deliver 50,000 Tons in Rest of '52 and 300,000 in '53 | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/new-freighter-due-today-mexico-maru-japanese-vessel-will-dock-in.html | NEW FREIGHTER DUE TODAY; Mexico Maru, Japanese Vessel, Will Dock in Brooklyn | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/400000-provided-for-more-policing-estimate-board-authorizes-200.html | $400,000 PROVIDED FOR MORE POLICING; Estimate Board Authorizes 200 Civilians to Replace Men Shifted to Street Patrol | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/democrats-called-spineless-by-nixon-senator-says-in-pennsylvania.html | DEMOCRATS CALLED SPINELESS BY NIXON; Senator Says in Pennsylvania They Have Shown No 'Backbone' in Dealings With Moscow | True | By William G. Weartspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/to-study-auto-designs-abroad.html | To Study Auto Designs Abroad | True | | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/u-s-sixth-fleet-leaves-lisbon.html | U. S. Sixth Fleet Leaves Lisbon | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mcafee-listed-for-auto-race.html | McAfee Listed for Auto Race | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/taft-warns-g-o-p-on-truman-attack-ohioan-says-president-has-appeal.html | TAFT WARNS G. O. P. ON TRUMAN ATTACK; Ohioan Says President Has Appeal for Persons Who Know Nothing of Politics | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/esso-starts-big-terminal.html | Esso Starts Big Terminal | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/tokyo-credit-seen-high-debt-settlement-held-spur-to-trade.html | TOKYO CREDIT SEEN HIGH; Debt Settlement Held Spur to Trade Competition | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/stevensons-working-with-congress-seen.html | STEVENSON'S WORKING WITH CONGRESS SEEN | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/assignment-plan-to-aid-guard-fails-association-drops-new-yorks.html | ASSIGNMENT PLAN TO AID GUARD FAILS; Association Drops New York's Proposal, 501-219, to Place Ex-Selectees in Militia | True | By Harold B. Hintonspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/russian-production-rises.html | Russian Production Rises | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/railroad-plans-1800for1-split-to-raise-capitalization-from-5000-to.html | Railroad Plans 1,800-for-1 Split to Raise Capitalization From $5,000 to $3,600,000 | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/schary-lauds-italian-films.html | Schary Lauds Italian Films | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/the-u-s-o-fund.html | THE U. S. O. FUND | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/kotov-stahlberg-draw-in-31-moves-russian-master-adds-12-point-to.html | KOTOV, STAHLBERG DRAW IN 31 MOVES; Russian Master Adds 1/2 Point to Lead in 15th Round Zonal Chess Match | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dutch-envoy-honored-hofstra-college-confers-degree-on-dr-j-h-van.html | DUTCH ENVOY HONORED; Hofstra College Confers Degree on Dr. J. H. van Roijen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dr-mabel-r-fernald.html | DR. MABEL R. FERNALD | True | Special to THE .%ÍE%V YOFJg TI:4ZS. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/sawyer-asks-care-in-ship-subsidies-u-s-aims-at-a-vigorous-and.html | SAWYER ASKS CARE IN SHIP SUBSIDIES; U. S. Aims at a Vigorous and Dole-Free Merchant Marine, He Says in Coast Speech | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/blood-donations-gain-1184-pints-in-day-mark-high-for-red-cross.html | BLOOD DONATIONS GAIN; 1,184 Pints in Day Mark High for Red Cross Since Sept. 18 | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/miss-jocelyn-lake-to-be-wed-nov-29-alumna-of-bolton-country-day.html | MISS JOCELYN LAKE TO BE WED NOV. 29; Alumna of Bolton Country Day School Betrothed to Donald Bell Thrush, Ex-Captain | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/rev-e-l-huntdes-foe-of-bigotry-92-presbyterian-minister-set-up.html | REV. E. L. HUNTD!ES; FOE OF BIGOTRY, 92; Presbyterian Minister Set Up America's Good Will Union to Further Fellowship | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/british-train-toll-rises-to-98-dead-u-s-woman-is-killed-many-bodies.html | BRITISH TRAIN TOLL RISES TO 98 DEAD; U. S. Woman Is Killed -- Many Bodies Are Believed to Be Still in the Wreckage | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/board-support-taylor-state-body-accepted-audit-of-title-bout-under.html | BOARD SUPPORT TAYLOR; State Body Accepted Audit of Title Bout, Under Tax Fire | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/inadequate-roads-seen-in-all-states-tallamy-says-new-york-needs.html | INADEQUATE ROADS SEEN IN ALL STATES; Tallamy Says New York Needs $3,750,000,000 Over 20-Year Period for Its Highways ADDRESSES TRUCK GROUP Asserts Public Is Paying for Good Facilities Without Getting the Benefits | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/accountant-backs-lias-testifies-that-gambler-never-falsified-tax.html | ACCOUNTANT BACKS LIAS; Testifies That Gambler Never 'Falsified' Tax Returns | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/rubber-to-be-topic-of-2day-seminar-200-manufacturers-will-study.html | RUBBER TO BE TOPIC OF 2-DAY SEMINAR; 200 Manufacturers Will Study Inspection Methods in Drive on 'Off-Quality' Imports | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/harvester-plant-in-pact-c-i-o-ending-chicago-walkout-eight-other.html | HARVESTER PLANT IN PACT; C. I. O. Ending Chicago Walkout -- Eight Other Strikes Go On | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/sailing-with-g-i-scholarship.html | Sailing With G. I. Scholarship. | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/kingvans.html | King--Evans | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/gross-screams-theyre-all-guilty-asserts-innocent-police-dont-quit.html | Gross Screams 'They're All Guilty'; Asserts Innocent Police Don't Quit; BRIBERY A SYSTEM, SAYS ANGRY GROSS | True | By Ira Henry Freeman | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/artificial-heart-valve-restores-doomed-patient-to-good-health-heart.html | Artificial Heart Valve Restores Doomed Patient to Good Health; HEART IS RESTORED BY PLASTIC VALVE | True | By William L. Laurence | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/paris-raids-are-said-to-reveal-red-plot.html | PARIS RAIDS ARE SAID TO REVEAL RED PLOT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/henry-geib-aided-shippilq6-lllqes-65-retired-official-for-national.html | HENRY GEIB, AIDED 'SHIPPIlq6 LllqES, 65; Retired Official for National Authority Is Dead--Directed' Handling of War Supplies | True | Special to'm: N-W Yo,c Tr-, | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/single-wing-for-kingsmen.html | Single Wing for Kingsmen | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/commodity-index-off-prices-dip-to-2877-wednesday-from-2881-on.html | COMMODITY INDEX OFF; Prices Dip to 287.7 Wednesday From 288.1 on Tuesday | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-cudone-triumphs-gets-73-for-4stroke-victory-on-new-jersey-links.html | MRS. CUDONE TRIUMPHS; Gets 73 for 4-Stroke Victory on New Jersey Links | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/defense-contracts.html | DEFENSE CONTRACTS | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dip-in-sales-here-is-laid-to-3-tax-hoving-says-income-is-off-9.html | DIP IN SALES HERE IS LAID TO 3% TAX; Hoving Says Income Is Off 9% -- Assails City Government, Calls Leadership 'Bankrupt' | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/shipping-news-and-notes-tramp-shippers-ask-government-to-give-more.html | Shipping News and Notes; Tramp Shippers Ask Government to Give More Consideration to Their Needs | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/medina-wont-hear-pricefixing-charge.html | MEDINA WON'T HEAR PRICE-FIXING CHARGE | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/g-o-p-truth-team-hits-truman-in-his-home-county-on-techniques.html | G. O. P. 'Truth Team' Hits Truman In His Home County On Techniques | True | | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/exchange-ponders-spurs-to-trading-survey-is-made-to-reorganize-ways.html | EXCHANGE PONDERS SPURS TO TRADING; Survey Is Made to Reorganize Ways of Doing Business and Broadening Appeal EXCHANGE PONDERS SPURS TO TRADING | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/lichardus-keeps-new-jersey-p-g-a-title-lead-by-stroke-baltusrol.html | Lichardus Keeps New Jersey P. G. A. Title Lead by Stroke; BALTUSROL ENTRY POSTS 71 FOR 139 Lichardus Remains in First Place at Halfway Mark in New Jersey Pro Golf LAPOLA SECOND WITH 140 O'Connor Trails Him by Shot -- Thomas Fourth at Forsgate on 142 -- Three at 145 | True | By Maureen Orcuttspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-charles-h-meyer.html | MRS. CHARLES H. MEYER | True | Special to T: .N,cw YO.I.C TI:.tr.s | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/son-born-to-the-thomas-dillons.html | Son Born to the Thomas Dillons | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/red-congress-hails-north-korean-vow-great-hall-of-kremlin-echoes-to.html | RED CONGRESS HAILS NORTH KOREAN VOW; Great Hall of Kremlin Echoes to Cheers as Pledge Is Made to Drive Out Americans | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/u-s-aide-is-in-burma-on-tour.html | U. S. Aide is in Burma on Tour | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/republican-hopes-up-in-rhode-island-party-chiefs-stress-increased.html | REPUBLICAN HOPES UP IN RHODE ISLAND; Party Chiefs Stress Increased Registration -- Truman and Candidates to Speak | True | By John H. Fentonspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/irans-foreign-minister-quits.html | Iran's Foreign Minister Quits | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/puget-sound-light-gets-merger-bid-but-mclaughlin-holds-move-of.html | PUGET SOUND LIGHT GETS MERGER BID; But McLaughlin Holds Move of Washington Power Lacks 'Merit' and Is 'Hazardous' | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/birth-control-pills-reported-a-success.html | BIRTH CONTROL PILLS REPORTED A SUCCESS | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/clifford-w-ludlow.html | CLIFFORD W. LUDLOW | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bouquet-from-a-sergeant.html | Bouquet From a Sergeant | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/ismay-visits-portugal.html | Ismay Visits Portugal | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bicycle-rate-rise-denied-tariff-commission-sees-no-need-for.html | BICYCLE RATE RISE DENIED; Tariff Commission Sees No Need for Additional Protection | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-michael-f-dee.html | MRS. MICHAEL F. DEE | True | Special to Tm NW Yoluc Tnzs. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/barbara-s-barry-becomes-engaged-washington-girl-smith-alumna-to-bc.html | BARBARA S. BARRY BECOMES ENGAGED; Washington Girl, Smith Alumna, to Be Bride of Charles B. Straut Jr., Princeton '47 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/new-high-reached-in-business-loans-banks-here-mark-peak-level-of.html | NEW HIGH REACHED IN BUSINESS LOANS; Banks Here Mark Peak Level of $7,986,000,000, a Rise of $54,000,000 in Week ADVANCE HELD SEASONAL Food Tobacco, Commodities and Petro-Chemical Trades Lead Among Borrowers | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-r-b-miller-has-daughter.html | Mrs. R. B. Miller Has Daughter | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/chief-pakistan-party-to-discuss-kashmir.html | CHIEF PAKISTAN PARTY TO DISCUSS KASHMIR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/16-korea-prisoners-injured.html | 16 Korea Prisoners Injured | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/atomic-hail-falls-in-adelaide.html | Atomic Hail Falls in Adelaide | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-leroy-haurlen.html | MRS. LEROY HAURLEN | True | Special to Tin: Ns' YORK 'dr.s. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/randolph-hokanson-gives-piano-recital.html | RANDOLPH HOKANSON GIVES PIANO RECITAL | True | J. B. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/c-c-n-y-names-cocaptains.html | C. C. N. Y. Names Co-captains | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/precipitate-and-movie-win-jamaica-races-under-boland-king-ranch.html | Precipitate and Movie Win Jamaica Races Under Boland; KING RANCH FILLY OUTRUNS HOOTSIE Paying $17.70, Precipitate Leads Home Choice by Neck in Jamaica Stretch Duel MOVIE IS FIRST AT $14.90 Bernadotte 2-Year-Old Beats Favored Pride of Judea in Another 6-Furlong Dash | True | By Joseph C. Nichols | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/george-g-knecht.html | GEORGE G. KNECHT | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/trumans-absence-opposed.html | Truman's Absence Opposed | True | ROBERT RHEINSTEIN, | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/footman-slays-two-on-estate-in-britain.html | FOOTMAN SLAYS TWO ON ESTATE IN BRITAIN | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/c-i-o-head-to-back-stevenson.html | C. I. O. Head to Back Stevenson | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/report-to-the-u-n.html | REPORT TO THE U. N. | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/quick-shift-to-diesels-set-historic-mark-in-transport-faricy-tells.html | Quick Shift to Diesels Set Historic Mark In Transport, Faricy Tells Shipper Group | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/sparkman-twits-general-on-army-says-eisenhower-in-a-service-with.html | SPARKMAN TWITS GENERAL ON ARMY; Says Eisenhower, in a Service With 'Social Security,' Can't Understand on Prosperity | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/jenner-calls-it-smear.html | Jenner Calls It Smear | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/belgrade-asks-bulgars-recall.html | Belgrade Asks Bulgar's Recall | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/nearby-delivery-in-potatoes-gains-traders-await-crop-estimate-to.html | NEARBY DELIVERY IN POTATOES GAINS; Traders Await Crop Estimate to Disprove Shortage Report -- Other Commodities Mixed | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-conway-keeps-cup-shoot-89-for-173-in-betty-read-golf-tournament.html | MRS. CONWAY KEEPS CUP; Shoot 89 for 173 in Betty Read Golf Tournament | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/christy-tells-lundy-to-end-plants-smoke.html | CHRISTY TELLS LUNDY TO END PLANT'S SMOKE | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/truman-says-gop-backs-racial-bias-he-tells-buffalo-eisenhower-is.html | TRUMAN SAYS G.O.P. BACKS RACIAL BIAS; He Tells Buffalo Eisenhower Is for Immigration Provisions Against Europe's Minorities TRUMAN SAYS G.O.P. BACKS RACIAL BIAS | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/toughest-fighting-in-52-peak-shifts-hands-in-korean-battle.html | Toughest Fighting in '52; PEAK SHIFTS HANDS IN KOREAN BATTLE | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/us-maps-economic-talks-thorp-to-chat-informally-in-european.html | U.S. MAPS ECONOMIC TALKS; Thorp to Chat Informally in European Capitals | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/william-c-throne.html | WILLIAM C. THRONE | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/finance-association-names-new-president.html | Finance Association Names New President | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/public-blamed-for-war-librarian-of-congress-is-heard-at-boston.html | PUBLIC BLAMED FOR WAR; Librarian of Congress Is Heard at Boston Ceremonies | True | Special THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mail-clerks-reelect-klein.html | Mail Clerks Re-elect Klein | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/reds-get-rookie-catcher.html | Reds Get Rookie Catcher | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/taxation-institute-of-n-y-u.html | Taxation Institute of N. Y. U. | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/stocks-lose-most-of-rallying-power-wednesdays-upsurge-fails-to.html | STOCKS LOSE MOST OF RALLYING POWER; Wednesday's Upsurge Fails to Carry Over but Rails Help Maintain Strong Position VOLUME 1,090,000 SHARES With Trading in 1,086 Issues, 421 Advance, 366 Decline, and 299 Are Unchanged | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/sound-press-held-vital-to-americas-cabot-also-emphasizes-alert.html | SOUND PRESS HELD VITAL TO AMERICAS; Cabot Also Emphasizes Alert Public Opinion as Columbia Honors Latin News Men | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bus-rider-strikes-gold-he-extracts-1000-in-bars-from-seat-of-jersey.html | BUS RIDER STRIKES GOLD; He Extracts $1,000 in Bars From Seat of Jersey Vehicle | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/students-question-city-college-head-at-first-meeting-they-bombard.html | STUDENTS QUESTION CITY COLLEGE HEAD; At First Meeting They Bombard Dr. Gallagher With Queries From Microphones in Hall COMMUNISM MAJOR TOPIC Official Rejects 'Dogma of the Closed Mind' and Calls for Free Exchange of Ideas | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/losses-are-shown-in-cotton-futures-closing-prices-are-13-to-32.html | LOSSES ARE SHOWN IN COTTON FUTURES; Closing Prices Are 13 to 32 Points Lower After Some Liquidation and Hedging | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/obrien-is-witness-before-grand-jury.html | O'BRIEN IS WITNESS BEFORE GRAND JURY | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bank-of-england-report-circulation-up-slightly-in-the-week-ending.html | BANK OF ENGLAND REPORT; Circulation Up Slightly in the Week Ending Wednesday | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/raw-steel-output-sets-new-record-september-total-is-highest-yet-for.html | RAW STEEL OUTPUT SETS NEW RECORD; September Total Is Highest Yet for a 30-Day Month at 9,034,000 Net Tons RAW STEEL OUTPUT SETS NEW RECORD | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/secondary-reds-appeal-six-ask-supreme-court-to-void-baltimore.html | SECONDARY REDS APPEAL; Six Ask Supreme Court to Void Baltimore Convictions | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/wolfhorowitz.html | Wolf--Horowitz | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/15-safely-flee-gas-blast.html | 15 Safely Flee Gas Blast | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/ridgway-gets-unofficial-medal.html | Ridgway Gets Unofficial Medal | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/free-physicals-for-veterans.html | Free Physicals for Veterans | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bonds-and-shares-on-london-market-domestic-stocks-up-on-news.html | BONDS AND SHARES ON LONDON MARKET; Domestic Stocks Up on News Overtime, Piece Work Won't Be Banned | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/jersey-central-certificates.html | Jersey Central Certificates | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/texts-of-stevenson-talks-at-kansas-city-and-st-louis-on-prosperity.html | Texts of Stevenson Talks at Kansas City and St. Louis on Prosperity, Expanding Economy | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/wood-field-and-stream-black-ducks-in-maine-turn-wary-after-many.html | Wood, Field and Stream; Black Ducks in Maine Turn Wary After Many Fall to Early Shooters | True | By Raymond R. Camp | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/truman-hails-new-bibles-calls-revisions-incentives-to-daily-reading.html | TRUMAN HAILS NEW BIBLES; Calls Revisions Incentives to Daily Reading | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/protestant-council-opposes-bingo-here.html | PROTESTANT COUNCIL OPPOSES BINGO HERE | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/stevenson-taunts-rival-for-backing-mcarthy-dirksen-calls-him.html | STEVENSON TAUNTS RIVAL FOR BACKING M'CARTHY, DIRKSEN; Calls Him Bricker Republican in Ohio and a Vandenberg Republican in Michigan SEES A 'GREAT SURRENDER' Eisenhower Ridiculed Across Missouri -- Brighter Future Predicted by Governor STEVENSON TAUNTS RIVAL ON M'CARTHY | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/womens-rights-draft-set-for-un-session.html | WOMEN'S RIGHTS DRAFT SET FOR U.N. SESSION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bay-state-hospital-expanded.html | Bay State Hospital Expanded | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/wadsworth-is-nominated-as-new-envoy-to-prague.html | Wadsworth Is Nominated As New Envoy to Prague | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dewey-is-assailed-over-racial-issue-lynch-says-governors-talk-on.html | DEWEY IS ASSAILED OVER RACIAL ISSUE; Lynch Says Governor's Talk on Alabama Ballot Shows Low Estimate of Some Groups | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/walter-a-davis.html | WALTER A. DAVIS | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/young-matrons-and-recent-debutantes-aid-plans-for-infirmary-benefit.html | Young Matrons and Recent Debutantes Aid Plans for Infirmary Benefit Here Sunday | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/fisk-officials-speech-canceled.html | Fisk Official's Speech Canceled | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/n-y-u-team-drills-on-pass-defense-cadieux-impersonating-holy-cross.html | N. Y. U. TEAM DRILLS ON PASS DEFENSE; Cadieux, Impersonating Holy Cross' Maloy Hits Against Varsity Defenders | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/health-report-begun-presidents-group-expects-a-landmark-volume.html | HEALTH REPORT BEGUN; President's Group Expects a 'Landmark' Volume | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/rockefeller-unit-widens-mexico-aid-program-to-improve-poultry-and.html | ROCKEFELLER UNIT WIDENS MEXICO AID; Program to Improve Poultry and Livestock Production Added to Grain Work | True | By Sydney Grusonspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/a-crosstown-expressway-study-by-the-city-is-favored-now-to.html | A Crosstown Expressway; Study by the City Is Favored Now to Determine Possibilities | True | SAMUEL LEVY, | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/chair-dramatized-in-a-fashion-show-advances-in-design-depicted-at-a.html | CHAIR DRAMATIZED IN A 'FASHION SHOW'; Advances in Design Depicted at Astor Luncheon -- New Styles Demonstrated | True | | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/lebanese-premier-to-rule-by-decree-parliament-grants-dictatorial.html | LEBANESE PREMIER TO RULE BY DECREE; Parliament Grants Dictatorial Power to Cabinet to Impose Reform Legislation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/employes-buy-company-united-clay-mines-corp-sold-to-a-group-of.html | EMPLOYES BUY COMPANY; United Clay Mines Corp. Sold to a Group of Thirty | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/new-records-issued-columbia-produces-series-of-extended-play-disks.html | NEW RECORDS ISSUED; Columbia Produces Series of 'Extended Play' Disks | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/wool-seen-halting-synthetics-gains-industry-bureau-says-survey.html | WOOL SEEN HALTING SYNTHETICS GAINS; Industry Bureau Says Survey Shows Percentage Decline in Use of Blends | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/united-gas-issue-books-closed.html | United Gas Issue Books Closed | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/freight-loadings-show-drop-of-12-total-for-week-to-saturday-is-put.html | FREIGHT LOADINGS SHOW DROP OF 1.2%; Total for Week to Saturday Is Put at 851,866 Cars, a Decline of 10,195 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/proposed-paris-headquarters-for-unesco.html | Proposed Paris Headquarters for UNESCO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/store-opens-club-for-career-girls-milgrims-will-have-fitting-room.html | STORE OPENS CLUB FOR CAREER GIRLS; Milgrim's Will Have Fitting Room and Clothing Ready for Customer's Visits | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/humane-group-here-scored-on-dog-law.html | HUMANE GROUP HERE SCORED ON DOG LAW | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/city-fails-to-hold-registration-pace-although-enrollment-tops-44.html | CITY FAILS TO HOLD REGISTRATION PACE; Although Enrollment Tops '44 Mark, Parties Fear It Will Miss Hoped-For 4,000,000 CITY TRIES TO HOLD REGISTRATION PACE | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/boros-open-on-nov-2325-southern-pines-to-honor-u-s-golf-champion.html | BOROS OPEN ON NOV. 23-25; Southern Pines to Honor U. S. Golf Champion With Tourney | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/revenue-bond-sales-up-state-and-municipal-sales-in-september.html | REVENUE BOND SALES UP; State and Municipal Sales in September $428,082,157 | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/black-hawks-top-canadiens-3-to-2-gardners-second-goal-wins-hockey.html | BLACK HAWKS TOP CANADIENS, 3 TO 2; Gardner's Second Goal Wins Hockey Opener at Montreal Before 14,186 Fans | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/american-woman-killed.html | American Woman Killed | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/lawyers-debate-curb-on-treaties-proposed-amendment-to-limit.html | LAWYERS DEBATE CURB ON TREATIES; Proposed Amendment to Limit President's Powers Attacked and Defended at Hearing | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/els-marshall-in-front-sprinter-gains-fourth-straight-california.html | EL'S MARSHALL IN FRONT; Sprinter Gains Fourth Straight California Turf Victory | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/seixas-puts-out-golden-in-4-sets-mulloy-needs-5-chapters-to.html | SEIXAS PUTS OUT GOLDEN IN 4 SETS; Mulloy Needs 5 Chapters to Vanquish Ampon in Mexican Tennis Quarter-Finals | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/eisenhauer-annapolis-spelling-wins-poll-as-lineman-of-week.html | Eisenhauer (Annapolis Spelling Wins Poll as Lineman of Week | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/high-court-defers-school-bias-issue-possibility-of-decision-before.html | HIGH COURT DEFERS SCHOOL BIAS ISSUE; Possibility of Decision Before Election Ends as Arguments Are Put Off to Dec. 8 | True | By Lewis WoodSpecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/9-singers-slated-for-met-debuts-verdis-la-forza-will-open-season-on.html | 9 SINGERS SLATED FOR 'MET' DEBUTS; Verdi's 'La Forza' Will Open Season on Nov. 10 -- 'Rake's Progress' to Make a Bow | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/prof-f-a-spencer.html | PROF. F, A. SPENCER | True | Special to 3' ,v 'o Tz.-.ss. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-gregory-rosinoff.html | MRS. GREGORY ROSINOFF | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bank-clearings-jump-16-in-week-over-1951-period.html | Bank Clearings Jump 16% In Week Over 1951 Period | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/adrienne-kay-bayer-a-prospective-bride.html | ADRIENNE KAY BAYER A PROSPECTIVE BRIDE | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/union-endorses-stevenson.html | Union Endorses Stevenson | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/porgy-and-bess-opens-in-london-gershwins-folk-opera-seen-for-first.html | PORGY AND BESS' OPENS IN LONDON; Gershwin's Folk Opera Seen for First Time There -- Full House Roars Out Bravos | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/lodge-warns-truman-senator-tells-president-he-ought-to-be-in.html | LODGE WARNS TRUMAN; Senator Tells President He Ought to Be in Washington in Crisis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/cashmore-assails-ives-on-niagara-he-calls-senator-undercover-man.html | CASHMORE ASSAILS IVES ON NIAGARA; He Calls Senator 'Undercover Man' for Utilities and a 'Taft in Sheep's Clothing' | True | By Warren Weaver Jr.special To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/u-s-to-give-france-525000000-in-aid-and-hints-at-more-says-53-fund.html | U. S. TO GIVE FRANCE $525,000,000 IN AID AND HINTS AT MORE; Says '53 Fund May Be Higher if Paris Defense Effort in Europe Is Intensified DENIES IT SET CONDITIONS Did Not Insist French Accept Stand on Tunisia, Morocco -- Pinay Asks Review of Sum $525,000,000 IN AID PROMISED FRANCE | True | By Felix Belair Jr.special To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/ann-brownell-engaged-vassar-college-graduate-to-be-bride-of.html | ANN BROWNELL ENGAGED; Vassar College Graduate to Be Bride of John-Eddy Thomas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/better-business-bureau-elects-board-chairman.html | Better Business Bureau Elects Board Chairman | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/both-nominees-to-speak-eisenhower-and-stevenson-will-be-on-u-n-day.html | BOTH NOMINEES TO SPEAK; Eisenhower and Stevenson Will Be on U. N. Day Broadcast | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/casing-shipments-rise-august-total-up-for-trucks-buses-and.html | CASING SHIPMENTS RISE; August Total Up for Trucks, Buses and Passenger Cars | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/chiang-promises-to-liberate-china-on-anniversary-of-republic-he.html | CHIANG PROMISES TO 'LIBERATE' CHINA; On Anniversary of Republic, He Says Nationalist Forces Have Made Comeback | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/c-i-o-backs-mintzer.html | C. I. O. Backs Mintzer | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/farnechon-stops-barbadoro.html | Farnechon Stops Barbadoro | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mieledaidone.html | Miele--Daidone | True | | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/work-completed-on-u-n-buildings-68000000-plant-finished-lie.html | WORK COMPLETED ON U. N. BUILDINGS; $68,000,000 Plant Finished -- Lie Announces a Plan to Reorganize Top Staff WORK COMPLETED ON U. N. BUILDINGS | True | By Thomas J. Hamiltonspecial To The New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/stocks-of-slab-zinc-drop.html | Stocks of Slab Zinc Drop | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/paperboard-output-up-118-above-year-ago-orders-166-backlog-46.html | PAPERBOARD OUTPUT UP; 11.8% Above Year Ago -- Orders 16.6%, Backlog 4.6% Higher | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/russians-reject-protest-of-u-s-in-air-incident.html | Russians Reject Protest Of U. S. in Air Incident | True | By the United Press. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dewey-voices-hope-of-revolt-in-china-at-institute-dinner-he-says.html | DEWEY VOICES HOPE OF REVOLT IN CHINA; At Institute Dinner He Says Seeds Have Been Planted for Russians' Downfall | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/new-parking-plan-for-harlem-urged-mulrain-asks-wiley-to-include-it.html | NEW PARKING PLAN FOR HARLEM URGED; Mulrain Asks Wiley to Include It Among the Areas Proposed for Alternate-Side Program | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bible-themes-seen-in-sculpture-show-jews-of-modern-times-also-are.html | BIBLE THEMES SEEN IN SCULPTURE SHOW; Jews of Modern Times Also Are Subjects of Works in 19-Artist Exhibition Here | True | S. P. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/miss-jackson-wins-dash-australian-first-in-0119-at-track-meet-in.html | MISS JACKSON WINS DASH; Australian First in 0:11.9 at Track Meet in Tokyo | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/delay-in-hearings-on-l-i-road-asked-industrial-group-wants-i-c-c-to.html | DELAY IN HEARINGS ON L. I. ROAD ASKED; Industrial Group Wants I. C. C. to Await Finish of Wyer Reorganization Studies PRIVATE OPERATION IS AIM But Suffolk Attorney Petitions for Early Action, Holding Delay Imperils County | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/exchange-ruling-issued-hong-kong-requires-payment-at-official-rate.html | EXCHANGE RULING ISSUED; Hong Kong Requires Payment at Official Rate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/47000-face-draft-in-december-call-quota-for-month-is-the-same-as.html | 47,000 FACE DRAFT IN DECEMBER CALL; Quota for Month Is the Same as for Previous 2 Periods -- 1,154,430 Now Selected | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/communications-unit-bars-reds.html | Communications Unit Bars Reds | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/slayer-of-gi-husband-sentenced.html | Slayer of GI Husband Sentenced | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/cinerama-system-plans-4-features-new-projection-technique-to-be.html | CINERAMA SYSTEM PLANS 4 FEATURES; New Projection Technique to Be Used on Full-Length Films -- Cooper Signs Contract | True | By Thomas M. Pryorspecial To The New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/italian-army-mission-in-greece.html | Italian Army Mission in Greece | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bullet-five-gets-ratkoviez.html | Bullet Five Gets Ratkoviez | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/building-work-up-9-341573000-total-for-week-in-heavy-construction.html | BUILDING WORK UP 9%; $341,573,000 Total for Week in Heavy Construction | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/housing-aide-is-called-los-angeles-official-suspected-of-red-ties.html | HOUSING AIDE IS CALLED; Los Angeles Official, Suspected of Red Ties, to Be Queried | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/hiphugging-jackets-seen-adele-simpson-shows-designs-for-fall-at.html | HIP-HUGGING JACKETS SEEN; Adele Simpson Shows Designs for Fall at Luncheon | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/former-german-ace-killed.html | Former German Ace Killed | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/in-the-nation-one-foreign-policy-issue-is-now-clarified.html | In The Nation; One Foreign Policy Issue Is Now Clarified | True | By Arthur Krock | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/louis-b-thacher.html | LOUIS B. THACHER | True | Special to THE INTEV YOImK TLJCS. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/paris-hit-defers-bow-on-broadway-miss-webster-now-plans-to-stage-on.html | PARIS HIT DEFERS BOW ON BROADWAY; Miss Webster Now Plans to Stage 'On Earth as It Is in Heaven' Here in '53-'54 | True | By Sam Zolotow | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dont-eat-wild-mushrooms.html | Don't Eat Wild Mushrooms | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/n-y-u-freshmen-face-dousing.html | N. Y. U. Freshmen Face Dousing | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/smackover-again-first-keenes-mount-paying-480-scores-at-hawthorne.html | SMACKOVER AGAIN FIRST; Keene's Mount, Paying $4.80, Scores at Hawthorne | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-irving-friedman.html | MRS. IRVING FRIEDMAN | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/industry-output-drops-globally-united-nations-index-is-off-2-for.html | INDUSTRY OUTPUT DROPS GLOBALLY; United Nations Index Is Off 2% for Second Quarter Compared With First SEASONAL PATTERN UPSET Steel Strike Here Is Credited as Major Factor in Trend -- Other Declines Noted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/german-saboteurs-betray-u-s-trust-wide-investigation-follows.html | GERMAN SABOTEURS BETRAY U. S. TRUST; Wide Investigation Follows Confirmation of Financing Guerrillas' War Training | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dinners-given-at-benefit-recreation-service-for-children-of.html | DINNERS GIVEN AT BENEFIT; Recreation Service for Children of Bellevue Aided by Dance | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/la-starza-bows-in-upset-rocky-jones-unanimous-victor-in-10round.html | LA STARZA BOWS IN UPSET; Rocky Jones Unanimous Victor in 10-Round Akron Bout | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/rotc-program-lauded-crittenberger-stresses-value-to-students-at.html | R.O.T.C. PROGRAM LAUDED; Crittenberger Stresses Value to Students at Alfred | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/f-c-c-bars-ruling-on-gop-air-blitz-tells-democrats-it-needs-more.html | F. C. C. BARS RULING ON G.O.P. AIR 'BLITZ'; Tells Democrats It Needs More Data on Their Charges -- Suggests Justice Plea | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/victim-offers-reward-man-will-give-500-for-capture-of-train-window.html | VICTIM OFFERS REWARD; Man Will Give $500 for Capture of Train Window Breakers | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/moves-for-dalton-ore-co-interlake-buy-30-mather-co-interest-for.html | MOVES FOR DALTON ORE CO.; Interlake Buy 30% Mather Co. Interest for Sole Ownership | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/ives-sees-democrats-drunk-with-power.html | IVES SEES DEMOCRATS 'DRUNK WITH POWER' | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/cortisone-is-synthesized-by-merck-experts-using-common-chemicals.html | Cortisone Is Synthesized by Merck Experts Using Common Chemicals From Coal Tar | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/l-i-woman-is-shot-suitor-is-questioned.html | L. I. WOMAN IS SHOT; SUITOR IS QUESTIONED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/white-sox-buy-first-baseman.html | White Sox Buy First Baseman | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bay-state-issue-taken.html | Bay State Issue Taken | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/1500-to-hail-mccarthy-chicago-dinner-speech-oct-27-will-be-on-radio.html | 1,500 TO HAIL McCARTHY; Chicago Dinner Speech Oct. 27 Will Be on Radio and TV | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bank-coal-2-to-1-beats-dark-count-browns-colt-scores-by-head-at.html | BANK COAL, 2 TO 1, BEATS DARK COUNT; Brown's Colt Scores by Head at Garden State Park, With Censorship Home Third | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/french-bomb-vietminh-boats.html | French Bomb Vietminh Boats | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/angry-tilts-mark-school-red-trial-one-witness-for-an-accused.html | ANGRY TILTS MARK SCHOOL RED TRIAL; One Witness for an Accused Teacher Irked by Counsel, Another by Prosecutor | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dartmouth-tightens-defense.html | Dartmouth Tightens Defense | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/12-big-stores-protest-tell-p-s-c-they-may-return-to-private.html | 12 BIG STORES PROTEST; Tell P. S. C. They May Return to Private Generating Plants | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/eisenhower-favors-some-aid-in-health-and-schools-by-u-s-eisenhower.html | Eisenhower Favors Some Aid In Health and Schools by U. S.; EISENHOWER URGES LIMITED HEALTH AID | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/roads-file-complaint-four-states-held-blocking-allowed-freight.html | ROADS FILE COMPLAINT; Four States Held Blocking Allowed Freight Increases | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bryant-kentucky-has-appendectomy-football-coach-resting-well-in.html | BRYANT, KENTUCKY, HAS APPENDECTOMY; Football Coach Resting Well in Hospital -- Allen Assumes Charge of Team on Field | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/jersey-city-has-test-alert.html | Jersey City Has Test Alert | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dr-fry-again-heads-lutherans.html | Dr. Fry Again Heads Lutherans | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/bard-c-vaninden.html | BARD C. VAN'INDEN | True | Specla to TEd NL'W YO. Tn[r.s. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/stevenson-is-backed-by-atlanta-journal.html | STEVENSON IS BACKED BY ATLANTA JOURNAL | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/south-korean-unit-bayoneting-reds-regains-key-peak-white-horse-hill.html | SOUTH KOREAN UNIT, BAYONETING REDS, REGAINS KEY PEAK; ' White Horse Hill' on Route to Seoul Won Thrice in Day by R. O. K. 9th Division BATTLE LASTS 92 HOURS Enemy MIG Jets Challenge Sabres in North -- U. S. Pilot Downs Two of the Foe | True | By the United Press. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/john-j-mguinness.html | JOHN J. M'GUINNESS | True | Special to .-Wv YO TTZS. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/german-boy-flies-to-his-mother.html | German Boy Flies to His Mother | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/it-was-paris-in-the-spring-for-frenchman-20-but-its-parris-island.html | It Was Paris in the Spring for Frenchman, 20; But It's Parris Island and the Marines in Fall | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/handcrafts-of-u-s-in-museum-exhibit-metropolitan-shows-display-to.html | HANDCRAFTS OF U. S. IN MUSEUM EXHIBIT; Metropolitan Shows Display to Be Sent on Tour Abroad by State Department | True | By Betty Pepis | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/corbitt-in-a-a-u-run-sunday.html | Corbitt in A. A. U. Run Sunday | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/finishing-of-sewer-raises-queens-bill-lowest-bid-adds-28509-to.html | FINISHING OF SEWER RAISES QUEENS BILL; Lowest Bid Adds $28,509 to Original Cost of Abandoned Bayside Hills Project | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/truman-arriving-in-the-city-tonight-will-talk-in-yonkers-and-grand.html | TRUMAN ARRIVING IN THE CITY TONIGHT; Will Talk in Yonkers and Grand Central Terminal -- Makes 2 Major Speeches Tomorrow | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/confetti-rains-down-in-los-angeles-in-tumultuous-greeting-to.html | Confetti Rains Down in Los Angeles In Tumultuous Greeting to General; Hundreds of Thousands Line the Streets to Cheer Motorcade -- Eisenhower Ducks Avalanches of Shredded Newspaper | True | By Gladwin Hillspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/smiling-blonde-17-held-as-gang-chief-girl-seized-after-four-young.html | SMILING BLONDE, 17, HELD AS GANG CHIEF; Girl Seized After Four Young Men Are Arrested in a Series of Hold-Ups | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/administration-aide-assails-press-radio.html | ADMINISTRATION AIDE ASSAILS PRESS, RADIO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-lisa-y-tarleau.html | MRS. LISA Y. TARLEAU | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/new-tax-attack-hits-pennsylvania-roads.html | NEW TAX ATTACK HITS PENNSYLVANIA ROADS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/15-parties-register.html | 15 Parties Register | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dr-sylvia-b-simon.html | DR. SYLVIA B. SIMON | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/radio-and-television-mr-and-mrs-north-makes-bow-on-video-patti-page.html | RADIO AND TELEVISION; ' Mr. and Mrs. North' Makes Bow on Video -- Patti Page Headlines the 'Music Hall' | True | By Jack Gould | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/harry-hartwele.html | HARRY HARTWELE | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dr-carl-ginsburg.html | DR. CARL GINSBURG | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/home-after-imprisonment-by-reds.html | Home After Imprisonment by Reds | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/pointer-wins-field-stake-maricress-princess-victor-as-jockey-hollow.html | POINTER WINS FIELD STAKE; Maricress Princess Victor as Jockey Hollow Trials Start | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/martha-raye-seriously-ill.html | Martha Raye Seriously Ill | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/george-schnell.html | GEORGE SCHNELL | True | Special to Nmv YOK - Tz... | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/impellitteri-to-welcome-delegates-to-un-session.html | Impellitteri to Welcome Delegates to U.N. Session | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/o-p-s-accuses-3-restaurants.html | O. P. S. Accuses 3 Restaurants | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/moran-wins-mexican-title.html | Moran Wins Mexican Title | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/87-on-faculty-for-stevenson.html | 87 on Faculty for Stevenson | True | | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/show-charms-patients-applause-brings-many-encores-at-goldwater.html | SHOW CHARMS PATIENTS; Applause Brings Many Encores at Goldwater Memorial | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/7000-in-wall-st-see-a-u-s-o-show-pinza-and-other-stars-aid-a.html | 7,000 IN WALL ST. SEE A U. S. O. SHOW; Pinza and Other Stars Aid a Europe-Bound Unit as Part of Fund-Raising Drive | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/yiddishamerican-revue-bows.html | Yiddish-American Revue Bows | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/food-news-grapes-usher-in-winemaking-season-fruit-plentiful-and.html | Food News: Grapes Usher In Wine-Making Season; Fruit Plentiful, and Experts Tell How to Ferment Juice | True | By Ruth P. Casa-Emellos | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/football-giants-ready-team-at-peak-for-cleveland-game-leaves.html | FOOTBALL GIANTS READY; Team, at Peak for Cleveland Game, Leaves Tonight | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/eden-to-meet-sudanese.html | Eden to Meet Sudanese | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/few-bids-are-made-for-housing-notes-12-interest-limit-is-held-out.html | FEW BIDS ARE MADE FOR HOUSING NOTES; 1.2% Interest Limit Is Held Out of Line -- $27,500,000 of $116,354,000 Taken FEW BIDS ARE MADE FOR HOUSING BONDS | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/soviet-draining-pripet-marshes-grain-field-planned-for-huge-area.html | Soviet Draining Pripet Marshes; Grain Field Planned for Huge Area; Fertile Land Equal in Size to Delaware, Massachusetts and Connecticut to Be Reclaimed in 5-Year Project | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/james-f-willis.html | JAMES F. WILLIS | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/peiping-eases-truce-tone-but-red-broadcast-holds-to.html | PEIPING EASES TRUCE TONE; But Red Broadcast Holds to Forced-Repatriation Thesis | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/tories-in-scarborough.html | TORIES IN SCARBOROUGH | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/wheat-turns-firm-on-grain-market-but-corn-oats-work-lower-under.html | WHEAT TURNS FIRM ON GRAIN MARKET; But Corn, Oats Work Lower Under Selling Pressure -- Soybeans Also Ease | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/immigration-study-attacked-by-dar-state-conference-holds-law-fair.html | IMMIGRATION STUDY ATTACKED BY D.A.R.; State Conference Holds Law "Fair' and Warns of 'Bias' in Report to Truman | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/delighted-stevenson-fund-lags.html | Delighted Stevenson Fund Lags | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/4-burned-in-garage-fire-mechanic-is-critically-injured-in-gasoline.html | 4 BURNED IN GARAGE FIRE; Mechanic Is Critically Injured in Gasoline Explosion | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/u-s-criticism-reported.html | U. S. Criticism Reported | True | By Harold Callenderspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dairymen-push-fight-on-imitation-items.html | DAIRYMEN PUSH FIGHT ON IMITATION ITEMS | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/composers-lead-ballets-gould-copland-thomson-and-bernstein-conduct.html | COMPOSERS LEAD BALLETS; Gould, Copland, Thomson and Bernstein Conduct at 'Met' | True | | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/sales-are-off-5-for-r-h-macy-c0-retail-squeeze-and-costs-cut-net.html | SALES ARE OFF 5% FOR R. H. MACY & C0.; Retail 'Squeeze' and Costs Cut Net Earnings Almost in Half -- Other Corporate Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/housewives-told-meat-is-a-bad-buy-medium-size-eggs-are-higher-but.html | HOUSEWIVES TOLD MEAT IS A BAD BUY; Medium Size Eggs Are Higher but Remain Better Bargain -- Fish Selections Listed | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/eden-credits-west-for-moscow-shift-tells-conservative-party-rally.html | EDEN CREDITS WEST FOR MOSCOW SHIFT; Tells Conservative Party Rally Change in Line Is a Result of Rising Allied Power | True | By Tania Longspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/reserve-bank-credit-is-up-421000000-money-in-circulation-gains.html | Reserve Bank Credit Is Up $421,000,000; Money in Circulation Gains $128,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/medical-unit-asks-danbury-inquiry-county-board-recommends-a-state.html | MEDICAL UNIT ASKS DANBURY INQUIRY; County Board Recommends a State Society Investigation of Hospital Suspensions | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/baches-paris-office-reopened-after-raid.html | BACHE'S PARIS OFFICE REOPENED AFTER RAID | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/working-capital-at-corporate-high-total-at-end-of-june-reaches.html | WORKING CAPITAL AT CORPORATE HIGH; Total at End of June Reaches Record of $85,700,000,000, Rise of $1,600,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/double-ten.html | DOUBLE TEN | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-ethan-stanley.html | MRS. ETHAN STANLEY | True | Spec1 to ' oP- TL,r,S. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/yale-rates-columbia-eleven-choice-tomorrow-eli-starting-team.html | Yale Rates Columbia Eleven Choice Tomorrow; ELI STARTING TEAM SUBJECT TO CHANGE Injured Benninghoff May Miss Game Against Columbia at New Haven Tomorrow LIONS READY FOR YALE Squad Set After Scrimmages -- Keen Passing Duel Looms Between Price, Molloy | True | By Lincoln A. Werden | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/walter-a-walsh.html | WALTER A. WALSH | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mrs-kennan-in-bonn-she-and-children-join-husband-soviet-rejects-as.html | MRS. KENNAN IN BONN; She and Children Join Husband Soviet Rejects as Envoy | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/misapprehensions-about-unesco.html | Misapprehensions About UNESCO | True | B. W. HUEBSCH, | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/store-sales-show-5-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 4% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/professors-fight-mearthy-jenner-three-at-harvard-bid-faculties-in-u.html | PROFESSORS FIGHT M'CARTHY, JENNER; Three at Harvard Bid Faculties in U. S. Give Funds to Defeat 2 Senators and Aid Benton | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/named-us-airlines-head-in-big-management-shift.html | Named U.S. Airlines Head In Big Management Shift | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/dr-marion-palmer-long-a-missionary.html | DR. MARION PALMER, LONG .A MISSIONARY | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/hirohitos-daughter-wed-princess-yori-married-to-tokyo-commoner-by.html | HIROHITO'S DAUGHTER WED; Princess Yori Married to Tokyo Commoner by Shinto Rites | True | | 1980-08-25 | RE0000065246 | B00000379946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/cuban-orphans-make-flag-for-us.html | Cuban Orphans Make Flag for U.S. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/for-a-better-view.html | FOR A BETTER VIEW | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mercersburgs-speedy-backfield-lifts-hopes-for-teams-success.html | Mercersburg's Speedy Backfield Lifts Hopes for Team's Success; Starting Eleven in the Woodberry Forest Contest Tomorrow Averages 181 Pounds -- Morarity Squad's Lone Letterman | True | By Michael Straussspecial To the New York Times. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/british-give-egypt-two-concessions-british-give-egypt-2-concessions.html | British Give Egypt Two Concessions; British Give Egypt 2 Concessions; Return Suez Bridge and Free Funds | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/mccarthy-and-eisenhower.html | McCarthy and Eisenhower | True | D. H. MOREAU, | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/gives-reward-to-bandits-wife.html | Gives Reward to Bandit's Wife | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/rangers-beaten-by-red-wings-in-national-hockey-league-opener-at.html | Rangers Beaten by Red Wings in National Hockey League Opener at Detroit; EARLY DRIVE HALTS NEW YORKER, 5-3 Wings Score Three Times in Opening Period and Spoil Rangers' 1953 Debut LINDSAY GETS 188TH GOAL Its Detroit Team Record -- Worsley, Replacing Rayner in Nets, Stars in Loss | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/weetman-triumphs-on-links.html | Weetman Triumphs on Links | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/miss-cooke-married-to-douglas-carson.html | MISS COOKE MARRIED TO DOUGLAS CARSON | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/grumet-unmoved-by-a-false-alarm-commissioner-to-weigh-board.html | GRUMET UNMOVED BY A FALSE ALARM; Commissioner to Weigh Board Findings Before Restoring Coney Island Fire Unit | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/the-screen-in-review-world-in-his-arms-saga-of-men-and-the-sea.html | THE SCREEN IN REVIEW; ' World in His Arms,' Saga of Men and the Sea, Arrives at the Mayfair Theatre | True | By Bosley Crowther | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/ohio-vote-list-at-record-figures-prompt-a-prediction-of-3900000.html | OHIO VOTE LIST AT RECORD; Figures Prompt a Prediction of 3,900,000 Poll Nov. 4 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/pollitt-says-britons-wont-fight.html | Pollitt Says Britons Won't Fight | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/elected-by-servel-inc-to-be-vice-president.html | Elected by Servel, Inc., To Be Vice President | True | | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/japanese-singers-in-opera-cast-here-members-of-fujiwara-troupe-join.html | JAPANESE SINGERS IN OPERA CAST HERE; Members of Fujiwara Troupe Join in 'Madame Butterfly' at the City Center | True | By Howard Taubman | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-10 | 1952-10-10 | https://www.nytimes.com/1952/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065246 | B00000379946 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/eisenhowers-aunt-dies-californian-she-hadnt-seen-thei-general-since.html | EISENHOWER'S AUNT DIES; Californian She Hadn't Seen the General Since He Was 14 | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/new-play-in-london-dodie-smiths-letter-from-paris-gets-poor.html | NEW PLAY IN LONDON; Dodie Smith's 'Letter From Paris' Gets Poor Critical Reception | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/soviet-prepared-bulganin-asserts-assails-liberation-idea-held-in-u.html | SOVIET PREPARED BULGANIN ASSERTS; Assails 'Liberation' Idea Held in U. S. -- Moscow Congress Hears 'Pledge' by Thorez | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mrs-hugh-a-lavery.html | MRS. HUGH A. LAVERY | True | Special toTH Nsw Yo Tzs. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/nimble-fox-takes-print-at-laurel-constantin-racer-beats-banta-by.html | NIMBLE FOX TAKES PRINT AT LAUREL; Constantin Racer Beats Banta by Half Length to Pay $27 -- Changeling Gains Show | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/william-mittendorf.html | WILLIAM MITTENDORF | True | Special to TF.g NEW Yo Tnr.s. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/pricemolloy-duel-seen-in-new-haven-aerial-battle-indicated-in-30th.html | PRICE-MOLLOY DUEL SEEN IN NEW HAVEN; Aerial Battle Indicated in 30th Gridiron Meeting of Columbia and Yale | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mihalo-walks-to-record-cuts-70yearold-world-mark-for-6-miles-at.html | MIHALO WALKS TO RECORD; Cuts 70-Year-Old World Mark for 6 Miles at Detroit | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/eugene-w-haker.html | EUGENE W. HAKER | True | Special to Tz NEw YOF. K TIMr, S. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/jajvies-j-clinton.html | JAJVIES J. CLINTON | True | Sledal to THr Nw Yo 'rz4zs. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/spans-listed-as-fixed-army-allows-end-of-tending-of-fire-bridges-in.html | SPANS LISTED AS 'FIXED'; Army Allows End of Tending of Fire Bridges in Elizabeth | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/maj-gen-w-a-burress-to-succeed-crittenberger-as-first-army-chief.html | Maj. Gen. W. A. Burress to Succeed Crittenberger as First Army Chief; BURRESS IS NAMED TO HEAD FIRST ARMY | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/registration.html | REGISTRATION | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/theatrical-set-designer-murdered-bound-to-couch-flaming-as-pyre.html | Theatrical Set Designer Murdered, Bound to Couch Flaming as Pyre; DESIGNER IS SLAIN, PYRE SET IN HOME | True | By Alexander Feinberg | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/charles-l-kuhlman.html | CHARLES L. KUHLMAN | True | Special to Tin= NL'W YORK Ti. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/loyalty-oaths-assailed-head-of-teachers-association-says-reds-swear.html | LOYALTY OATHS ASSAILED; Head of Teachers' Association Says Reds Swear to Anything | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/retail-food-prices-dip-1-in-2-weeks.html | RETAIL FOOD PRICES DIP 1% IN 2 WEEKS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/luchese-presents-study-in-contrasts-soft-speech-conservative-dress.html | LUCHESE PRESENTS STUDY IN CONTRASTS; Soft Speech, Conservative Dress of Man Halley Calls Crime Chief Clash With Police Record | True | By Charles Grutzner | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/chiang-reviews-his-troops.html | Chiang Reviews His Troops | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/bonds-and-shares-on-london-market-chancellor-butlers-warning.html | BONDS AND SHARES ON LONDON MARKET; Chancellor Butler's Warning, Week-End Restraint Lead to a Dull Session | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/girls-due-for-church-seminar.html | Girls Due for Church Seminar | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/insurance-officers-named.html | Insurance Officers Named | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/u-n-to-hold-statistics-seminar.html | U. N. to Hold Statistics Seminar | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/chile-honors-coming-man.html | Chile Honors Coming Man | True | | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/lutherans-divided-on-using-new-bible.html | LUTHERANS DIVIDED ON USING NEW BIBLE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/newsprint-curbs-lifted-by-canada-woodpulp-included-in-action-taken.html | NEWSPRINT CURBS LIFTED BY CANADA; Woodpulp Included in Action Taken Because of Easing of World Supplies | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/carolina-power-to-offer-bonds.html | Carolina Power to Offer Bonds | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/j-mitchell-elliot.html | J. MITCHELL ELLIOT | True | Special to THZ Ntw 'OP.K T.S. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/dodgers-send-pitcher-king-to-reds-in-deal-for-howell-and-cash.html | Dodgers Send Pitcher King to Reds in Deal For Howell and Cash; Montreal Gets Nelson | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/valleyfield-six-signs-pair.html | Valleyfield Six Signs Pair | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/for-the-collector-antiquarians-ranks-increase-they-include-many-who.html | For the Collector: Antiquarians' Ranks Increase; They Include Many Who Have Turned Hobby Into Profit | True | By Sanka Knox | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/eleanor-eastwick-wed-to-f-m-seeley-gowned-in-candlelight-satin-at-m.html | ELEANOR EASTWICK WED TO F. M. SEELEY; Gowned in Candlelight Satin at Marriage to Temple Alumnus in Wayne (Pa.) Church | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/talks-are-slated-on-mens-clothing-national-association-to-open-a.html | TALKS ARE SLATED ON MEN'S CLOTHING; National Association to Open a Three-Day Convention Starting on Monday | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/father-bunn-named-head-of-georgetown.html | FATHER BUNN NAMED HEAD OF GEORGETOWN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/andante-victor-in-jumper-event-pegs-pride-also-gains-blue-ribbon-as.html | ANDANTE VICTOR IN JUMPER EVENT; Peg's Pride Also Gains Blue Ribbon as 23rd Montclair Horse Show Opens | True | By John Rendel | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/ellen-epstein-affianced-former-student-at-cedar-crest-will-be-wed.html | ELLEN EPSTEIN AFFIANCED; Former Student at Cedar Crest Will Be Wed to Joseph Bloom | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mayor-r-b-maltby-of-bronxville-dies.html | MAYOR R. B. MALTBY OF BRONXVILLE DIES | True | Special to Tins Isw Yom Tmr. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/909-pints-of-blood-given-industrial-donors-augment-red-cross-total.html | 909 PINTS OF BLOOD GIVEN; Industrial Donors Augment Red Cross Total for a Day | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/architectural-firm-adds-five-members.html | Architectural Firm Adds Five Members | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/more-sales-in-u-s-are-urged-on-french.html | MORE SALES IN U. S. ARE URGED ON FRENCH | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/republican-charge-denied.html | Republican Charge Denied | True | ARTHUR M. SCHLESINGER Jr. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/2-thugs-get-2000-in-times-sq-theft-escape-with-walgreen-drug-store.html | 2 THUGS GET $2,000 IN TIMES SQ. THEFT; Escape With Walgreen Drug Store Payroll -- Two Others Get $326 in Brooklyn | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mrs-h-b-goodfriend.html | MRS. H. B. GOODFRIEND | True | Special to T LZ NEV YOP. K TIMF. S. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/jersey-defense-aide-named.html | Jersey Defense Aide Named | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/insurance-hearing-set-change-in-rule-on-installment-sales-to-be.html | INSURANCE HEARING SET; Change in Rule on Installment Sales to Be Considered | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/guy-c-hecker-64-i-transit-official-executive-manager-since1947-of.html | GUY C. HECKER, 64, i TRANSIT OFFICIAL; Executive Manager Since1945 of American Association Dies In Industry 50 Years | True | | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/british-commonwealth-remains-the-largest-of-world-markets-britain.html | British Commonwealth Remains the Largest Of World Markets -- Britain Is Chief Earner | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/crude-oil-stocks-decline-in-week.html | Crude Oil Stocks Decline in Week | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/wood-field-and-stream-48pound-striper-leads-vineyard-derby-one-more.html | Wood, Field and Stream; 48-Pound Striper Leads Vineyard Derby -One More Cast' Nets 46-Pounder | True | By Raymond R. Camp | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/ten-to-attend-oil-parley-i-l-o-petroleum-meeting-is-set-for.html | TEN TO ATTEND OIL PARLEY; I. L. O. Petroleum Meeting Is Set for Netherlands Oct. 14-25 | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/newark-police-spoil-girls-crime-drama.html | NEWARK POLICE SPOIL GIRL'S CRIME DRAMA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/ferrer-is-denied-permit-in-britain-ministry-of-labor-refuses-to.html | FERRER IS DENIED PERMIT IN BRITAIN; Ministry of Labor Refuses to Allow Actor to Appear in Old Vic Troupe's Play | True | By Louis Calta | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/pay-rise-held-up-700-miners-quit-protest-delay-as-operator-awaits-w.html | PAY RISE HELD UP, 700 MINERS QUIT; Protest Delay as Operator Awaits W. S. B. Approval -'Silent Strike' May Spread | True | By A. H. Raskin | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/after-the-fireworks.html | AFTER THE FIREWORKS | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/earl-kerkam-art-at-egan-gallery-willard-bond-and-miriam-svet-also.html | EARL KERKAM ART AT EGAN GALLERY; Willard Bond and Miriam Svet Also Have One-Man Shows -- Group Display at Barzansky | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mulcahy-is-sworn-gets-post-as-associate-justice-of-court-of-special.html | MULCAHY IS SWORN; Gets Post as Associate Justice of Court of Special Sessions | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/creole-petroleum-prices-up.html | Creole Petroleum Prices Up | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/at-rochester.html | At Rochester | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/edward-a-wakeman.html | EDWARD A. WAKEMAN | True | Special to TC NEW YOR 'rzM.. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/a-comedy-of-errors-staged-by-u-sfrench-diplomacy-fumbles-by-both.html | A Comedy of Errors Staged By U. S.-French Diplomacy; Fumbles by Both Sides Are Even and Ending Is Not Unhappy | True | By Harold Callender | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/st-pauls-mayor-guest-of-city.html | St. Paul's Mayor Guest of City | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/jews-to-worship-in-a-parish-house-episcopalians-provide-place-for.html | JEWS TO WORSHIP IN A PARISH HOUSE; Episcopalians Provide Place for Congregation Losing Its Temple in Riverdale | True | By George Dugan | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/state-hospital-heads-shifted.html | State Hospital Heads Shifted | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/oyster-shucker-hits-jackpot.html | Oyster Shucker Hits Jackpot | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/philadelphia-writ-bars-store-strike.html | PHILADELPHIA WRIT BARS STORE STRIKE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/stocks-idle-on-eve-of-long-weekend-volume-is-1070000-shares-20000.html | STOCKS IDLE ON EVE OF LONG WEEK-END; Volume Is 1,070,000 Shares, 20,000 Below Thursday -Average Off 0.32 Point | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/guilty-of-selling-heroin-gene-burton-exboxer-faces-up-to-ten-years.html | GUILTY OF SELLING HEROIN; Gene Burton, Ex-Boxer, Faces Up to Ten Years in Prison | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/dies-visiting-ailing-mother.html | Dies Visiting Ailing Mother | True | | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/leslie-indicted-in-vice-inquiry.html | Leslie Indicted in Vice Inquiry | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/boston-u-nips-miami-on-late-safety-97.html | BOSTON U. NIPS MIAMI ON LATE SAFETY, 9-7 | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/drake-loses-2014-to-boston-college-kane-passes-for-two-scores-and.html | DRAKE LOSES, 20-14, TO BOSTON COLLEGE; Kane Passes for Two Scores and Sets Up Eagles' Third Touchdown Through Air | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/abroad-the-background-of-the-rift-in-frenchu-s-relations.html | Abroad; The Background of the Rift in French-U. S. Relations | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/trust-trial-hears-effect-on-bankers.html | TRUST TRIAL HEARS EFFECT ON BANKERS | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/brooklyn-prep-ties-xavier-high-at-6all-to-remain-undefeated-murphy.html | Brooklyn Prep Ties Xavier High At 6-All to Remain Undefeated; Murphy of Losers Receives Trophy as Most Valuable in Game -- Erasmus Vanquishes Brooklyn Tech, 7-0 -- Lincoln Wins | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/bakus-oil.html | BAKU'S OIL | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/frank-meeres.html | FRANK MEERES | True | special to NEW Nog K T[4ES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/betty-d-blum-married-bride-of-richard-h-gross-in-cottage-at.html | BETTY D. BLUM MARRIED Bride of Richard H. Gross in Cottage. at Hampshire House | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/hometown-u-s-a.html | Hometown U. S. A. | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/dip-in-oil-industry-seen-postwar-rate-of-growth-held-above-normal.html | DIP IN OIL INDUSTRY SEEN; Post-War Rate of Growth Held Above Normal, Soon to Drop | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/briton-accused-of-murder.html | Briton Accused of Murder | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/colgate-slight-choice-to-seek-third-straight-victory-against.html | COLGATE SLIGHT CHOICE; To Seek Third Straight Victory Against Rutgers at Hamilton | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/britain-again-seen-world-metal-hub-reopening-of-lead-market-called.html | BRITAIN AGAIN SEEN WORLD METAL HUB; Reopening of Lead Market Called Step Nearer Her Pre-War Position | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/new-labor-law-backed-waldman-also-asks-scrapping-of-n-l-r-b.html | NEW LABOR LAW BACKED; Waldman Also Asks Scrapping of N. L. R. B. Judicial Duties | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/v-m-i-eleven-wins-287-brehanys-passes-help-defeat-florida-state.html | V. M. I. ELEVEN WINS, 28-7; Brehany's Passes Help Defeat Florida State Team | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/maurige-leon-72-attorney-author-_-member-of-law-firm-here-since-1-g.html | MAURIGE LEON, 72, ATTORNEY., AUTHOR_; Member of Law Firm Here Since '1 g Dies/--He'l3ed French Get Loans in World War 1 | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/valley-forge-works-on-diamond-t-in-an-effort-to-reduce-fumbling.html | Valley Forge Works on Diamond T In an Effort to Reduce Fumbling; Green but Heavy Cadets, Defeated in Two Games, Bid for Their First Victory Against Pennington Today | True | By Michael Strauss | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/italians-will-punish-neofascist-faction.html | ITALIANS WILL PUNISH NEO-FASCIST FACTION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/residents-protest-callup-of-all-3-of-towns-doctors.html | Residents Protest Call-Up Of All 3 of Town's Doctors | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/eisenhower-decides-to-bare-finances-over-last-10-years-eisenhower.html | Eisenhower Decides to Bare Finances Over Last 10 Years; EISENHOWER DECIDES TO BARE FINANCE | True | By W. H. Lawrence | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/2-more-indicted-in-police-inquiry-perjury-laid-to-retired-men-one.html | 2 MORE INDICTED IN POLICE INQUIRY; Perjury Laid to Retired Men -- One, Living in Miami, Fights Extradition | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/polio-virus-grown-in-eggs-may-yield-lowcost-vaccine-polio-virus.html | Polio Virus Grown in Eggs May Yield Low-Cost Vaccine; POLIO VIRUS GROWN IN CHICK EMBRYOS | True | By Lawrence E. Davies | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/new-haven-paper-up-to-5c.html | New Haven Paper Up to 5c | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/changes-in-army-noted.html | Changes in Army Noted | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/a-matter-of-record.html | A MATTER OF RECORD | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/nyu-hazing-period-ends-freshmen-are-dunked-in-horse-trough-then.html | N.Y.U. HAZING PERIOD ENDS; Freshmen Are Dunked in Horse Trough, Then Attend Dance | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/registration-here-lags-on-fifth-day-but-record-for-the-period-is.html | REGISTRATION HERE LAGS ON FIFTH DAY; But Record for the Period Is Set -- Enrollment for City State Voters Ends Tonight | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/textile-mens-aid-asked-on-designs-lerner-seeks-suppliers-help-to.html | TEXTILE MEN'S AID ASKED ON DESIGNS; Lerner Seeks Suppliers' Help to Enable Blouse Industry to Hold Gains Made | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/nationalists-and-communists-clash-in-hong-kong-during-celebration.html | Nationalists and Communists Clash In Hong Kong During Celebration; 20 Reported Hurt, 35 Arrested as Followers of Chiang Kai-shek Demonstrate Before Reds' Headquarters on 'Double Tea' Day | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/goodwill-music-fete-tomorrow.html | Goodwill Music Fete Tomorrow | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/kotov-petrosian-draw-in-15-moves-russians-agree-to-split-point-in.html | KOTOV, PETROSIAN DRAW IN 15 MOVES; Russians Agree to Split Point in the Sixteenth Round of World Zonal Chess | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/michigan-st-on-tv-today-spartantexas-aggie-game-set-for-60station.html | MICHIGAN ST. ON TV TODAY; Spartan-Texas Aggie Game Set for 60-Station Hook-Up | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/links-prize-goes-to-broschs-team-mrs-torgerson-shares-gross-honors.html | LINKS PRIZE GOES TO BROSCH'S TEAM; Mrs. Torgerson Shares Gross Honors With Cherry Valley Pro in L. I. Tourney | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/orderly-selling-urged-brannan-tells-cotton-farmers-not-to-dump-on.html | ORDERLY SELLING URGED; Brannan Tells Cotton Farmers Not to Dump on Market | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/farley-jabs-at-g-o-p-says-democrats-rivals-express-words-that-mean.html | FARLEY JABS AT G. O. P.; Says Democrats' Rivals Express Words That 'Mean Nothing' | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mexicos-private-point-four.html | MEXICO'S PRIVATE POINT FOUR | True | | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/german-red-jibe-at-sabotage-unit-eastern-newspapers-charge-u-s-set.html | GERMAN RED JIBE AT SABOTAGE UNIT; Eastern Newspapers Charge U. S. Set Up 'Murder' Group in Western Territory | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/danbury-hospital-lets-conway-quit-accepts-resignation-of-chief.html | DANBURY HOSPITAL LETS CONWAY QUIT; Accepts Resignation of Chief Surgeon, Who Has Been a Storm Center of Staff | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/republican-victory-seen-administrations-record-is-criticized.html | Republican Victory Seen; Administration's Record Is Criticized, Crossing of Party Lines Seen | True | AMERICO NAZZARO. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/grover-b-races-to-his-third-straight-triumph-in-role-oddson.html | Grover B. Races to His Third Straight Triumph in Role Odds-on Favorite; 17-20 CHOICE WINS FROM ANCHOR MAN | True | By James Roach | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/john-i-sewell.html | JOHN I; SEWELL | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/held-as-robber-of-grandmother.html | Held as Robber of Grandmother, | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/princetonpenn-and-wisconsinohio-state-games-top-football-slate-today.html | Princeton-Penn and Wisconsin-Ohio State Games Top Football Slate Today; RIVAL IVY ELEVENS ARE RATED AS EVEN | True | By Allison Danzig | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/larsen-bartzen-gain-semifinals-noel-brown-ousted-in-3-sets-and.html | LARSEN, BARTZEN GAIN SEMI-FINALS; Noel Brown Ousted in 3 Sets and Clark in 5 Chapters in Mexican Tennis Singles | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/new-cancer-unit-ready-memorial-center-will-dedicate-building-for.html | NEW CANCER UNIT READY; Memorial Center Will Dedicate Building for Its Betatron | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/jovial-gross-tells-day-at-races-tale-recital-of-flight-to-atlantic.html | JOVIAL GROSS TELLS 'DAY AT RACES' TALE; Recital of Flight to Atlantic City Track for 3-to-1 Winner Amuses Throng in Court | True | By Ira Henry Freeman | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/chaplin-divorce-sifted-us-will-study-data-in-paulette-goddards.html | CHAPLIN DIVORCE SIFTED; U.S. Will Study Data in Paulette Goddard's Decree | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/coach-flowers-dropped-greenberg-says-its-first-move-to-pep-up-the.html | COACH FLOWERS DROPPED; Greenberg Says It's First Move to 'Pep Up' the Indians | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/5-oil-firms-press-cartel-jury-fight-ask-court-of-appeals-to-quash.html | 5 OIL FIRMS PRESS CARTEL JURY FIGHT; Ask Court of Appeals to Quash Writ Against Stay -- Change of Venue Also Is Requested | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/cuban-cabinet-decrees-smaller-bags-for-sugar.html | Cuban Cabinet Decrees Smaller Bags for Sugar | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/medical-center-unit-to-meet.html | Medical Center Unit to Meet | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/prices-for-meat-higher-u-s-agriculture-department-reports-shortage.html | PRICES FOR MEAT HIGHER; U. S. Agriculture Department Reports Shortage Temporary | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/taft-says-he-sets-campaign-issues-calls-jenner-his-great-friend-and.html | TAFT SAYS HE SETS CAMPAIGN ISSUES; Calls Jenner His 'Great Friend' and Urges His Re-Election Escapes Injury in Elevator | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/nazi-gets-life-for-slaying.html | Nazi Gets Life for Slaying | True | | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/fireweek-test-staged-at-army-base.html | Fire-Week Test Staged at Army Base | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/delegates-of-d-a-r-visit-jumel-mansion.html | DELEGATES OF D. A. R. VISIT JUMEL MANSION | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/john-c-adams-die-46-years-at-yale-retired-professor-of-english.html | JOHN C. ADAMS DIES; 46 YEARS AT YALE; Retired Professor of English Directed Debating Teams and Public Speaking | True | Special to lg sw No[ Tr | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/cotton-prices-off-in-active-trading-market-opens-lower-meets-only.html | COTTON PRICES OFF IN ACTIVE TRADING; Market Opens Lower, Meets Only Few Feeble Rallies -Demand Is Indifferent | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/anton-kantner.html | ANTON KANTNER | True | Special to Tm NEW YOaK TMr.S. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/september-births-high-14866-born-here-last-month-most-since-april.html | SEPTEMBER BIRTHS HIGH; 14,866 Born Here Last Month, Most Since April, 1947 | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/africans-urge-us-to-suspend-aid-to-france-back-u-n-inquiry-on.html | Africans Urge U.S. to Suspend Aid to France, Back U. N. Inquiry on Tunisia and Morocco | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/this-judge-would-be-critic-of-music-too-should-a-vienna-judge-be.html | This Judge Would Be Critic of Music, Too; Should a Vienna Judge Be Judge And Critic, Too? Opera Wonders | True | By John MacCormac | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/stevenson-calls-gop-trade-peril-in-south-he-says-old-guard-ideas.html | STEVENSON CALLS G.O.P. TRADE PERIL; In South, He Says Old Guard Ideas Might 'Condemn Nation to Isolation, Destruction' | True | By James Reston | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/british-wreck-toll-110-move-bodies-recovered-from-wreckage-of-three.html | BRITISH WRECK TOLL 110; Move Bodies Recovered From Wreckage of Three Trains | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mrs-anton-de-cram.html | MRS. ANTON DE CRAM | True | Special to Tm Nzw Yolx Tnzs. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/negro-student-heads-hall.html | Negro Student Heads Hall | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/dewey-praises-credit-unions.html | Dewey Praises Credit Unions | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/citizenship-studies-urged-to-curb-reds.html | CITIZENSHIP STUDIES URGED TO CURB REDS | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/news-of-food-new-can-opener-attachable-to-surfaces-by-suction.html | News of Food; New Can Opener Attachable to Surfaces by Suction Operates Without a Quiver | True | By Jane Nickerson | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/plan-fight-on-reds-in-unions.html | Plan Fight on Reds in Unions | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/future-uncertain-for-patino-mines-stockholders-told-bolivian.html | FUTURE UNCERTAIN FOR PATINO MINES; Stockholders Told Bolivian Nationalization Formula Is Not Yet Public | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/good-time-wins-heat-splits-pace-with-guinea-gold-to-add-to-earnings.html | GOOD TIME WINS HEAT; Splits Pace With Guinea Gold to Add to Earnings at Detroit | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/u-s-protests-on-linse-renewed.html | U. S. Protests on Linse Renewed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/katharine-r-co1tt-to-mrry-on-oct-25.html | KATHARINE R. COSS1TT TO MXRRY ON OCT. 25 | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/john-m-reilly.html | JOHN M. REILLY | True | Slclal to Tmg NL'W YOrC,Txzs. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/walter-s-weaver.html | WALTER S. WEAVER | True | Specia. I to' Ngw NoP../'ts. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/pleads-guilty-in-sons-slaying.html | Pleads Guilty in Son's Slaying | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/dutch-tug-is-towing-the-newberry-victory-to-u-s-for-repairs.html | Dutch Tug Is Towing the Newberry Victory to U. S. For Repairs | True | | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/ives-is-returning-to-campaign-here.html | IVES IS RETURNING TO CAMPAIGN HERE | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/chinatown-marks-a-birthday-sadly-republic-set-up-41-years-ago.html | CHINATOWN MARKS A BIRTHDAY SADLY; Republic Set Up 41 Years Ago -- Leaders Here Seek End of Kremlin-Run Regime | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/churchills-talk-awaited-by-party-conservatives-scan-domestic-issues.html | CHURCHILL'S TALK AWAITED BY PARTY; Conservatives Scan Domestic Issues -- Resolve to Fight Reds in the Unions | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/new-use-is-found-for-spectacles-with-adaptation-as-hearing-aid.html | New Use Is Found for Spectacles With Adaptation as Hearing Aid; Microphone Over Bridge Automatically Focuses With Turn of Head -- Rain Closes Open Car Under Another Patent | True | By Stacy V. Jones | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/selling-pressure-spurs-corn-drop-new-low-prices-are-registered-for.html | SELLING PRESSURE SPURS CORN DROP; New Low Prices Are Registered for Grain and Weakness Spreads to Oats | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/malayan-rebels-lose-15-more.html | Malayan Rebels Lose 15 More | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/data-give-effects-of-renegotiation-business-analysis-is-issued-to.html | DATA GIVE EFFECTS OF RENEGOTIATION; Business Analysis Is Issued to Help Contractors Justify Profits Before Taxes | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/holy-cross-passes-worry-n-y-u-team.html | HOLY CROSS PASSES WORRY N. Y. U. TEAM | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/communications-group-expands.html | Communications Group Expands | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/navy-training-plane-crashes-killing-5.html | NAVY TRAINING PLANE CRASHES, KILLING 5 | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/villanova-to-seek-no-4-unbeaten-team-will-face-wake-forest-eleven.html | VILLANOVA TO SEEK NO. 4; Unbeaten Team Will Face Wake Forest Eleven Today | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/11-in-coast-handicap-today.html | 11 in Coast Handicap Today | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/u-n-unit-reports-rise-in-marriages-and-births.html | U. N. Unit Reports Rise In Marriages and Births | True | By the United Press. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/sweet-patootie-at-keeneland.html | Sweet Patootie at Keeneland | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/kansas-to-play-iowa-state.html | Kansas to Play Iowa State | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/u-s-agrees-with-french-budget-is-their-business.html | U. S. Agrees With French Budget Is Their Business | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/benjamin-a-gumport.html | BENJAMIN A', GUMPORT | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/2200yearold-design-copied.html | 2,200-Year-Old Design Copied | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mr-lewis-sounds-off.html | MR. LEWIS SOUNDS OFF | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/cuba-marks-war-that-failed.html | Cuba Marks War That Failed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/wage-board-weighs-rise.html | Wage Board Weighs Rise | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/hindu-influx-taxes-bengalese-officials.html | HINDU INFLUX TAXES BENGALESE OFFICIALS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/raynor-leads-attack.html | Raynor Leads Attack | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/tv-cameraman-injured-after-filming-eisenhower.html | TV Cameraman Injured After Filming Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/carey-is-reelected-by-electrical-union.html | CAREY IS RE-ELECTED BY ELECTRICAL UNION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/future-as-a-coach-up-to-campanella-dodgers-offer-him-chance-to-be.html | FUTURE AS A COACH UP TO CAMPANELLA; Dodgers Offer Him Chance to Be First Negro in Position After Paying Career | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/he-still-wonders-why-they-laughed-puerto-rican-g-o-p-delegate-says.html | HE STILL WONDERS WHY THEY LAUGHED; Puerto Rican G. O. P. Delegate Says Memorable Convention Fight Was Over Principle | True | By William M. Farrell | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mrs-burton-a-adams.html | MRS. BURTON A. ADAMS | | Special to THz NzW Yom TXMZS. | | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/text-of-eisenhower-talk-in-salt-lake-city.html | Text of Eisenhower Talk in Salt Lake City | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/acheson-ordered-to-bed-secretary-of-state-is-iii-with-a-mild-virus.html | ACHESON ORDERED TO BED; Secretary of State Is Ill With a 'Mild' Virus Infection | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/dartmouth-eleven-meets-army-today.html | DARTMOUTH ELEVEN MEETS ARMY TODAY | | Special to THE NEW YORK TIMES. | | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/furniture-prices-face-5-increase-several-concerns-to-restore-last.html | FURNITURE PRICES FACE 5% INCREASE; Several Concerns to Restore Last Spring's Reductions -Others May Cut Quality | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/sawyer-rejects-shipping-diversion-secretary-tells-propeller-club-he.html | SAWYER REJECTS SHIPPING DIVERSION; Secretary Tells Propeller Club He Doubts Step Will Ease Foreign Dollar Shortage | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/battlefield-and-alerted-among-12-in-rich-handicap-at-camden-today.html | Battlefield and Alerted Among 12 In Rich Handicap at Camden Today; General Staff, Oil Capitol Other Strong Contenders in $25,000 Added Quaker City at Garden State | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/munitions-perils-on-roads-stressed-army-officer-warns-truckers-on.html | MUNITIONS PERILS ON ROADS STRESSED; Army Officer Warns Truckers on Extreme Care Needed to Avoid Catastrophe | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/meat-distributors-relieved-on-records.html | MEAT DISTRIBUTORS RELIEVED ON RECORDS | True | Special to THE NEW YORK TIME. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/paper-mill-for-ohio-plant-to-be-built-to-meet-needs-of-8-dailies-in.html | PAPER MILL FOR OHIO; Plant to Be Built to Meet Needs of 8 Dailies in 3 Cities | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/earl-of-clarendon-quits-as-the-lord-chamberlain.html | Earl of Clarendon Quits As the Lord Chamberlain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/quick-soviet-reply-on-kennan-is-due-moscow-expected-to-demand-a-yes.html | QUICK SOVIET REPLY ON KENNAN IS DUE; Moscow Expected to Demand a Yes or No on His Recall and to Assail U. S. Stand | | By Harrison E. Salisbury | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/trumans-routes-in-city-today.html | Truman's Routes in City Today | | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/egan-manhattan-first-leads-harriers-in-dual-meet-to-2629-victory.html | EGAN, MANHATTAN, FIRST; Leads Harriers in Dual Meet to 26-29 Victory Over Iona | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/u-s-doctors-flying-to-athens.html | U. S. Doctors Flying to Athens | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/crittenberger-set-to-meet-with-45th.html | CRITTENBERGER SET TO MEET WITH 45TH | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/turnpike-slates-28000000-bonds-new-jersey-authority-issue-will.html | TURNPIKE SLATES $28,000,000 BONDS; New Jersey Authority Issue Will Cover Interest Reserves, Finance Improvements | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/pennfleur-hawthorne-victor.html | Pennfleur Hawthorne Victor | True | | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/sweden-to-protest-to-un-to-bring-charges-against-soviet-for.html | SWEDEN TO PROTEST TO U.N.; To Bring Charges Against Soviet for Shooting Down Planes | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/bryant-recovering-nicely.html | Bryant Recovering Nicely | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/son-to-mrs-addison-l-hayner.html | Son to Mrs. Addison L. Hayner | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/diplomat-refuses-data-to-senators-subject-secret-says-davies.html | DIPLOMAT REFUSES DATA TO SENATORS; Subject Secret, Says Davies, Accused of Bidding C.I.A. Get Advice of Persons Held Red | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/director-of-advertising-named-by-spear-co.html | Director of Advertising Named by Spear & Co. | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/araujo-hook-stops-brown-in-seventh-providence-boxer-knocks-out-new.html | ARAUJO HOOK STOPS BROWN IN SEVENTH; Providence Boxer Knocks Out New Orleans Rival in 1:24 of Round at St. Nicks | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/bogart-is-seeking-hemingway-novel-actor-makes-bid-to-do-movie-of.html | BOGART IS SEEKING HEMINGWAY NOVEL; Actor Makes Bid to Do Movie of 'Old Man and the Sea' -Offer Held in Abeyance | True | By Thomas M. Pryor | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/texts-of-speeches-by-governor-stevenson-in-oklahoma-city-and-new.html | Texts of Speeches by Governor Stevenson in Oklahoma City and New Orleans | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/tempest-in-france.html | TEMPEST IN FRANCE | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/patience-advised-on-cotton-sales-cooley-tells-farmers-to-hold-crops.html | PATIENCE ADVISED ON COTTON SALES; Cooley Tells Farmers to Hold Crops Off Market Until Prices Rise Again | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/pm-zlatin-conductor-of-opera-and-ballet.html | PM. ZLATIN, CONDUCTOR OF OPERA AND BALLET | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/sees-nightmare-avenue-gov-fine-warns-of-too-many-deaths-on-states.html | SEES 'NIGHTMARE AVENUE;' Gov. Fine Warns of 'Too Many,' Deaths on State's Turnpike | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/6000000-paint-rollers-sold.html | 6,000,000 Paint Rollers Sold | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/bushnell-denies-tv-plan-charges-no-share-the-wealth-proposal-on.html | BUSHNELL DENIES TV PLAN CHARGES; No 'Share the Wealth' Proposal on Football Receipts Made, N.C.A.A. Director Says | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/chaplin-may-revive-old-charlie.html | Chaplin May Revive Old Charlie | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/nixon-dfnounces-war-prosperity-says-crooks-and-incompetent.html | NIXON DFNOUNCES 'WAR PROSPERITY'; Says 'Crooks and Incompetent' Infiltrate Government -- Ends 2-Day Pennsylvania Tour | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/exchange-wages-unchanged.html | Exchange Wages Unchanged | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/enemy-massed-near-by-chinese-reds-lose-key-korean-height.html | Enemy Massed Near By; CHINESE REDS LOSE KEY KOREAN HEIGHT | True | By Lindesay Parrott | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/graham-accents-kashmir-danger-failure-to-untangle-dispute-would-be.html | GRAHAM ACCENTS KASHMIR DANGER; Failure to Untangle Dispute Would Be a Tragedy, U. N. Mediator Tells Council | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/tigers-prepared-for-keen-battle-princeton-hopes-to-stretch-winning.html | TIGERS PREPARED FOR KEEN BATTLE; Princeton Hopes to Stretch Winning String to 25 in Contest With Penn | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/at-albany.html | At Albany | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/3-faiths-ask-easing-of-the-mcarran-law.html | 3 FAITHS ASK EASING OF THE M'CARRAN LAW | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/romance-softens-traffic-sentence-judge-holds-off-jail-term-and.html | ROMANCE SOFTENS TRAFFIC SENTENCE; Judge Holds Off Jail Term and Permits Bridegroom Time to Get $750 for Fines | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/counts-hails-stevenson-liberal-partys-candidate-for-senate-speaks.html | COUNTS HAILS STEVENSON; Liberal Party's Candidate for Senate Speaks at Utica | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/st-marks-in-bouwerie-to-honor-japanese-bishop.html | St. Mark's in Bouwerie To Honor Japanese Bishop | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/u-s-to-ask-u-n-act-on-prisoners-only-will-want-assembly-debate-on.html | U. S. TO ASK U. N. ACT ON PRISONERS ONLY; Will Want Assembly Debate on Korea Confined to Repatriation Unless Armistice Comes | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/ccc-halts-grain-traffic-galveston-shipments-from-citys-docks.html | C.C.C. HALTS GRAIN TRAFFIC; Galveston Shipments From City's Docks Stopped Due to Suit | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/70-jets-leave-honolulu-wing-to-refuel-on-flight-to-far-east-5-turn.html | 70 JETS LEAVE HONOLULU; Wing to Refuel on Flight to Far East -- 5 Turn Back | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/gains-in-treating-mental-lag-told.html | GAINS IN TREATING MENTAL LAG TOLD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/edith-wieselthier-wed-barnard-alumna-becomes-bride-of-franklyn-b.html | EDITH WIESELTHIER WED; Barnard Alumna Becomes Bride of Franklyn B. Bou.telle | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/84yard-run-trips-temple-by-1912-myers-dash-in-third-period-provides.html | 84-YARD RUN TRIPS TEMPLE BY 19-12; Myers' Dash in Third Period Provides 16th Straight Victory for Bucknell | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/official-scores-plan-for-delaware-dams.html | OFFICIAL SCORES PLAN FOR DELAWARE DAMS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/teacher-baffles-citys-red-inquiry-not-now-in-party-she-wont-take.html | TEACHER BAFFLES CITY'S RED INQUIRY; Not 'Now' in Party, She Won't Take the Stand to Answer Questions About the Past | True | By Murray Illson | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/-truth-team-backs-jenners-drive-as-he-assails-truman-and-smear-3.html | 'Truth Team' Backs Jenner's Drive As He Assails Truman and 'Smear'; 3 Republican Senators and 7 Others Tour Indiana for Colleague as He Says He Sees 'Eye-to-Eye' With Eisenhower | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/italian-cardinal-hits-protestants-calls-for-government-action-to.html | ITALIAN CARDINAL HITS PROTESTANTS; Calls for Government Action to Curb Proselyting With Offer of 'Cheaper' Paradise | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/parish-n-y-man-dies-at-1021.html | Parish (N. Y.) Man Dies at .1021 | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/insurance-loan-for-lanewells.html | Insurance Loan for Lane-Wells | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/denies-guilt-in-deaths-of-7.html | Denies. Guilt in Deaths of 7 | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/yankee-stars-honored-woodling-and-mcdougald-get-trophies-in.html | YANKEE STARS HONORED; Woodling and McDougald Get Trophies in Irvington | True | | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/chemists-group-grows-marketing-economics-section-set-up-by-society.html | CHEMISTS' GROUP GROWS; Marketing, Economics Section Set Up by Society | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/adenauers-brother-dies.html | Adenauers Brother Dies | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/i-rev-john-p-manwell-i-i.html | I REV. JOHN P. MANWELL I I | True | Special to THE NEW YOV. TLZS. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/celebrations-set-for-columbus-day-fifth-avenue-parade-tomorrow.html | CELEBRATIONS SET FOR COLUMBUS DAY; Fifth Avenue Parade Tomorrow Expected to Include 75,000 - Truman to Speak Tonight | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/heutel-first-at-rockingham.html | Heutel First at Rockingham | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/miss-jacoby-is-bride-of-saul-w-nirenberg.html | MISS JACOBY IS BRIDE OF SAUL W. NIRENBERG | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/stock-dividend-proposed-white-plains-bank-vote-is-set-on-5.html | STOCK DIVIDEND PROPOSED; White Plains Bank Vote Is Set on 5% Distribution for Jan. 21 | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/assigned-to-new-post-swiss-bank-official-is-named-to-south-american.html | ASSIGNED TO NEW POST; Swiss Bank Official Is Named to South American Job | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/aid-given-handicapped-goodwill-industries-graduates-start.html | AID GIVEN HANDICAPPED; Goodwill Industries' 'Graduates' Start Scholarship Fund | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/at-utica.html | At Utica | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/barnard-to-hold-carnival.html | Barnard to Hold Carnival | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/booklet-promotes-child-health-drive.html | BOOKLET PROMOTES CHILD HEALTH DRIVE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/hygrade-food-products-acquires-kingan-becoming-the-fifth-largest.html | Hygrade Food Products Acquires Kingan, Becoming the Fifth Largest Meat Packer | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/bowdoin-squad-improves-seeks-first-football-victory-in-amherst-test.html | BOWDOIN SQUAD IMPROVES; Seeks First Football Victory in Amherst Test Today | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/nicholas-l-beyer.html | NICHOLAS L. BEYER | True | special to T Nv Yo Tz. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/frankelhoward.html | Frankel—Howard | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/air-force-official-takes-over.html | Air Force Official Takes Over | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/eisenhower-support-queried-eisenhowertaft-coalition-believed-a-risk.html | Eisenhower Support Queried; Eisenhower-Taft Coalition Believed a Risk to Nation's Destiny | | RAYMOND PACE ALEXANDER | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/91day-bill-rate-1836-treasury-announces-average-price-of-99536-on.html | 91-DAY BILL RATE 1.836%; Treasury Announces Average Price of 99.536 on Tenders | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/crop-estimates-up-in-corn-and-wheat-both-above-monthago-outlook-51.html | CROP ESTIMATES UP IN CORN AND WHEAT; Both Above Month-Ago Outlook, '51 Production and 10-Year Average; Survey Shows | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/nathan-h-conklin.html | NATHAN H.' CONKLIN | True | Sl,eisl to Tm Nzw Nom Es. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/prejail-analysis-aids-jersey-youth-new-diagnostic-center-found-to.html | PRE-JAIL ANALYSIS AIDS JERSEY YOUTH; New Diagnostic Center Found to Save Many Children From Treatment as Delinquents | True | By Lucy Freeman | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/laymen-to-preach-here-during-week-daily-sermons-scheduled-as-part.html | LAYMEN TO PREACH HERE DURING WEEK; Daily Sermons Scheduled as Part of New Observance by United Church Men | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/japan-nearer-bid-from-tariff-unit-members-of-general-pact.html | JAPAN NEARER BID FROM TARIFF UNIT; Members of General Pact Reluctantly Start Her Return to World Trading Group | True | By Michael L. Hoffman | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/commodity-index-off-prices-drop-to-287-on-thursday-from-2878-on.html | COMMODITY INDEX OFF; Prices Drop to 287 on Thursday From 287.8 on Wednesday | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/ccny-booters-in-action-meet-aggies-today-as-harriers-oppose.html | C.C.N.Y. BOOTERS IN ACTION; Meet Aggies Today as Harriers Oppose Montclair State | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/-carmen-returns-to-the-city-center-gloria-lane-bows-in-title-role.html | ' CARMEN' RETURNS TO THE CITY CENTER; Gloria Lane Bows in Title Role in a Restudied Version - Rosenstock Conducts | True | H. C. S. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/no-change-shown-on-primary-prices-bls-index-remains-at-111-in-week.html | NO CHANGE SHOWN ON PRIMARY PRICES; B.L.S. Index Remains at 111% in Week Ended Tuesday -- Farm Products Up | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/lakes-shipping-lags-fleet-still-tries-to-make-up-losses-from-steel.html | LAKES SHIPPING LAGS; Fleet Still Tries to Make Up Losses From Steel Strike | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/engineers-convince-sewer-complainants.html | ENGINEERS CONVINCE SEWER COMPLAINANTS | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/hotel-excludes-3-negroes-reporters-with-stevenson.html | Hotel Excludes 3 Negroes, Reporters With Stevenson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/french-red-leader-held-le-leap-accused-of-attempting-to-demoralize.html | FRENCH RED LEADER HELD; Le Leap Accused of Attempting to Demoralize Armed Forces | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/charles-w-leib.html | CHARLES W. LEIB | True | Special to Tas Nsw YORK T'[4zs. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/desautels-out-as-pilot-dropped-by-indianapolis-club-in-move-to.html | DESAUTELS OUT AS PILOT; Dropped by Indianapolis Club in Move to Rebuild Team | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/dulles-declares-rivals-twist-aim-says-democrats-are-falsifying-gop.html | DULLES DECLARES RIVALS TWIST AIM; Says Democrats Are Falsifying G.O.P. Position and Playing on Fear to Gain Votes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/us-drops-un-ceremony-truman-and-acheson-welcomes-held-no-longer.html | U.S. DROPS U.N. CEREMONY; Truman and Acheson Welcomes Held No Longer Necessary | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/pllis-la-farge-becoies-engaged-radcliffe-student-daughter-of-late.html | PLLIS LA FARGE BECOiES ENGAGED; Radcliffe Student, Daughter* of Late Artist, *ʻilf Be Wed to Frederic C. de Sibert | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/ousted-collector-in-boston-district-wins-a-new-trial-court-of.html | OUSTED COLLECTOR IN BOSTON DISTRICT WINS A NEW TRIAL; Court of Appeals Says Delaney Was Convicted in 'Hostile Atmosphere' of Publicity | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/230-pupils-receive-medals-of-city-for-best-of-250000-essays-on-the.html | 230 Pupils Receive Medals of City for Best of 250,000 Essays on 'The Fire-Safe Home' | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/alphonso-biscardi.html | ALPHONSO BISCARDI | True | Special to Tm Nzw YORK TLES. | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/agree-on-water-charge-nassau-representatives-accept-55-fee-on.html | AGREE ON WATER CHARGE; Nassau Representatives Accept $55 Fee on Hydrants, Up $15 | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/barbaro-comes-from-behind-to-capture-new-jersey-p-g-a-title-by-2.html | Barbaro Comes From Behind to Capture New Jersey P. G. A. Title by 2 Shots; HOLLYWOOD PLAYER FINISHES WITH 283 | True | By Maureen Orcutt | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/pressed-steel-car-co-pushes-diversification.html | Pressed Steel Car Co. Pushes Diversification | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/blues-highlight-fashions-on-coast-leading-designers-featured-in.html | BLUES HIGHLIGHT FASHIONS ON COAST; Leading Designers Featured in Hemisphere Show With New Display Technique | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/-voice-finds-level-of-campaign-high-appraisal-to-listeners-abroad.html | ' VOICE' FINDS LEVEL OF CAMPAIGN 'HIGH'; Appraisal to Listeners Abroad Is Based on 'Vitriol' of Past -- Just a 4-Year 'Bango' | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/kono-sets-two-records-olympic-weightlifter-breaks-world-marks-at.html | KONO SETS TWO RECORDS; Olympic Weight-Lifter Breaks World Marks at Copenhagen | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/lewis-e-graff.html | LEWIS E. GRAFF | True | Special to THZ NEW YORK TIMF, S. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/prices-turn-lower-in-potato-futures-coffee-also-dips-sugar-mixed.html | PRICES TURN LOWER IN POTATO FUTURES; Coffee Also Dips, Sugar Mixed, While Cocoa, Vegetable Oils and Wool Register Rises | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/riverdale-school-wins.html | Riverdale School Wins | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/archbishop-reyes-philippine-prelate.html | ARCHBISHOP REYES, PHILIPPINE PRELATE | True | Special to Taa NXW Yoax Tno. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/soviet-president-goes-home.html | Soviet President Goes Home | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/-giselle-ends-season-for-markova-at-met.html | ' GISELLE' ENDS SEASON FOR MARKOVA AT 'MET' | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/aladdins-tower.html | ALADDIN'S TOWER | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/roses-books-demanded-court-calls-for-them-for-its-determination-of.html | ROSE'S BOOKS DEMANDED; Court Calls for Them for Its Determination of Alimony | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/c-o-issue-authorized.html | C. & O. Issue Authorized | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/prayer-in-family-subject-of-rally-spellman-to-preside-at-rosary.html | PRAYER IN FAMILY SUBJECT OF RALLY; Spellman to Preside at 'Rosary Crusade' of Catholics at the Polo Grounds Tomorrow | True | By Preston King Sheldon | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/rev-george-h-mclung-i.html | REV. GEORGE H. M'CLUNG I | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/elizabeth-b-taylor.html | ELIZABETH B. TAYLOR | True | SpeCial [o THB NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/bob-jones-is-stricken-golf-stars-condition-fairly-good-after-heart.html | BOB JONES IS STRICKEN; Golf Star's Condition 'Fairly Good' After Heart Attack | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/accused-trader-posts-bail.html | Accused Trader Posts Bail | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mrs-hiram-relyea.html | MRS. HIRAM RELYEA | | special to Tz NEW YORX Ta.s. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mkellar-for-stevenson-tennessean-strongly-supports-democratic-party.html | M'KELLAR FOR STEVENSON; Tennessean Strongly Supports Democratic Party Ticket | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/sparkman-assails-gop-on-farm-aid-he-asserts-in-iowa-it-opposes-true.html | SPARKMAN ASSAILS G.O.P. ON FARM AID; He Asserts in Iowa It Opposes True Price Supports -- Hits Columbia 'Communists' | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/reorganization-is-outlined.html | Reorganization Is Outlined | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/truman-arrives-continues-attacks-on-general-here-in-upstate-swing.html | TRUMAN ARRIVES; CONTINUES ATTACKS ON GENERAL HERE; In Upstate Swing to City He Charges Eisenhower Tactics Imperil Nation's Morale | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/performance-of-moliere-plays-here-nov-20-will-aid-library-fund-of.html | Performance of Moliere Plays Here Nov. 20 Will Aid Library Fund of French Institute | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/churches-council-fills-social-welfare-post.html | Churches Council Fills Social Welfare Post | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/student-editors-meet.html | Student Editors Meet | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/radcliffe-sponsoring-miss-freud.html | Radcliffe Sponsoring Miss Freud | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/revenue-agents-ousted-bureau-reports-action-after-investigations-in.html | REVENUE AGENTS OUSTED; Bureau Reports Action After Investigations in August | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/marthur-threat-fails-to-vex-gop-his-name-on-ballots-in-texas-and.html | M'ARTHUR THREAT FAILS TO VEX G.O.P.; His Name on Ballots in Texas and Washington Could Be Menace to Eisenhower | True | By John D. Morris | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/korea-heros-widow-gets-medal.html | Korea Hero's Widow Gets Medal | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/child-fund-adopts-7154000-program.html | CHILD FUND ADOPTS $7,154,000 PROGRAM | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/eisenhower-heard-by-deaf.html | Eisenhower 'Heard' by Deaf | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/mrs-charles-terhune.html | MRS. CHARLES TERHUNE | | special to T Nv Yo. Trxs. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/nine-month-net-off-for-m-a-hanna-co-lake-shipper-of-coal-and-ore.html | NINE MONTH NET OFF FOR M. A. HANNA CO.; Lake Shipper of Coal and Ore Shows $2.74 a Share Profit Against $3.04 in 1951 | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/biddle-hits-clark-in-vote-fraud-case-former-attorney-general-calls.html | BIDDLE HITS CLARK IN VOTE FRAUD CASE; Former Attorney General Calls Successor's Action in Kansas City Inquiry 'Improper' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/auto-output-declines-total-for-this-week-is-put-at-132280-cars.html | AUTO OUTPUT DECLINES; Total for This Week Is Put at 132,280 Cars, Trucks | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/berol-dog-wins-in-field-pointer-georgia-goldy-scores-at-the-jockey.html | BEROL DOG WINS IN FIELD; Pointer Georgia Goldy Scores at the Jockey Hollow Meet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/canaris-hanging-related-german-testifies-hitler-foe-was-cut-down.html | CANARIS HANGING RELATED; German Testifies Hitler Foe Was Cut Down Once Alive | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/roosevelts-son-plans-eisenhower-talks.html | Roosevelt's Son Plans Eisenhower Talks | True | | 1980-08-25 | RE0000065247 | B00000379947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/p-p-r-bill.html | P. P. R. Bill | True | BARBARA D. EVANS. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/french-again-urge-nato-cost-changes.html | FRENCH AGAIN URGE NATO COST CHANGES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-11 | 1952-10-11 | https://www.nytimes.com/1952/10/11/archives/lumber-output-up-132-shipments-121-orders-78-above-like-week-last.html | LUMBER OUTPUT UP 13.2%; Shipments 12.1%, Orders 7.8% Above Like Week Last Year | True | | 1980-08-25 | RE0000065247 | B00000379947 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/pulsperber.html | Pul--Sperber | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bank-earnings-up-in-third-quarter-statements-also-show-profits-for.html | BANK EARNINGS UP IN THIRD QUARTER; Statements Also Show Profits for Nine Months to Sept. 30 Higher Than 1951 Period | True | By J. E. McMahon | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/valparaiso-streak-stopped.html | Valparaiso Streak Stopped | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/pinball-panic-over-japan-pachinko-is-a-zany-game-its-havoc-is.html | Pinball Panic Over Japan; ' Pachinko' is a zany game; its havoc is nation-wide. | True | By Ray Falktokyo. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dropo-of-red-sox-marries.html | Dropo of Red Sox Marries | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-s-air-imports-rising-in-volume-first-eight-months-this-year-saw.html | U. S. AIR IMPORTS RISING IN VOLUME; First Eight Months This Year Saw 50 Per Cent Increase Over the 1951 Traffic U. S. AIR IMPORTS RISING IN VOLUME | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/barbara-halst-i-garden-city-bridei-married-in-episcopal-cathedral.html | BARBARA HALST I GARDEN CITY BRIDE; Married in Episcopal Cathedral to Ernst Pfrunder by Very Rev. Hubert Wood, Dean | True | Sgial to NzW yowr . | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/rosensteinlipman.html | Rosenstein--Lipman | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/police-say-suspect-drove-loaded-car-judge-is-told-man-operated-dice.html | POLICE SAY SUSPECT DROVE 'LOADED' CAR; Judge Is Told Man Operated Dice Palace and Counting House in Automobile | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/india-accepts-oslo-aid-agreement-under-u-n-unit-to-be-signed-in-new.html | INDIA ACCEPTS OSLO AID; Agreement Under U. N. Unit to Be Signed in New York | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/campaign-plane.html | Campaign Plane | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/russian-explains-hieroglyphic-find-knorozov-describes-symbols-and.html | RUSSIAN EXPLAINS HIEROGLYPHIC FIND; Knorozov Describes Symbols and Ideograms as Key to Ancient Mayan Language | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/tb-hospital-to-gain-from-ball-on-nov-7.html | TB HOSPITAL TO GAIN FROM BALL ON NOV. 7 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/major-sports-news.html | Major Sports News | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/an-80-million-campaign-is-prospect-for-this-year-inflation-tv-use.html | AN $80 MILLION CAMPAIGN IS PROSPECT FOR THIS YEAR; Inflation, TV Use, Other Factors Combine To Make This Costliest in Our History | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/nenni-asks-de-gasperi-to-build-russian-ties.html | NENNI ASKS DE GASPERI TO BUILD RUSSIAN TIES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/pittsburgh-wedding-for-judith-walker.html | PITTSBURGH WEDDING FOR JUDITH WALKER | True | Special to Tnw H 'oL '1"o | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ossining-triumphs-13-0.html | Ossining Triumphs, 13 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/1372-double-sets-record.html | $1,372 Double Sets Record | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/peipings-asia-meeting-is-tuned-in-to-moscow-socalled-peace.html | PEIPING'S ASIA MEETING IS TUNED IN TO MOSCOW; So-Called 'Peace Conference' Makes Similar Anti-Capitalistic Noises | True | By Henry R. Liebermanspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/for-whom-the-bells-toll.html | FOR WHOM THE BELLS TOLL' | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/problem-in-high-schools-is-how-to-cope-with-students-of-various.html | Problem in High Schools Is How to Cope With Students of Various Intellectual Levels | True | By Benjamin Fine | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/22500000-sewer-ordered-in-jersey-somerset-request-for-delay-on.html | $22,500,000 SEWER ORDERED IN JERSEY; Somerset Request for Delay on Raritan River Project Rejected by Authority | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/3-die-in-connecticut-in-shootings-blast.html | 3 DIE IN CONNECTICUT IN SHOOTINGS, BLAST | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/rhode-island-kick-topples-brown-76-dispiritos-boot-for-extra-point.html | RHODE ISLAND KICK TOPPLES BROWN, 7-6; Dispirito's Boot for Extra Point in Last Quarter Decides Before 12,000 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/east-germany-rations-gas.html | East Germany Rations Gas | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-world.html | THE WORLD | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/vatican-stresses-curbs-upon-sects-its-newspaper-cites-laws-to-show.html | VATICAN STRESSES CURBS UPON SECTS; Its Newspaper Cites Laws to Show Protestants Must Have Permits in Italy | True | By Arnaldo Cortesispecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/5600-for-sert-murals-three-carnival-scenes-sold-from-williams.html | $5,600 FOR SERT MURALS; Three Carnival Scenes Sold From Williams Collection | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/norma-hartman-to-wed-wheelock-alumna-is-affianced-to-robert-berns.html | NORMA HARTMAN TO WED; Wheelock Alumna Is Affianced to Robert Berns, Navy Veteran | | Special to TIIE .%lJ' YOK TI:.IZS. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/st-lawrence-victor-4920.html | St. Lawrence Victor, 49-20 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/robert-b-gray.html | ROBERT B. GRAY | True | .elal to TXu uw YORK TIMr. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/upsala-routs-moravian-f-rogers-holt-cross-goal-twice-each-in-43to6.html | UPSALA ROUTS MORAVIAN; F. Rogers, Holt Cross Goal Twice Each in 43-to-6 Triumph | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-books-for-the-younger-readers-shelf-raccoon-and-orangutan-baby.html | New Books for the Younger Readers' Shelf; Raccoon and Orang-Utan BABY ANIMALS. By Garth Williams. 20 pp. New York: Simon & Schuster. $1. For Ages 2 to 5. | | ELLEN LEWIS BUELL | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/herman-hickman-gridiron-expertraconteur-yales-former-football-coach.html | HERMAN HICKMAN: GRIDIRON EXPERT-RACONTEUR; Yale's Former Football Coach Displays His Talents in Two Video Shows | True | By Val Adams | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/distinctive-song-style-national-art-should-not-be-tampered-with.html | DISTINCTIVE SONG STYLE; National Art Should Not Be Tampered With | True | By Howard Taubman | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/scottamis.html | Scott---Amis | True | Special to Nzv., Yor..l TIMZS. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/speedup-in-arms-pictured-in-1953-mobilization-chief-says-this-may.html | SPEED-UP IN ARMS PICTURED IN 1953; Mobilization Chief Says This May Be Possible With Rise in Funds to 50 Billion | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/registration-totals-in-new-york-city.html | Registration Totals in New York City | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/benefit-for-community-house.html | Benefit for Community House | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/stalin-cites-north-korea-he-replies-to-expression-of-gratitude-from.html | STALIN CITES NORTH KOREA; He Replies to Expression of Gratitude From Kim Il Sung | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/montclair-crushes-kearny-high-by-4714-lohman-scoring-twice-he.html | Montclair Crushes Kearny High By 47-14, Lohman Scoring Twice; He Passes for 3 More Touchdowns, Adds 4 Extra Points -- Newark Central Tops Barringer, 21-0 -- Bloomfield Wins | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/first-love-julie-by-margaret-maze-craig-247-pp-new-york-thomas-y.html | First Love; JULIE. By Margaret Maze Craig. 247 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 12 to 16. | True | E. L. B. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/child-swallowed-button-gets-bigger-i-like-ike.html | Child Swallowed Button, Gets Bigger 'I Like Ike' | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/l-i-church-starts-manse.html | L. I. Church Starts Manse | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/poly-prep-checks-stony-brook-140-fearon-goes-over-twice-in-last.html | POLY PREP CHECKS STONY BROOK, 14-0; Fearon Goes Over Twice in Last Quarter -- Fieldston Tops Oakwood, 29-20 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/city-to-reopen-rinks-park-department-modernized-flushing-meadow.html | CITY TO REOPEN RINKS; Park Department Modernized Flushing Meadow Park Site | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-atom-arms-agency-army-sets-up-unit-to-decide-on-place-of.html | NEW ATOM ARMS AGENCY; Army Sets Up Unit to Decide on Place of Missiles | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ulate-back-in-post-tomorrow.html | Ulate Back in Post Tomorrow | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/injured-miners-guaranteed-treatment-of-best-quality-union-welfare.html | Injured Miners Guaranteed Treatment of Best Quality; Union Welfare Fund, Set Up in '46, Provided Care for 215,372 Beneficiaries Last Year | True | By Howard A. Rusk, M. D. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-dance-markova-a-luminous-manifestation-of-a-great-ballerina.html | THE DANCE: MARKOVA; A Luminous Manifestation Of a Great Ballerina | True | By John Martin | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/st-michaels-beats-vermont.html | St. Michael's Beats Vermont | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/nazimuddin-heads-party.html | Nazimuddin Heads Party | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/more-darned-sidings.html | MORE DARNED SIDINGS!' | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/facts-behind-autumns-brilliant-paint-pot-cool-nights-not-frost.html | FACTS BEHIND AUTUMN'S BRILLIANT PAINT POT; Cool Nights, Not Frost, Produce Changes Which Cause the Leaves to Turn | True | By Donald Wyman | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/color-schemes-new-films-reveal-much-improvement-in-use-of-an-old.html | COLOR SCHEMES; New Films Reveal Much Improvement In Use of an Old Accessory | True | By Bosley Crowther | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/serious-danger-seen.html | Serious Danger' Seen | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/guard-units-encamp-1100-men-from-city-set-for-target-practice-at.html | GUARD UNITS ENCAMP; 1,100 Men From City Set for Target Practice at Peekskill | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/agreement-ends-cudahy-strike.html | Agreement Ends Cudahy Strike | True | | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/camera-notes-leica-imports-resumed-trip-to-staten-island.html | CAMERA NOTES; Leica Imports Resumed -- Trip to Staten Island | True | | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bridge-swedish-bidding-methods-raising-with-only-two-trumps-is.html | BRIDGE; SWEDISH BIDDING METHODS; Raising With Only Two Trumps Is Example Of Technique | True | By Albert H. Morehead | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/handcrafts-of-the-united-states.html | Handcrafts of The United States | True | By Betty Pepis | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/lorisfox-arried-to-piul-f-iatg-st-patricks-cathedral-scene-of-their.html | LORIS-FOX ARRIED 'TO PiUL F. IATG; St. Patrick's Cathedral Scene of Their WeddingReception in Terrace Room of Plaza | True | | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mississippi-state-140-victor.html | Mississippi State 14-0 Victor | True | | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-britain-on-top-217-luke-scores-three-touchdowns-against-loyola.html | NEW BRITAIN ON TOP, 21-7; Luke Scores Three Touchdowns Against Loyola of Montreal | True | | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-great-fear-the-peoples-and-policies-of-south-africa-by-leo.html | The Great Fear; THE PEOPLES AND POLICIES OF SOUTH AFRICA. By Leo Marquard. 258 pp. New York: Oxford University Press. $3.50. THE CHOICE BEFORE SOUTH AFRICA. By E. S. Sachs. 220 pp. New York: Philosophical Library. $5.75. RACIAL SEPARATION IN SOUTH AFRICA: An Analysis of Apartheid Theory. By Eugene P. Dvorin. 256 pp. Chicago: University of Chicago Press. $4.50. | True | By John Barkham | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/millerstendig.html | Miller---Stendig | True | | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-issues.html | NEW ISSUES | True | | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/eisenhower-objective-hold-his-advantage-aides-confident-general.html | EISENHOWER OBJECTIVE: HOLD HIS ADVANTAGE; Aides Confident General Will Win if He Can Retain Present Strength | True | By W. H. Lawrencespecial To The New York Times. | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/albanians-scent-revolt-refugees-say-hoxhas-regime-is-shaken-by.html | ALBANIANS SCENT REVOLT; Refugees Say Hoxha's Regime Is Shaken by Purges, Killings | True | | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bush-says-us-lags-in-war-of-science-atomic-coordinator-at-tufts.html | BUSH SAYS U.S. LAGS IN WAR OF SCIENCE; Atomic Coordinator, at Tufts Centenary, Says We Are Not at Pushbutton Stage | True | | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-blyth-spirit-show-business-still-stimulating-to-ann-blyth.html | THE BLYTH SPIRIT; Show Business Still Stimulating to Ann Blyth, Youthful But Veteran Trouper | True | By William Brownellhollywood. | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Cpl. HUGH NAMIAS. | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/search-ends-for-b29-off-japan.html | Search Ends for B-29 Off Japan | True | | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/free-greek-poll-pledged-caretaker-premier-gives-his-assurance-on.html | FREE GREEK POLL PLEDGED; Caretaker Premier Gives His Assurance on Nov. 16 Vote | True | | 1980-08-25 | RE000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/young-maestros-men-from-small-towns-work-with-big-unit.html | YOUNG MAESTROS; Men From Small Towns Work With Big Unit | True | By Olin Downes | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/rocco-lettieri.html | ROCCO LETTIERI | True | Special to N" 'f'Olig TIMr..q. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/oklahoma-overpowers-texas-eleven-before-75504-fans-at-dallas.html | Oklahoma Overpowers Texas Eleven Before 75,504 Fans at Dallas; SOONERS TROUNCE LONGHORNS, 49-20 Oklahoma Displays Strength With Four Touchdowns in the Opening Quarter CROWDER'S PASSES CLICK Leake, Vessels and McPhail Are Ball-Carrying Stars -- Losers in Late Rally | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dallas-lost-to-indians-club-in-texas-league-severs-agreement-with.html | DALLAS LOST TO INDIANS; Club in Texas League Severs Agreement With Tribe | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/anna-allison-betrothed-daughter-of-late-missionary-to-be-wed-to.html | ANNA ALLISON BETROTHED; Daughter of Late Missionary to Be Wed to Richard Skalak | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/belgians-to-vote-today-new-councils-to-be-elected-in-nations-2666.html | BELGIANS TO VOTE TODAY; New Councils to Be Elected in Nation's 2,666 Communes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/masons-k-of-c-meet-groups-hold-annual-session-before-200-in.html | MASONS, K. OF C. MEET; Groups Hold Annual Session Before 200 in Ridgefield Park | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/alis-gem-171-triumphs-warners-racer-beats-silverado-in-stretch-at.html | ALI'S GEM, 17-1, TRIUMPHS; Warner's Racer Beats Silverado in Stretch at Bay Meadows | True | | | | |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/grace-delfino-is-married.html | Grace Delfino Is Married | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/princeton-150s-triumph-parrish-scores-twice-in-206-victory-over.html | PRINCETON 150'S TRIUMPH; Parrish Scores Twice in 20-6 Victory Over Rutgers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/nuptials-in-dari-for-jennifer-pyne-bride-escorted-by-her-uncle-at.html | NUPTIALS IN DARI FOR JENNIFER PYNE; Bride Escorted by Her Uncle at Marriage to Robert Clyde Oliver, '47 Brown Alumnus | True | Special to T Nzw NoRx Tms. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/tiger-streak-ends-penn-drives-73-and-46-yards-in-2d-period-to-top.html | TIGER STREAK ENDS; Penn Drives 73 and 46 Yards in 2d Period to Top Princeton A THRILLING SECOND HALF Nassau Eleven's Bid for 25th in Row Thwarted by Sturdy Quaker Defense Lines PENN TURNS BACK PRINCETON, 13 TO 7 | | By Allison Danzigspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hollywood-report-r-k-o-chief-faces-problem-in-finding-studio.html | HOLLYWOOD REPORT; R. K. O. Chief Faces Problem in Finding Studio Production Head -- Other Items | True | By Thomas M. Pryorhollywood. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/montana-stops-denver-177.html | Montana Stops Denver, 17-7 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hydroplane-race-on-this-weekend-class-c-craft-to-compete-for-ward.html | HYDROPLANE RACE ON THIS WEEK-END; Class C Craft to Compete for Ward Prize on Lake Alfred During National Events | True | By Clarence E. Lovejoy | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/czech-army-uprising-reported.html | Czech Army Uprising Reported | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/eleanor-dick-bride-of-lieut-anderson.html | ELEANOR DICK BRIDE OF LIEUT. ANDERSON | True | .pectal to Tl .z-w YopK TrMz. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/joseph-smith.html | JOSEPH SMITH | True | pec to N,zw Yolk: . | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/backs-italys-u-n-entry-stevenson-in-columbus-day-pledge-to-continue.html | BACKS ITALY'S U. N. ENTRY; Stevenson in Columbus Day Pledge to Continue Fight | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/system-of-canyons-found-in-atlantic-ocean-is-vast-as-mississippi.html | System of Canyons Found in Atlantic Ocean Is Vast as Mississippi River and Tributaries | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/vanderbilt-tax-plan-offered.html | Vanderbilt Tax Plan Offered | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/barbara-ferguson-to-be-wed.html | Barbara Ferguson to Be Wed | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hindsight.html | HINDSIGHT | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/police-question-30-in-tillis-murder-several-address-books-found-but.html | POLICE QUESTION 30 IN TILLIS MURDER; Several Address Books Found but No Tangible Results Reported in Wide Inquiry | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/3500-internship-granted.html | $3,500 Internship Granted | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-s-vice-consul-marries.html | U. S. Vice Consul Marries | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/la-state-checks-kentucky-34-to-7-stevens-passes-for-2-scores.html | LA. STATE CHECKS KENTUCKY, 34 TO 7; Stevens Passes for 2 Scores, Connecting With Doggett on Tigers' First Play | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/brown-alumni-to-organize.html | Brown Alumni to Organize | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/challenged-on-jenner.html | Challenged on Jenner | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wagner-defeated-3320-hamilton-wins-scoring-three-times-in-final.html | WAGNER DEFEATED, 33-20; Hamilton Wins, Scoring Three Times in Final Period | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mary-t-townsend-prospegtiye-bride-bo-wed-to-richard-n-close-u-of.html | MARY T. TOWNSEND PROSPEGTIYE BRIDE; Bo Wed to Richard N. Close, U. of Rochester Graduate | True | Special to Ts: Nuw YctitK TiMI | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hebrew-home-unit-to-cite-head.html | Hebrew Home Unit to Cite Head | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ann-j-jones-married-to-edwin-ward-logan.html | ANN J. JONES MARRIED TO EDWIN WARD LOGAN | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-s-c-turns-back-san-diego-20-to-6-defensive-platoon-plays-big-role.html | U. S. C. TURNS BACK SAN DIEGO, 20 TO 6; Defensive Platoon Plays Big Role as Trojans Rack Up Fourth Victory in Row | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/g-i-balloting-on-curbs-to-cut-vote-legal-technicalities-expected-to.html | G. I. BALLOTING ON; CURBS TO CUT VOTE; Legal Technicalities Expected to Disfranchise 1,000,000 of 2,525,000 in Services | True | By Austin Stevensspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/there-is-good-reason-for-optimism-in-the-ironic-collapse-of-the.html | There Is Good Reason for Optimism'; In the ironic collapse of the Communist myth the free world finds its own power and hope. There Is Good Reason for Optimism' | True | By Barbara Ward | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/crisis-over-army-in-indonesia-eased-state-body-proposed-to-study.html | CRISIS OVER ARMY IN INDONESIA EASED; State Body Proposed to Study Charges of Political Sway in the High Command | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/patten-mazzeo.html | Patten --Mazzeo | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ellen-li-h___olc___hh-engagedi-t-smith-graduate-is-affianced-toi.html | ELLEN Li H___OLC___HH ENGAGEDI; t Smith Graduate is Affianced toI | True | Special to The Ne york Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ghostwriter-in-love-the-other-elizabeth-by-jess-gregg-278-pp-new.html | Ghost-Writer in Love; THE OTHER ELIZABETH. By Jess Gregg. 278 pp. New York: Rinehart & Co. $3. | True | GERTRUDE BUCKMAN. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-world-of-music-halasz-considering-possibility-of-new-opera.html | THE WORLD OF MUSIC; Halasz Considering Possibility of New Opera Company in a New York Theatre | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mrs-helen-payne-married-in-home-she-is-wed-to-frederic-pease-in.html | MRS. HELEN PAYNE MARRIED IN HOME; She Is Wed to Frederic Pease in Great Barrington--Trip to England Is Planned | True | Special to Tm Nxw YOP. K . | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/adult-classes-tuesday.html | Adult Classes Tuesday | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-schmidt-wed-to-s-h-shipley-jr-first-presbyterian-churchi-york-.html | MISS SCHMIDT WED TO S. H. SHIPLEY JR. ; First Presbyterian Church,l York, Pa., Scene of Marriagel _c io , | True | Special to the New York Timesw | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/gods-nature-mans-mind-the-psychology-of-religion-by-l-w-grensted.html | God's Nature, Man's Mind; THE PSYCHOLOGY OF RELIGION. By L. W. Grensted. 181 pp. New York: Oxford University Press. | True | PAUL RAMSEY. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/brock-chisholm-doctor-to-the-nations-the-world-health-organizations.html | Brock Chisholm, Doctor to the Nations; The World Health Organization's director wars on disease -- and frailties -- of mankind. | True | By Albert Deutsch | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bernstein-winkler.html | Bernstein -- Winkler | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/meeting-to-stress-germ-war-defense-3day-parley-opens-tomorrow-at.html | MEETING TO STRESS GERM WAR DEFENSE; 3-Day Parley Opens Tomorrow at Federal Communicable Disease Center in Atlanta | True | By John N. Pophanspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wyoming-string-snapped-140.html | Wyoming String Snapped, 14-0 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/sara-jill-gtlmminsi-wed-to-air-officeri-she-becomes-bride-of-lieut.html | SARA JILL GtlMMINSI WED TO AIR OFFICERI; She Becomes Bride of Lieut. James R. MacLean in Church at Johnso___n City___, Tenn. | True | Soeclal to T Nw YORK TIML | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/noroton-nuptials-for-miss-farrell-bride-has-five-attendants-at.html | NOROTON NUPTIALS FOR MISS FARRELL; Bride Has Five Attendants at Wedding in St. John's Church to Edwin J. O'Mara Jr. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/end-nationalism-rabbi-kahane-asks-impossible-for-anyone-to-be.html | END NATIONALISM, RABBI KAHANE ASKS; ' Impossible for Anyone to Be Pro-American and Anti-U. N. at Same Time,' He Says | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/liturgical-choir-set-for-hunter-college.html | LITURGICAL CHOIR SET FOR HUNTER COLLEGE | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/community-worker-gets-cashmore-campaign-post.html | Community Worker Gets Cashmore Campaign Post | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/nixon-will-march-in-parade-today-attendance-at-columbus-day.html | NIXON WILL MARCH IN PARADE TODAY; Attendance at Columbus Day Ceremonies to Occupy Most of Time -- 2 Speeches Set | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/troth-made-known-of-marie-woolaver.html | TROTH MADE KNOWN OF MARIE WOOLAVER | True | Special to THI Nw Yox Trs. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/lack-of-gifts-halts-g-b-shaw-fund-drive.html | LACK OF GIFTS HALTS G. B. SHAW FUND DRIVE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/sparkman-chides-the-power-lobby-tells-ranchers-and-farmers-in.html | SPARKMAN CHIDES 'THE POWER LOBBY'; Tells Ranchers and Farmers in Wyoming Big Horn Basin G. O. P. Fought Projects | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fothergilfisher.html | Fothergi]l--Fisher | True | Special to THe: NEW No'< TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/marileim-l-j-wed-in-east-orange-tolieut-f-laurencegosnelnnr-tleir-f.html | MARILEIM, l .... j ...'; Wed *'in East Orange :toJLieut. F. Laurence'Gosnel!,N.S.N.R. -- Tleir Fathers Officiate | True | Spec{al to Tam Nrw o.g Tm.' | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/marquette-stops-detroit-3727.html | Marquette Stops Detroit, 37-27 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-discoverers-day.html | THE DISCOVERER'S DAY | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/patricia-a-kelsey-to-be-wed-nov-t5-pembroke-graduate-engaged-to.html | PATRICIA A. KELSEY TO BE WED NOV. t5; Pembroke Graduate Engaged to Robert L. Perry, Former Student at N. Y. U. | True | Special to Nw YOK Tu. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/widow-wins-13920-grant-made-in-leadpoisoning-death-of-alcoa-employe.html | WIDOW WINS $13,920; Grant Made in Lead-Poisoning Death of Alcoa Employe | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/raymond-j-mauliffe.html | RAYMOND J. M'AULIFFE | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-joan-shepley-engaged.html | Miss Joan Shepley Engaged | True | Special to TH[ Nzw Yox TmzS. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/diplomacy-learns-the-faux-pas-way-pinay-dunn-fumbling-in-paris-with.html | DIPLOMACY LEARNS THE FAUX PAS WAY; Pinay-Dunn Fumbling in Paris With Written Word Likely to Spur Oral Contacts | True | By Harold Callenderspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/stanislaw-ziolkowski.html | STANISLAW ZIOLKOWSKI | True | Special to Tltl Nw YOgfK Tlllr.s. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/choate-routs-taft-312.html | Choate Routs Taft, 31-2 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/workers-beware.html | WORKERS, BEWARE!' | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/small-plants-aid-totals-22393258-operations-of-administration-have.html | SMALL PLANTS' AID TOTALS $22,393,258; Operations of Administration Have Expanded to the Size of a City Bank's 189 APPROVED SINCE APRIL 41 Certificates of Competency Have Been Issued to Bidders for Defense Contracts | True | By Herbert Koshetz | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/queens-college-to-celebrate.html | Queens College to Celebrate | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/alert-penn-state-eleven-remains-undefeated-by-halting-west-virginia.html | Alert Penn State Eleven Remains Undefeated by Halting West Virginia Team; RADOS PACES RALLY FOR 35-21 TRIUMPH His Third-Period Pass Puts Penn State Ahead After a 14-All Tie at Half YANOSICH SCORES TWICE Pollard, Frey and Jones Also Go Over as West Virginia Sags After Good Start | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mississippi-mudlarks-home-is-upriver-by-brian-harwin-224-pp-new.html | Mississippi Mudlarks; HOME IS UPRIVER. By Brian Harwin. 224 pp. New York: The Macmillan Company. S3. | True | RICHARD BISSELL. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/heads-maritime-anchor-club.html | Heads Maritime Anchor Club | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/eleanor-barrett-becomes-a-bride-she-is-married-in-great-neck.html | ELEANOR BARRETT BECOMES A BRIDE; She Is Married in Great Neck Community Church to R. D. Zirsser, Hofstra Alumnus | True | Stx, cial to Tm N' Yo Ts. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/kingsmen-booters-win-20.html | Kingsmen Booters Win, 2-0 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/quiet-step-2190-outruns-tom-fool-risque-rogue-third-in-roamer.html | QUIET STEP, $21.90, OUTRUNS TOM FOOL; Risque Rogue Third in Roamer Handicap -- Atkinson Rides Four Consecutive Winners QUIET STEP, $21.90, DEFEATS TOM FOOL | True | By James Roach | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/to-change-electoral-system.html | To Change Electoral System | True | FRED BARUCHIN. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/lizb-stens-officers-fiancee-junior-at-wheaton-engaged-to-lieut.html | SLIZB STENS OFFICER'S FIANCEE; Junior at Wheaton Engaged to Lieut. Richard Champlin Sheridan Jr. of Army | True | Special to Taz NEW YO.K | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/indian-leader-in-london.html | Indian Leader in London | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wanderers-down-newcastle-by-20-wolverhampton-team-turns-back.html | WANDERERS DOWN NEWCASTLE BY 2-0; Wolverhampton Team Turns Back Cupholder, Moves to Top in English Soccer | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/this-kind-of-a-.html | This Kind of a . . . | True | (REV.) JOHN F. DAVIDSON | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/final-figures-on-swedish-poll.html | Final Figures on Swedish Poll | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/v-f-w-post-505-to-hold-dance.html | V. F. W, Post 505 to Hold Dance | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/undefeated-virginia-wins-trounces-george-washington-500-as-scott.html | UNDEFEATED VIRGINIA WINS; Trounces George Washington, 50-0, as Scott Excels | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hotchkiss-string-snapped-13-0.html | Hotchkiss String Snapped, 13 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/appreciative.html | Appreciative | True | BEN KORNGOLD. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/peter-l-sghaijble-publicist-66-de-fonner-vice-president-of-bel.html | PETER L. SGHAIJBLE PUBLICIST, 66, DE; Fonner Vice President of Bel ,Telephone Co. of Pennsylvani Headed Firm in Haverford | True | Spectal to TIn: Nsw Yo. Tmr | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-n-ball-set-for-oct-24-fete-at-the-plaza-to-mark-7th-anniversary.html | U. N. BALL SET FOR OCT. 24; Fete at the Plaza to Mark 7th Anniversary of Organization | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/two-tandems-share-golf-lead-with-66s.html | TWO TANDEMS SHARE GOLF LEAD WITH 66S | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/j-carole-fisher-is-fianoeo.html | J, Carole Fisher Is Fianoeo | True | Sl-lal to Tm Iltw Yo Tms. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hammondmarshall.html | HammondMarshall | True | Special to T2 NrW NOP.K Tl!r.s. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/egypt-plans-fixed-prices.html | Egypt Plans Fixed Prices | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/senator-duff-cites-the-record.html | Senator Duff Cites the Record | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/records-concertos-bigname-soloists-heard-in-standard-works.html | RECORDS: CONCERTOS; Big-Name Soloists Heard In Standard Works | True | By Harold C. Schonberg | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/many-nato-arms-are-standardized-some-u-s-guns-centurion-tank-of.html | MANY NATO ARMS ARE STANDARDIZED; Some U. S. Guns, Centurion Tank of Britain, Mystere Plane of France Adopted as Basic | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bleachers-in-the-sky-front-man-by-francis-wallace-217-pp-new-york.html | Bleachers In the Sky; FRONT MAN. By Francis Wallace. 217 pp. New York: Rinehart & Co. $2.75. | True | DON M. MANKIEWICZ. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/texts-of-trumans-speeches-in-harlem-and-at-the-waldorfastoria-fight.html | Texts of Truman's Speeches in Harlem and at the Waldorf-Astoria; FIGHT IS PLEDGED ON M'CARRAN ACT | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/registration-sets-mark-for-the-city-by-a-slim-margin-enrollment.html | REGISTRATION SETS MARK FOR THE CITY BY A SLIM MARGIN; Enrollment 3,600,000 -- Last Day's Turnout Is Moderate Except in Harlem Area PARTY CHIEFS OPTIMISTIC Both Sides See Rise Helping Candidates -- Truman Assails Those Failing to Qualify REGISTRATION HERE EXCEEDS '44 MARK | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/meadow-rice-in-front-pacer-wins-43d-matron-stakes-on-detroit-track.html | MEADOW RICE IN FRONT; Pacer Wins 43d Matron Stakes on Detroit Track | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/eileen-odohnell-iarried-in-bronx-st-nicholas-tolentine-church-is.html | EILEEN O'DOHNELL IARRIED IN BRONX; ; St. Nicholas Tolentine Church Is the Scene of Her Wedding to Frederick W, Wright Jr, | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/kings-point-beats-r-p-i-mariners-gain-first-victory-at-engineers.html | KINGS POINT BEATS R. P. I.; Mariners Gain First Victory at Engineers' Expense, 32-20 | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/west-chester-wins-2420-teachers-beat-delaware-first-time-in-seven.html | WEST CHESTER WINS, 24-20; Teachers Beat Delaware First Time in Seven Meetings | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/italian-line-to-add-mediterranean-trips.html | ITALIAN LINE TO ADD MEDITERRANEAN TRIPS | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/automobiles-drinkers-drive-against-offenders-gains-as-blood-tests.html | AUTOMOBILES: DRINKERS; Drive Against Offenders Gains as Blood Tests Win Wider Favor in Courts | True | By Bert Pierce | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/malenkovs-past-linked-to-trotsky-voice-report-says-aspirant-to.html | MALENKOV'S PAST LINKED TO TROTSKY; ' Voice' Report Says Aspirant to Succeed Stalin May Have Backed Foe in 1920's | True | By Harry Schwartz | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/debut-on-nov-28-for-sarah-north-freshman-at-vassar-will-be.html | DEBUT ON NOV. 28 FOR SARAH NORTH; Freshman at Vassar Will Be Introduced at Dinner Before First Junior Assembly | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ingres-art-to-aid-museum-in-france-preview-nov-11-of-exhibition-to.html | INGRES ART TO AID MUSEUM IN FRANCE; Preview Nov. 11 of Exhibition to Help Preserve Master's Works at Montauban | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/missiary-butler-engaged-to-marry-trinity-college-alumna-will-be-wed.html | MISSIARY BUTLER ENGAGED TO MARRY; Trinity College Alumna Will Be Wed to Frank R. Leo, Student at Seton Hall | | Special to Tz Ngw Yo Tuav. s. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hadassah-convention-set.html | Hadassah Convention Set | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/auto-sales-rise-forecast.html | Auto Sales Rise Forecast | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/e-a-relkin-dead-yiddish-stage-aide-producer-and-manager-whose.html | E. A. RELKIN DEAD; YIDDISH STAGE AIDE; Producer and Manager, Whose' Clients Included Schwartz and Molly Picon, Was 71 | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/congress-results-linked-to-top-race-a-wide-presidential-victory.html | CONGRESS RESULTS LINKED TO TOP RACE; A Wide Presidential Victory Could Set House Control -- Senate Swing Unlikely | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/catholics-ask-u-s-aid-youth-group-calls-for-protest-at-bulgar-court.html | CATHOLICS ASK U. S. AID; Youth Group Calls for Protest at Bulgar Court Action | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/artificial-lung-anesthetized-patient-assisted-by-an-automatic.html | Artificial Lung; Anesthetized Patient Assisted By an Automatic Machine | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/students-work-in-politics-as-citizenship-training.html | Students Work in Politics As Citizenship Training | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/a-great-man-who-was-my-husband-prisoner-of-grace-by-joyce-cary-301.html | A Great Man Who Was My Husband'; PRISONER OF GRACE. By Joyce Cary. 301 pp. New York: Harper & Bros. $3. A Great Man' | True | By Elizabeth Janeway | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mulloy-turns-back-seixas-in-four-sets.html | MULLOY TURNS BACK SEIXAS IN FOUR SETS | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/arbitration-meeting-set-conference-on-improving-it-to-be-held-at.html | ARBITRATION MEETING SET; Conference on Improving It to Be Held at Rutgers Thursday | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mepham-defeats-hempstead-126-sandie-gets-two-touchdowns-for-pirate.html | MEPHAM DEFEATS HEMPSTEAD, 12-6; Sandie Gets Two Touchdowns for Pirate Team -- Lawrence Upsets Baldwin, 6-0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/comrades-lets-talk-peace.html | COMRADES, LET'S TALK PEACE' | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/montana-raises-fund-for-art.html | Montana Raises Fund for Art | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/village-doctor-honored-dr-graney-of-le-roy-is-named-state.html | VILLAGE DOCTOR HONORED; Dr. Graney of Le Roy Is Named State 'Practitioner' of 1952 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/yomiuri-takes-opener-in-japan-world-series.html | Yomiuri Takes Opener In Japan World Series | True | By the United Press. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/truman-is-accused-of-firebug-talk-republican-truth-team-says-his.html | TRUMAN IS ACCUSED OF 'FIRE-BUG' TALK; Republican 'Truth Team' Says His Tour on 'Crony Express' Is Ending on 'Phony Express' | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-millionairess-miss-hepburns-millionairess.html | THE MILLIONAIRESS; MISS HEPBURN'S 'MILLIONAIRESS' | True | By Stephen Wattslondon. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/biggame-season-getting-under-way-in-montana-grizzlies-elk-deer-and.html | BIG-GAME SEASON GETTING UNDER WAY IN MONTANA; Grizzlies, Elk, Deer and Mountain Goats Abound in Rugged Wilderness Areas | True | By Edmund Christopherson | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/white-plains-tops-johnson-city-197-extends-victory-streak-to-22.html | WHITE PLAINS TOPS JOHNSON CITY, 19-7; Extends Victory Streak to 22 -- Eastchester Beats Edison Tech -- Mamaroneck Wins | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/from-the-river-bottoms-outside-kyoto-japanese-theatre-by-faubion.html | From the River Bottoms Outside Kyoto; JAPANESE THEATRE. By Faubion Bowers. Foreword by Joshua Logan. Illustrated. 294 pp. New York: Hermitage House. $5. | True | By Paul Green | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fallacies.html | FALLACIES | True | DAVID W. ABEL | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/kansas-squad-wins-430-hoag-crosses-iowa-stare-goal-three-times-on.html | KANSAS SQUAD WINS, 43-0; Hoag Crosses Iowa Stare Goal Three Times on Loser's Field | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/notre-dame-to-hear-stevenson.html | Notre Dame to Hear Stevenson | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/200lap-car-race-today.html | 200-Lap Car Race Today | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/potter-ploy-and-myers-lit-oneupmanship-by-stephen-potter.html | Potter Ploy and Myers Lit; ONE-UPMANSHIP. By Stephen Potter. Illustrated by Lt. Col. Frank Wilson. 177 pp. New York: Henry Holt & Co. $2.75. FROM BEOWULF TO VIRGINIA WOOLF: An Astounding and Wholly Unauthorized History of English Literature. By Robert Manson Myers. Illustrated. 75 pp. Indianapolis: The Bobbs-Merrill Company. $2. | | By David Dempsey | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/adaptors-views-snows-of-kilimanjaro-challenge-to-writer.html | ADAPTOR'S VIEWS; ' Snows of Kilimanjaro' Challenge to Writer | | By Casey Robinson | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dock-union-lists-its-specialists-official-weighers-play-role-vital.html | DOCK UNION LISTS ITS SPECIALISTS; Official Weighers Play Role Vital to Labeling Quality of Cargo Items on Piers | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/men-who-fought-the-tide-strange-empire-a-narrative-of-the-northwest.html | Men Who Fought the Tide; STRANGE EMPIRE: A Narrative of the Northwest. By Joseph Kinsey Howard. Preface by Bernard De Voto. 601 pp. New York: William Morrow & Co. $6. | | By Richard L. Neuberger | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/4-join-customs-group.html | 4 Join Customs Group | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mrs-john-thomson.html | MRS. JOHN THOMSON | True | Special to Tlie N" Yox Tilers. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-workshop-for-the-u-n.html | New 'Workshop' For the U. N. | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/treasure-chest.html | Treasure Chest | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wiibs-buut-belk-becoies-bnoaob-charlotte-n-c-gir-fiancee-of-chares.html | WIIBS BuUt' BELK BECOIES BNOAOB {}; Charlotte (N. C.) Gir{ Fiancee of Char{es G. Gambre{ {, V}oe Pesident of Irving Trust | True | pecial, to N'w Yo Tnzs, | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/red-china-frees-missionary.html | Red China Frees Missionary | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/kimball-confers-with-carney.html | Kimball Confers With Carney | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/booing-of-truman-in-state-decried-fitzpatrick-says-republicans.html | BOOING OF TRUMAN IN STATE DECRIED; Fitzpatrick Says Republicans Hired Teen-Age Groups -- Prompt Denial Issued | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/morris-marks.html | MORRIS MARKS | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/troth-of-miss-joan-philpltt.html | Troth of Miss Joan Philpltt | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-j-a-to-meet-in-capital.html | U. J. A. to Meet in Capital | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/patricia-b-doblin-wto-exiclptain-brido-has-fouraendants-ati.html | PATRICIA B. DOBLIN WTO EXiCLPTAIN; Brido 'Has Four'A"endants atI Marriage to Charles C. A. I Bienfait Jr., Air Veteran I | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/world-forum-and-more.html | WORLD FORUM -- AND MORE | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/madison-victor-by-40-6.html | Madison Victor by 40 -- 6 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/teacher-salary-rises-urgd.html | Teacher Salary Rises Urged | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/rutgers-graduates-200-fall-class-includes-15-who-get-ph-d-degrees.html | RUTGERS GRADUATES 200; Fall Class Includes 15 Who Get Ph. D. Degrees | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/freshman-rolls-up-15-education-office-estimates-increase-from-early.html | FRESHMAN ROLLS UP 15%; Education Office Estimates Increase From Early Reports | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-nancy-wilson-jack-lang-married.html | !MISS NANCY WILSON, JACK LANG MARRIED | True | Special to Tilg Nrw Yo TIMr. z. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/salem-outpoints-rollins.html | Salem Outpoints Rollins | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/jonesvan-zoeren.html | Jones-- Van Zoeren | True | Special to Tmr NEW YoP.. g Tnv.s. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mrs-martin-comart-has-soa.html | Mrs. Martin Comart Has Soa | True | Special to T Nv Yo, Tu. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-swedish-liner-set-for-launching.html | NEW SWEDISH LINER SET FOR LAUNCHING | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/eisenhower-rooter-is-held-in-500-bail.html | EISENHOWER ROOTER IS HELD IN $500 BAIL | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mrs-lyle__wilsons-rites-notables-at-service-in-capital-for-united.html | MRS. LYLE__WILSON'S RITES; Notables at Service in Capital] for United Press Aide's Wife I | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/58-canadian-jets-fly-to-france.html | 58 Canadian Jets Fly to France | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/chiefly-modern-new-sculpture-in-metal-diverse-painting.html | CHIEFLY MODERN; New Sculpture in Metal -- Diverse Painting | True | By Stuart Preston | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/moscows-papers-splurge-on-parley-many-carry-extra-pages-to-run.html | MOSCOW'S PAPERS SPLURGE ON PARLEY; Many Carry Extra Pags to Run Texts of Speeches Made at Party Congress | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/london-raided-in-air-games.html | London 'Raided' in Air Games | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-s-ambassador-net-victor.html | U. S. Ambassador Net Victor | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/review.html | Review | True | DON O. CORD. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mrs-wilson-c-carter-has-son.html | Mrs. Wilson C, Carter Has Son | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/woodtrench.html | Wood--Trench | True | Special to THr NEW YOL Tmr,. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/understanding.html | UNDERSTANDING | True | DENNIS HOGAN | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/beef-on-the-menu.html | Beef On the Menu | True | By Jane Nickerson | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wood-field-and-stream-club-hunting-rights-provide-solution-to.html | Wood, Field and Stream; Club Hunting Rights Provide Solution to Diminishing Public Areas | True | By Raymond R. Camp | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/trade-with-japan-is-sought-by-china-ninth-attempt-by-communists-for.html | TRADE WITH JAPAN IS SOUGHT BY CHINA; Ninth Attempt by Communists for Resumption Offers Items Sorely Needed by Nippon VISAS DENIED BY TOKYO Mitsubishi Circular Says Even If Relations Were Resumed They Would Be Unstable TRADE WITH JAPAN IS SOUGHT BY CHINA | True | By Burton Crane | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/sculpture-the-twentieth-century-the-philadelphia-museum-traces.html | SCULPTURE: THE TWENTIETH CENTURY; The Philadelphia Museum Traces Development In a Big Show | True | By Aline B. Louchheimphiladelphia. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/elected-as-the-chairman-of-new-welfare-division.html | Elected as the Chairman Of New Welfare Division | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/show-in-new-rochelle-other-activities.html | SHOW IN NEW ROCHELLE -- OTHER ACTIVITIES | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/adelphi-team-wins-130-fondo-cotsalas-tally-in-fourth-period-against.html | ADELPHI TEAM WINS, 13-0; Fondo, Cotsalas Tally in Fourth Period Against Bridgeport | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/thugs-kill-grocer-and-3-children-5th-victim-beaten-and-stuffed-into.html | THUGS KILL GROCER AND 3 CHILDREN; 5th Victim Beaten and Stuffed Into Auto Trunk, Too -- $7,100 Stolen on Coast | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/son-born-to-mrs-john-medd-jr.html | Son Born to Mrs. John Medd Jr. | True | SPecial to Nzw YO.K TZMZS. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/appointed-polio-fund-aides.html | Appointed Polio Fund Aides | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/patricia-galvin-married-becomes-bride-in-forest-hillsi-of-donald.html | PATRICIA GALVIN MARRIED; Becomes Bride in Forest HillsI of Donald Frederick Bruns I | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/shrubs-that-will-flower-in-shade.html | SHRUBS THAT WILL FLOWER IN SHADE | True | By Mary C. Seckman | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/steel-record.html | STEEL RECORD | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/revolt-on-mars-gunner-cade-by-cyril-judd-224-pp-new-york-simon.html | Revolt on Mars; GUNNER CADE. By Cyril Judd. 224 pp. New York: Simon & Schuster. $2.75. | True | BASIL DAVENPORT. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/german-philosopher-killed.html | German Philosopher Killed | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/copland-as-critic-music-and-imagination-by-aaron-copland-116-pp.html | Copland as Critic; MUSIC AND IMAGINATION. By Aaron Copland. 116 pp. Cambridge: Harvard University Press. $2.75. | True | By B. H. Haggin | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/an-english-and-universal-music-in-vaughan-williams-work-says-one.html | An English and Universal Music; In Vaughan Williams' work, says one critic, there is an appeal to all plus a "residual something" only his countrymen can know. English and Universal Music | True | LONDON.By Ernest Newman | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/more-germans-hit-u-s-sabotage-plan-office-of-high-commissioner-said.html | MORE GERMANS HIT U. S. SABOTAGE PLAN; Office of High Commissioner Said to Have Been Unaware of Unit Intelligence Backed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/easy-citizenship.html | EASY CITIZENSHIP | True | CHARLES W. HAWTHORNE | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fumble-aids-elis-leads-to-yales-winning-score-over-columbia-in-last.html | FUMBLE AIDS ELIS; Leads to Yale's Winning Score Over Columbia in Last 8 Seconds JONES PLUNGES ACROSS Victors Rally to Tie Count 3 Times -- Price Sets New Lion Passing Record Yale Defeats Columbia by 35-28 On Score in Last Eight Seconds | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/villanova-trounces-wake-forest-for-fourth-straight-triumph-on.html | Villanova Trounces Wake Forest for Fourth Straight Triumph on Gridiron; SPEEDY WILDCATS WINNERS, 20 TO 0 Filipski Gallops 44 Yards for First Villanova Touchdown Against Wake Forest HANER GOES OVER TWICE Fullback Registers on a Short Plunge, Then Races 48 Yards With Pass From Brannau | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/counts-declares-rivals-aid-greed-in-speech-at-albany-he-links.html | COUNTS DECLARES RIVALS AID GREED; In Speech at Albany He Links Cashmore to the 'Machine' and Ives to the 'Trust' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-mary-feeney-to-wed-in-winter-troth-of-wellesley-graduate-to.html | MISS MARY FEENEY TO WED IN WINTER; Troth of Wellesley Graduate to John Francis O'Donnell Is Announced by Mother | True | Speci to T:z Nmt YOP. K TzMt. s. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/weygands-three-years-of-torment-recalled-to-service-the-memoirs-of.html | Weygand's Three Years of Torment; RECALLED TO SERVICE. The Memoirs of General Maxime Weygand. Translated from the French by E. W. Dickes. Illustrated. 454 pp. New York: Doubleday & Co. $6.75. Three Years Of Torment | True | By S. L. A. Marshall | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/army-and-industry-unite-to-push-through-a-vital-new-telephone.html | Army and Industry Unite to Push Through A Vital New Telephone Network in Alaska; Army and Industry Unite to Push Through A Vital New Telephone Network in Alaska | True | By Thomas P. Swift | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/work-nearly-done-on-dreyfuss-gift-newark-museum-expects-to-open.html | WORK NEARLY DONE ON DREYFUSS GIFT; Newark Museum Expects to Open 100-Seat Planetarium Early in December | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/telferwardrope.html | TelferWardrope | True | Special to Trm Nzw Yoxx T. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/s-m-u-sets-back-missouri-by-257-mustangs-gain-first-victory-of.html | S. M. U. SETS BACK MISSOURI BY 25-7; Mustangs Gain First Victory of Season as Sophomores Pave First-Half Tallies | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-c-l-a-whips-rice-200-narleski-passes-account-for-2-touchdowns-on.html | U. C. L. A. WHIPS RICE, 20-0; Narleski Passes Account for 2 Touchdowns on Coast | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/1500-needed-to-save-school.html | $1,500 Needed to Save School | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/stephen-l-purdy.html | STEPHEN L. PURDY | True | Special to TI N.v YORK 'IM:. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/social-aides-told-to-face-criticism-welfare-work-in-2-nations.html | SOCIAL AIDES TOLD TO FACE CRITICISM; Welfare Work in 2 Nations Supported by All Parties, Canadian Official Says | True | By Lucy Freemanspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/joan-ann-lunz-bride-of-cecil-ma-wilson.html | JOAN ANN LUNZ BRIDE OF CECIL M'A. WILSON | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-arms-cache-found-in-italy.html | New Arms Cache Found in Italy | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/aviation-british-jets-boac-reports-that-the-de-havilland-comet-is.html | AVIATION: BRITISH JETS; B.O.A.C. Reports That the de Havilland Comet Is Popular and Profitable | True | By B. K. Thorne | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/shipwreck-kelly-dies-on-sidewalk-flagpole-sitter-and-stunt-man-of.html | SHIPWRECK KELLY DIES ON SIDEWALK; Flagpole Sitter and Stunt Man of 1920's Collapses Near His Flat on 51st Street | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/paule-klarin-to-be-ved-nov-2-alumna-of-jersey-college-for-women.html | PAULE KLARIN TO BE VED NOV. 2; Alumna of Jersey College for Women Will Become the Bride of Dr. Oscar Carp | True | Special to T Nzw YOP. E TrJ. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/troth-is-announced-of-janice-beckhard.html | TROTH IS ANNOUNCED OF JANICE BECKHARD | True | Special to N:W York Thoms. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-springs-of-life-ushant-an-autobiographical-narrative-by-conrad.html | The Springs Of Life; USHANT. An Autobiographical Narrative. By Conrad Aiken. 365 pp. Boston and New York: Little, Brown & Co. and Duell, Sloan & Pearce. $4.50. The Springs of Life | True | By Mark Schorer | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-joy-paschkes-engaged.html | Miss Joy Paschkes Engaged | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/flood-to-fight-holzman.html | Flood to Fight Holzman | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/honesty-and-the-man-in-public-life-senator-douglas-discusses.html | HONESTY AND THE MAN IN PUBLIC LIFE; Senator Douglas Discusses Governmental Morality and a Code for Those Who Serve ETHICS IN GOVERNMENT. By Paul H. Douglas. 114 pp. Cambridge: Harvard University Press. $2.25. In Public Life | True | By J. K. Galbraith | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mississippi-is-tied-by-vanderbilt-2121.html | MISSISSIPPI IS TIED BY VANDERBILT, 21-21 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-j-a-show-set-for-nov-24.html | U. J. A. Show Set for Nov. 24 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/it-aint-hay.html | IT AIN'T HAY' | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hires-ambulance-to-register.html | Hires Ambulance to Register | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/british-get-along-without-irans-oil-increased-production-elsewhere.html | BRITISH GET ALONG WITHOUT IRAN'S OIL; Increased Production Elsewhere Making Up the Deficit | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-mcclintock-wed-in-rome.html | Miss. McClintock Wed in Rome | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/yugoslav-doomed-as-spy.html | Yugoslav Doomed as Spy | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/trinity-subdues-tufts-scores-three-times-in-third-period-for-2021.html | TRINITY SUBDUES TUFTS; Scores Three Times in Third Period for 20-21 Victory | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/clarifies-comment-on-columbia.html | Clarifies Comment on Columbia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mary-dieck-bride-l-in-new-rochelle-she-s-escorted-by-father-at-her.html | MARY DIECK BRIDE I' IN NEW ROCHELLE; { She 's Escorted by Father at Her Wedding to Sgt. JameS A. Scully Jr., U. S. A. F. | True | Slt&t to nr Ngw YoPJc '|_J. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-noorhis-wed-to-robert-beittiei-of-air-force-lieutenant.html | MISS NOORHIS WED ] TO ROBERT BEITTIEI; of Air Force Lieutenant | True | Special to Tmc NEW YORK 'i'[MZS. I | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mrs-roosevelt-at-68-celebrates-birthday-at-family-luncheon-at-hyde.html | MRS. ROOSEVELT AT 68; Celebrates Birthday at Family Luncheon at Hyde Park | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/sewer-inquiry-seeks-to-fix-a-test-of-builders-fitness-sewer-inquiry.html | Sewer Inquiry Seeks to Fix A Test of Builders' Fitness; SEWER INQUIRY AIM FILED WITH COURT | True | By Peter Kihss | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/out-of-the-confucian-mold-daughter-of-confucius-a-personal-history.html | Out of the Confucian Mold; DAUGHTER OF CONFUCIUS: A Personal History. By Wong Su-Ling and Earl Herbert Cressy. 381 pp. New York: Farrar, Straus & Young. $3.75. | True | By John J. Espey | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/no-more-apron-strings-the-best-thing-that-ever-happened-by-warren.html | No More Apron Strings; THE BEST THING THAT EVER HAPPENED. By Warren Leslie. 293 pp. New York: McGraw-Hill Book Company . $3.50. | True | JOHN NERBER. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/japanese-shipping-in-strong-revival-4-lines-restore-new-york-runs.html | JAPANESE SHIPPING IN STRONG REVIVAL; 4 Lines Restore New York Runs to Pre-War Levels, 4 Others to Do So Within Year | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-interpretations-of-old-laws.html | New Interpretations of Old Laws | True | By Dorothy Barclay | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/nominees-share-2-papers-one-in-north-carolina-endorses-eisenhower.html | NOMINEES SHARE 2 PAPERS; One in North Carolina Endorses Eisenhower, One Stevenson | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/susquehanna-takes-9th-in-row.html | Susquehanna Takes 9th in Row | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/james-h-oconnell-nearing-n_gm_r-90.html | JAMES H. O'CONNELL, neAriNG N__Gm_R, 90 | True | Special to TFA | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-s-venezuela-in-pact-mutual-tariff-concessions-are-provided-oil.html | U. S., VENEZUELA IN PACT; Mutual Tariff Concessions Are Provided -- Oil Duty Eased | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/demonstrators-plan-to-pack-red-inquiry.html | DEMONSTRATORS PLAN TO PACK RED INQUIRY | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/why.html | WHY? | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/american-studies-integration-of-courses-planned-in-new-fouryear.html | American Studies; Integration of Courses Planned In New Four-Year Program | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/swiss-modernists.html | SWISS MODERNISTS | True | By John Briggs | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/schuman-foreign-policy-put-to-test-in-france-flareup-over-north.html | SCHUMAN FOREIGN POLICY PUT TO TEST IN FRANCE; Flare-Up Over North Africa Believed to Foreshadow More Serious Trouble | True | By Robert C. Dotyspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mooregould.html | Moore—Gould | True | Special to T NLV YOP. K Tir.s. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/nortials-algn-for-is-fauheri-she-is-married-in-cathedral-of.html | NOrTIALS Alg n[ FOR iS FAUHERI; She Is Married in Cathedral of Incarnation, Garden City, to William Elliott Miller | True | Special to Taz Nrw Yol TIZS. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/soft-coal-strike-set-for-this-week-5000-miners-quit-tomorrow-many.html | SOFT COAL STRIKE SET FOR THIS WEEK; 5,000 Miners Quit Tomorrow, Many Out Thursday Unless Wage Board Approves Rise SOFT COAL STRIKE SET FOR THIS WEEK | True | By A. H. Raskinspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/foe-says-u-n-aims-to-widen-the-war-sees-recess-as-pressure-on.html | FOE SAYS U. N. AIMS TO WIDEN THE WAR; Sees Recess as Pressure on Assembly to Back Breakoff in Truce Negotiations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/london-letter-american-influence-noted-in-productions-offered.html | LONDON LETTER; American Influence Noted in Productions Offered Recently on English Stage | True | By W. A. Darlingtonlondon. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/singapore-youths-cheer-duchess.html | Singapore Youths Cheer Duchess | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/nitzgeralddalton.html | NitzGeraldDalton | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/canadiens-rally-nips-wings-six-21-reays-thirdperiod-goal-is.html | CANADIENS' RALLY NIPS WINGS SIX, 2-1; Reay's Third-Period Goal Is Decisive in Montreal Duel -- Hawks Rout Leafs, 6-2 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/williams-triumphs-90-field-goal-precedes-touchdown-against.html | WILLIAMS TRIUMPHS, 9-0; Field Goal Precedes Touchdown Against Middlebury Eleven | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mrs-john-h-staub-2d-has-son.html | Mrs. John H. Staub 2d Has Son | True | .Dz'.-'lal [o TH{{ .! | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/on-the-political-front.html | ON THE POLITICAL FRONT | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/british-abomb-points-up-issue-of-data-exchange-u-s-policy-of.html | BRITISH A-BOMB POINTS UP ISSUE OF DATA EXCHANGE; U. S. Policy of Secrecy Likely to Be Reviewed In Light of Recent Developments | True | By Jay Walzspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/houston-on-top-33-to-7-2-blocked-punts-fumble-help-in-defeat-of.html | HOUSTON ON TOP, 33 TO 7; 2 Blocked Punts, Fumble Help in Defeat of Tulsa Eleven | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/notes-on-science-electrodes-in-brain-surgery-tritium-as-light.html | NOTES ON SCIENCE; Electrodes in Brain Surgery -- Tritium as Light Source | True | W. K. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wheat-for-kansas-plow-the-dew-under-by-helen-clark-fernald-301-pp.html | Wheat for Kansas; PLOW THE DEW UNDER. By Helen Clark Fernald. 301 pp. New York: Longmans. Green & Co. $3. For Ages 14 and Up. | True | WALTER MAGNES TELLER. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/anzmanndadakis.html | Anzmann--Dadakis | True | ., q0ectal to Tm Nrw YORK 'Tz. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/jazz-history-hit-numbers-of-twenties-start-new-series.html | JAZZ HISTORY; Hit Numbers of Twenties Start New Series | True | By John S. Wilson | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/banking-course-planned.html | Banking Course Planned | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/saudi-arabia-denies-raid.html | Saudi Arabia Denies Raid | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/voting-procedure-advocated.html | Voting Procedure Advocated | True | VIRGINIA GOLDSMITH SPEER. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/austria-a-d-2000.html | Austria -- A. D. 2000 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/arline-braverman-to-be-bride.html | Arline Braverman to Be Bride | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/battle-in-seventh-day-new-success-won-by-south-koreans.html | Battle in Seventh Day; NEW SUCCESS WON BY SOUTH KOREANS | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bloomsburg-wins-no-12.html | Bloomsburg Wins No. 12 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/tennessee-in-front-266-holds-chattanooga-eleven-to-23-yards-by.html | TENNESSEE IN FRONT, 26-6; Holds Chattanooga Eleven to 23 Yards by Rushing | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/on-color-pictures-group-urgd-to-discard-traditional-approach.html | ON COLOR PICTURES; Group Urged to Discard Traditional Approach | True | By Jacob Deschin | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/drobny-miss-mortimer-win-british-net-titles.html | Drobny, Miss Mortimer Win British Net Titles | True | By the United Press. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/delaware-river-drive-road-north-of-port-jervis-bright-with-fall.html | DELAWARE RIVER DRIVE; Road North of Port Jervis Bright With Fall Color | True | By Walter E. Fletcher | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/authors-query.html | Author's Query | True | GEORGE J. SPEARS. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/peiping-winds-up-parley-broadcast-says-a-u-s-atomic-scientist-spoke.html | PEIPING WINDS UP PARLEY; Broadcast Says a U. S. 'Atomic Scientist' Spoke at Sesssion | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-s-eschauzier-will-bow-on-dec-22.html | MISS S. ESCHAUZIER WILL BOW ON DEC. 22 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/voting-leverage-seen-in-corn-crop-prospects-in-iowa-for-record.html | VOTING LEVERAGE SEEN IN CORN CROP; Prospects in Iowa for Record Conjure Up '48 Pattern, With Peak Harvest a Factor | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/attlee-asks-party-for-end-of-strife-mildly-rebukes-laborites-who.html | ATTLEE ASKS PARTY FOR END OF STRIFE; Mildly Rebukes Laborites Who Challenged His Leadership -- Split Is Minimized | True | By Raymond Danielspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/arms-apathy-hit-by-crittenberger-general-says-challenge-of-day.html | ARMS APATHY HIT BY CRITTENBERGER; General Says Challenge of Day Calls for a Mighty Effort to Keep Nation Strong | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/strike-cut-rail-car-deliveries.html | Strike Cut Rail Car Deliveries | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/alabama-routs-virginia-poly.html | Alabama Routs Virginia Poly | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/cadets-score-377-vann-gets-touchdown-and-passes-for-two-others-for.html | CADETS SCORE, 37-7; Vann Gets Touchdown and Passes for Two Others for Victors ATTAYA REGISTERS TWICE Winners Collect All Points in First Half, Yield Tally to Dartmouth in 3d Period ARMY VICTOR, 37-7, OVER DARTMOUTH | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/rslaini-firiends.html | RSIAINI FIRIENDS | True | GABRIEL M. FRAYNE | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ishir-p-miller-married-in-jersey-wears-ivory-faille-at-wedding-in.html | ISHIR P. MILLER MARRIED IN JERSEY; Wears Ivory Faille at Wedding 'in St. Luke's, M ontolair, to William Lee Knowles | True | Special to T NEW Yozx TIM. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/pro-bowl-game-jan-10-los-angeles-will-be-site-of-n-f-l-allstar.html | PRO BOWL GAME JAN. 10; Los Angeles Will Be Site of N. F. L. All-Star Contest | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/f-g-rodgers-sr-special-to-tllu-nr-yok-tirs.html | F. G, RODGERS SR, Special to Tl-lu Nr.. YOK. Tl.r.s. | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-jane-oyster-maryland-bride-married-to-schuyler-livingston.html | MISS JANE OYSTER MARYLAND BRIDE; Married to Schuyler Livingston Mellor at Ceremony in Christ Episcopal Church, Easton | True | Special W Tag N,v Yo.x Tza. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-e-f-burbank-i-marines-fianceei-wellesley-graduate-engaeed-to.html | MISS E. F, BURBANK I MARINE'S FIANCEEI; Wellesley Graduate EngaE;ed to Be Married to Lieut. Maurice Heartfield Jr, | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/moscow-congress-nears-conclusion-communist-parley-stresses-2-themes.html | MOSCOW CONGRESS NEARS CONCLUSION; Communist Parley Stresses 2 Themes: Soviet Strength and U. S. 'War Threat' | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/nebraska-defeats-kansas-state-2714-but-cornhusker-eleven-loses.html | NEBRASKA DEFEATS KANSAS STATE, 27-14; But Cornhusker Eleven Loses Reynolds for Rest of Year With Shoulder Injury | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hawks-pound-lumley.html | Hawks Pound Lumley | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/brooklyn-college-elects-head-of-student-council.html | Brooklyn College Elects Head of Student Council | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mrs-e-w-sinclair.html | MRS, E. W. SINCLAIR | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/opportunity.html | OPPORTUNITY | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/nielsenevans.html | Nielsen--Evans | True | Spec/ai to Tml Nrw YOZ.K T/. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fashions-fringes.html | FASHIONS FRINGES | True | By Virginia Pope | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/birds-for-beginners-our-amazing-birds-the-littleknown-facts-about.html | Birds for Beginners; OUR AMAZING BIRDS The Little-Known Facts About Their Private Lives. By Robert S. Lemmon. Illustrated by Don R. Eckelberry. 239 pp. New York: Doubleday & Co. $3.95. | True | By Thomas Foster | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/maine-extends-string-to-14.html | Maine Extends String to 14 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/doctor-back-in-uniform-jersey-towns-only-resident-physician.html | DOCTOR BACK IN UNIFORM; Jersey Town's Only Resident Physician Recalled to Duty | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/focus-on-the-future-a-dozen-shorts-filmed-in-india-with-u-s-point-4.html | Focus on the Future; A dozen shorts filmed in India with U. S. Point 4 aid are guiding millions in the ways of progress. | True | By Robert Trumbullnew Delhi. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/daughter-to-mrs-aaron-esman.html | Daughter to Mrs. Aaron Esman | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/de-gasperi-honors-columbus.html | De Gasperi Honors Columbus | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/colgate-scores-two-touchdowns-in-second-quarter-to-triumph-over.html | Colgate Scores Two Touchdowns in Second Quarter to Triumph Over Rutgers; RED RAIDERS TRIM SCARLET TEAM, 13-7 Simmons Tallies From 4 and Goes 65 Yards for Colgate With Intercepted Pass LALLA STAR ON OFFENSIVE His Tosses Help Victors Gain Third Straight -- Iannucci Registers for Rutgers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/holding-company-to-cut-giannini-tie-transamerica-to-sell-last-of.html | HOLDING COMPANY TO CUT GIANNINI TIE; Transamerica to Sell Last of Shares in Bank of America to Investment Syndicate HOLDING COMPANY ENDS GIANNINI TIE | True | By Paul Heffernan | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/asian-prejudice.html | ASIAN PREJUDICE | True | LEON STERNB | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-tv-talk-scheduled.html | New TV Talk Scheduled | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/evans-paces-williams-cubs.html | Evans Paces Williams Cubs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/peterson-hunter-captures-trophy-sporting-chance-triumphs-at-the.html | PETERSON HUNTER CAPTURES TROPHY; Sporting Chance Triumphs at the Montclair Horse Show -- Tamarack Gains Blue | True | By John Rendelspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/garden-city-victor-20-6.html | Garden City Victor, 20 -- 6 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/a-i-c-triumphs-41-to-7.html | A. I. C. Triumphs, 41 to 7 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/guatemalan-red-in-running.html | Guatemalan Red in Running | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/jewish-war-veterans-to-meet.html | Jewish War Veterans to Meet | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/stevenson-objective-deflate-eisenhower-democratic-candidate-now.html | STEVENSON OBJECTIVE: 'DEFLATE' EISENHOWER; Democratic Candidate Now Campaigns On 'Low Road' as Time Runs Short | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/tullymangan.html | Tully--Mangan | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/suggestion.html | Suggestion | True | JOHN DEVOL | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/constance-beels-washintonbride-she-wears-lace-over-satin-at-wedding.html | CONSTANCE BEELS WASHINTONBRIDE; She Wears Lace Over Satin at Wedding to W. G. Brooks Thomas, Yale Alumnus | True | spedM to T= NEW YoR: Ttl. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/naguib-makes-bid-for-foreign-funds-offers-guarantees-to-alien.html | NAGUIB MAKES BID FOR FOREIGN FUNDS; Offers Guarantees to Alien Investors to Stimulate Prosperity in Egypt | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/named-to-miami-u-post.html | Named to Miami U. Post | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/rochester-downs-union-takes-45th-renewal-of-football-rivalry-27-to.html | ROCHESTER DOWNS UNION; Takes 45th Renewal of Football Rivalry, 27 to 14 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/g-jablet-goldsmith-althed-in-chapel-gownod-an-lace-and-net-for.html | G. JAblET GOLDSMITH AlthIED IN CHAPEL; Gownod an Lace and Net for Wedding at Little Church / to Henry T. Bourne Jr. i | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/arabs-raid-radio-tunis-flee-after-wounding-5.html | Arabs Raid Radio Tunis, Flee After Wounding 5 | True | By the United Press. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/laux-recovers-blocked-punt.html | Laux Recovers Blocked Punt | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/truman-in-harlem-says-g-o-p-seeks-to-turn-back-clock-on-civil.html | TRUMAN, IN HARLEM, SAYS G. O. P. SEEKS TO 'TURN BACK CLOCK' ON CIVIL RIGHTS; HAILED BY CITY CROWDS ON AUTO TOUR; EISENHOWER SCORED Called 'Front Man' for Forces of Reaction and F.E.P.C. Foes TALK ON EUROPE ASSAILED President, in Waldorf Speech, Charges Surrender to 'New Kind of Isolationism' TRUMAN IN HARLEM BACKS CIVIL RIGHTS | True | By Russell Porter | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/eisenhower-for-repudiation-of-yalta-to-give-poland-hope-eisenhower.html | Eisenhower for Repudiation Of Yalta to Give Poland Hope; EISENHOWER URGES YALTA REPUDIATION | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/louis-c-upton.html | LOUIS C, UPTON | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/massachusetts-in-2020-tie.html | Massachusetts in 20-20 Tie | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/baldwnosborn.html | Baldw]nOsborn | True | S,c.J. to T Nzw Yo-w Tmi. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/press-conference-ends-1000-student-publications-rated-at-columbia.html | PRESS CONFERENCE ENDS; 1,000 Student Publications Rated at Columbia Parley | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/get-out-get-under-fill-er-up-the-story-of-fifty-years-of-motoring.html | Get Out, Get Under; FILL 'ER UP: The Story of Fifty Years of Motoring. By Bellamy Partridge. Illustrated with photographs. 227 pp. New York: McGraw-Hill Book Company. $4.50. | True | By Reginald M. Cleveland | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/news-of-tv-and-radio-allnight-programming-other-studio-items.html | NEWS OF TV AND RADIO; All-Night Programming -- Other Studio Items | True | By Sidney Lohman | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fan-ball-on-nov-21-to-aid-cancer-unit-pageant-to-be-a-feature-of.html | FAN BALL ON NOV. 21 TO AID CANCER UNIT; Pageant to Be a Feature of Fete for Children's Fund to Be Held at the Plaza | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/expoliceman-is-held-m-j-regan-will-face-rackets-grand-jury-in.html | EX-POLICEMAN IS HELD; M. J. Regan Will Face Rackets Grand Jury in Brooklyn | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-s-colleges-are-uniting-in-move-to-acquire-funds-cooperative.html | U. S. Colleges Are Uniting In Move to Acquire Funds; Cooperative Approach to Corporate Gifts Is Called an Answer to the Problem of Overcoming Mounting Deficits COLLEGES UNITING TO PROCURE FUNDS | True | By Benjamin Fine | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/news-of-the-world-of-stamps-receipts-from-firstday-sales-in-1952.html | NEWS OF THE WORLD OF STAMPS; Receipts From First-Day Sales in 1952 Already Exceed $580,000 | True | By Kent B. Stiles | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/football-giants-in-top-condition-for-important-game-against-browns.html | Football Giants in Top Condition for Important Game Against Browns Today; NEW YORK ELEVEN AWAITS BIG TEST Giants, With New Young Stars, to Present Speedy Offense to Go With Keen Defense BROWNS HIT BY INJURIES Result of Game at Cleveland Will Have a Great Bearing on Division Title Race | True | By Louis Effratspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/explaining-behavior-you-and-your-amazing-mind-by-john-lewellen.html | Explaining Behavior; YOU AND YOUR AMAZING MIND. By John Lewellen. Illustrated by Winnie Fitch and Joe Phalen. 58 pp. Chicago: Childrens Press. $1.50. For Ages 13 to 16. | True | BEATRICE J. HURLEY. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/harvard-gag-just-makes-dever-talk-twice-as-much.html | Harvard 'Gag' Just Makes Dever Talk Twice as Much | True | By the United Press. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/policeman-in-tax-case-resigns.html | Policeman in Tax Case Resigns | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-financial-week-financial-markets-indifferent-as-traders-try-to.html | THE FINANCIAL WEEK; Financial Markets Indifferent as Traders Try to Analyze Situation -- Stock Prices Irregular | True | By John G. Forrest | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mother-of-three-killed-by-auto.html | Mother of Three Killed by Auto | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/betty-j-mulleh-to-marry-dec-20-ersey-city-girl-is-engaged-to-lieut.html | BETTY J. MULLEH TO MARRY DEC. 20; ' ersey City Girl is Engaged to Lieut. Anthony R. Cosgrove, Instructor at Annapolis | True | Special to THz NL'W YORK TrMEs. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fete-to-aid-free-russia-group.html | Fete to Aid Free Russia Group | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/sports-of-the-times-something-new-added.html | Sports of The Times; Something New Added | True | By Arthur Daley | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/-schoenfeldlndes.html | . SchoenfeldLndes | True | Special to Tm N'w No TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-davies-study-asked-by-senators-career-diplomat-was-cleared-of.html | NEW DAVIES STUDY ASKED BY SENATORS; Career Diplomat Was Cleared of Disloyalty Charges but Security Group Urges Action | True | By Paul P. Kennedyspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bolshevik-meeting-sets-foreign-and-home-line-anticapitalism-is.html | BOLSHEVIK MEETING SETS FOREIGN AND HOME 'LINE'; Anti-Capitalism Is Theme for World; Better Living Conditions Stressed | True | By Harry Schwartz | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/troth-ahnouhged-of-lucinda-gibson-alumna-of-north-carolina-u-is.html | TROTH AHNOUHGED OF LUCINDA GIBSON; Alumna of North Carolina U. Is Engaged to Dwight Sullivan, a Lawyer of Miami, Fla. | True | Special to The New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/orange-long-runs-beat-cornell-266-perkins-scores-for-syracuse-on-73.html | ORANGE LONG RUNS BEAT CORNELL, 26-6; Perkins Scores for Syracuse on 73 and 78-Yard Sprints -- Leberman Dashes 54 SYRACUSE SCORES OVER CORNELL, 26-6 | True | By Michael Straussspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/space-travel-symposium-willy-ley-will-be-among-the-speakers-at.html | SPACE TRAVEL SYMPOSIUM; Willy Ley Will Be Among the Speakers at Planetarium | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/5-outboard-records-set-world-marks-fall-in-all-races-run-in-indiana.html | 5 OUTBOARD RECORDS SET; World Marks Fall in All Races Run in Indiana Regatta | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/baritone-upheld-to-tune-of-2000-yugoslavs-soaring-voice-in-aria.html | BARITONE UPHELD TO TUNE OF $2,000; Yugoslav's Soaring Voice in Aria Wins His Suit Against Vienna State Opera | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/stanford-gallops-to-triumph-4128-long-runs-by-rogers-mathias-mark.html | STANFORD GALLOPS TO TRIUMPH, 41-28; Long Runs by Rogers, Mathias Mark Victory Over Oregon State at Palo Alto | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/arkansas-upsets-baylor-by-20-to-17-razorbacks-hand-first-defeat-to.html | ARKANSAS UPSETS BAYLOR BY 20 TO 17; Razorbacks Hand First Defeat to Bears in Southwest Loop Clash at Little Rock | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/jersey-g-is-qualify-state-will-accept-their-claims-for-unemployment.html | JERSEY G. I.'S QUALIFY; State Will Accept Their Claims for Unemployment Insurance | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/authors-query-84590656.html | Author's Query | True | CROSWELL BOWEN | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/for-early-curtain.html | For Early Curtain | True | WILLIAM LIPNICK. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/byronic-music.html | BYRONIC MUSIC | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/n-y-u-commerce-school-appoints-associate-dean.html | N. Y. U. Commerce School Appoints Associate Dean | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/from-an-agent.html | From an Agent | True | DAVID BADER. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/medway-foundation-to-gain.html | Medway Foundation to Gain | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/alfred-nips-cortland-teachers.html | Alfred Nips Cortland Teachers | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/truman-charge-denied-democrats-defeated-civil-rights-senator-welker.html | TRUMAN CHARGE DENIED; Democrats Defeated Civil Rights, Senator Welker Says | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-jeanne-malley-married-in-brooklyn.html | MISS JEANNE MALLEY MARRIED IN BROOKLYN | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/webster-memorial-set-dartmouth-to-note-centennial-of.html | WEBSTER MEMORIAL SET; Dartmouth to Note Centennial of Statesman-Orator's Death | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/parish-capers-benbow-and-the-angels-by-margaret-j-baker-decorations.html | Parish Capers; BENBOW AND THE ANGELS. By Margaret J. Baker. Decorations by Dorothy Lake Gregory. 211 pp. New York: Longmans, Green & Co. $2.50. For Ages 9 to 12. | True | E. L. B. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-dennis-engaged-middlebury-senior-is-betrothed-to-thomas.html | MISS DENNIS ENGAGED; Middlebury Senior Is Betrothed to Thomas Philbrick, Veteran | True | .ecial to T. NIN YORC TIr. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/to-hail-better-business-protective-bureau-here-will-mark-its-30th.html | TO HAIL BETTER BUSINESS; Protective Bureau Here Will Mark Its 30th Year Tuesday | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/foreign-trade-drop-is-shown-by-britain.html | FOREIGN TRADE DROP IS SHOWN BY BRITAIN | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/antigerman-deputy-dies-v-heuillard-french-lawmaker-was-buchenwald.html | ANTI-GERMAN DEPUTY DIES, V. Heuillard, French Lawmaker, Was Buchenwald Prisoner | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/lake-forest-on-top-3314.html | Lake Forest on Top, 33-14 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/arvey-name-tied-to-pabst-u-s-suit-stevensons-sponsor-got-role.html | ARVEY NAME TIED TO PABST U. S. SUIT; Stevenson's Sponsor Got Role Indirectly in Brewing Case, House Group Reports | True | By John D. Morris special To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/tooth-and-nail.html | TOOTH AND NAIL' | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/peron-pledges-cars-to-workers.html | Peron Pledges Cars to Workers | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fitzpatrickscheidt.html | FitzpatrickScheidt | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/chapel-marriage-for-miss-jewell-she-s-escorted-by-father-in-st.html | CHAPEL MARRIAGE FOR MISS JEWELL; She !s Escorted by Father in St, Bartholomew's Wedding Here to Richard Lenk | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/lippmeier-hinman-win-in-school-run-repeat-their-group-triumphs-in-s.html | LIPPMEIER, HINMAN WIN IN SCHOOL RUN; Repeat Their Group Triumphs in Second P. S. A. L. Meet -- Winokur Also Victor | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/problems-of-television-in-canada.html | PROBLEMS OF TELEVISION IN CANADA | True | By Charles J. Lazarus toronto. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/danish-orchestra-likes-its-subsidy-employed-52-weeks-a-year.html | DANISH ORCHESTRA LIKES ITS SUBSIDY; Employed 52 Weeks a Year, Musicians Content to Play Under Patronage of King | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-york.html | New York | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/interceptions-help-eastchester.html | Interceptions Help Eastchester | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hospital-trustees-in-nassau-scored-dr-harold-butman-condemns.html | HOSPITAL TRUSTEES IN NASSAU SCORED; Dr. Harold Butman Condemns Appointment of 4 'Outsiders' as Department Heads | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-elaine-khapp-air-officer-marry-imarymount-alumna-is-bride-of.html | MISS ELAINE KHAPP, AIR OFFICER MARRY; iMarymount Alumna Is Bride of Lieut. Donald W. White in Scituate Harbor, Mass. | True | .pedal tn T:4g NKW YOYK TIML. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/red-cross-aid-stressed-brooklyn-volunteers-are-urged-to-speed-fund.html | RED CROSS AID STRESSED; Brooklyn Volunteers Are Urged to Speed Fund Drive | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/farly-too-loyal-halleck-declares-he-allows-this-to-influence-his.html | FARLY TOO LOYAL, HALLECK DECLARES; He Allows This to Influence His Judgment of Democrats, Representative Contends | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-steins-dominion.html | Miss Stein's 'Dominion' | True | ARLENE JEAN ZEKOWSKI | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/brown-signs-news-pact-cleveland-coach-adds-a-5year-term-to-current.html | BROWN SIGNS NEWS PACT; Cleveland Coach Adds a 5-Year Term to Current Agreement | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/study-based-on-de-tocqueville-book.html | Study Based on De Tocqueville Book | True | B. F. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/homecoming-day-set-for-nov-1.html | Homecoming Day Set for Nov. 1 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/from-1929-to-hiroshima-calendar-of-love-by-clinch-calkins-303-pp.html | From 1929 to Hiroshima; CALENDAR OF LOVE. By Clinch Calkins. 303 pp. New York: Simon & Schuster. $3.50. | True | TRUDIE OSBORNE. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/andover-downs-wesleyan-cubs-by-2612-as-scranton-excels-exeter-bows.html | Andover Downs Wesleyan Cubs By 26-12 as Scranton Excels; Exeter Bows to Williams Freshmen, 33-7 -- Lawrenceville Eleven Routs Blair -- Choate and Deerfield Victors | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/revolt-and-link-fauve-art-at-modern-museum-reveals-complex-aspects.html | REVOLT AND LINK; Fauve Art at Modern Museum Reveals Complex Aspects of the Movement | True | By Howard Devree | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/tritium-triumphs-in-rich-selima-stakes-at-laurel-defeating-his.html | Tritium Triumphs in Rich Selima Stakes at Laurel, Defeating His Duchess; BROOKMEADE FILLY HOME FIRST AT 12-5 Tritium Wins by Length and Quarter From Favorite to Net Purse of $42,330 MAC'BEA CAPTURES SHOW Flirtatious, Entry-Mate of Runner-Up His Duchess, 4th in Laurel Event | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wells-students-back-eisenhower.html | Wells Students Back Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-unconventional-champion-willkie-the-events-he-was-part-of-the.html | The Unconventional Champion; WILLKIE: The Events He Was Part Of -- The Ideas He Fought For. By Joseph Barnes. Illustrated with cartoons. 405 pp. New York: Simon & Schuster. $5. Unconventional Champion | True | By Allan Nevins | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ordramsdell.html | Ord--Ramsdell | True | Special to NV Yo , | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/president-assails-new-isolationism-in-waldorf-whistle-stop-he-heaps.html | PRESIDENT ASSAILS 'NEW ISOLATIONISM'; In Waldorf 'Whistle Stop' He Heaps Scorn on Eisenhower Foreign Policy Campaign | True | By Richard H. Parke | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dedication-at-dunkirk.html | DEDICATION AT DUNKIRK | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-home-asked-for-2-tribunals-heads-of-4-law-groups-ask-the.html | NEW HOME ASKED FOR 2 TRIBUNALS; Heads of 4 Law Groups Ask the Replacing of Old Buildings of City and Municipal Courts | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dog-show-for-all-breeds-village-kennel-clubs-event-will-be-held-oct.html | DOG SHOW FOR ALL BREEDS; Village Kennel Club's Event Will Be Held Oct. 26 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/india-seeks-action-on-alien-enclaves-repression-in-pondicherry-to.html | INDIA SEEKS ACTION ON ALIEN ENCLAVES; Repression in Pondicherry to Sway Plebiscite on Merger Charged in Note to France | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/civil-defense-parade-held-in-west-harlem.html | CIVIL DEFENSE PARADE HELD IN WEST HARLEM | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/on-censorship.html | On Censorship | True | JOANNE R. OBERMAIER. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-high-pure-note-the-huntsman-at-the-gate-by-almet-jenks.html | The High, Pure Note; THE HUNTSMAN AT THE GATE. By Almet Jenks. Illustrated by Edward Shenton. 116 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | By Alice S. Morris | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ship-contracts-awarded-military-sea-transportation-unit-is-spending.html | SHIP CONTRACTS AWARDED; Military Sea Transportation Unit Is Spending $800,000 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/lambertcogan.html | Lambert,--Cogan | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/250-strike-in-illinois.html | 250 Strike in Illinois | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/troth-is-announced-of-dorothy-robinson.html | TROTH IS ANNOUNCED OF DOROTHY ROBINSON | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/truckers-contest-test-for-blueribbon-drivers-is-difficult-for-a.html | TRUCKERS' CONTEST; Test for Blue-Ribbon Drivers Is Difficult For a Motorist in an Ordinary Car | True | By Paul J. C. Friedlander | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/lafayette-beats-new-dorp-stuyvesant-trips-evander-in-scholastic.html | Lafayette Beats New Dorp, Stuyvesant Trips Evander in Scholastic Football; BROOKLYN ELEVEN TRIUMPHS BY 44-7 Two Touchdowns by Chereskin Help Lafayette High Rout New Dorp on Gridiron STUYVESANT VICTOR, 7-6 Nips Evander on Extra-Point Boot by Hirago -- Madison Trims Midwood, 40-6 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/roses-tailormade-types-can-be-found-to-suit-almost-every-landscape.html | ROSES TAILOR-MADE; Types Can Be Found to Suit Almost Every Landscape Need on the Small Property | True | By Martha Pratt Haislip | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/sleikfrey.html | SleikFrey | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/liberia-is-assured-as-u-s-iron-source-new-accord-granting-nation.html | LIBERIA IS ASSURED AS U. S. IRON SOURCE; New Accord Granting Nation Share of Profits, Membership on Board, Heals Breach EXPORT BANK DUE TO ACT Approval Is Expected in Month -- Of Original $4,000,000 Loan $500,000 Is Held Repaid LIBERIA IS ASSURED AS U. S. IRON SOURCE | True | By Thomas E. Mullaney | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/beatrice-lillie-she-and-reginald-gardiner-appear-in-a-funny-and.html | BEATRICE LILLIE; She and Reginald Gardiner Appear In A Funny and Expert Miniature Show | True | By Brooks Atkinson | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/jesters.html | JESTERS | True | DONALD MARKS | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/gravel-pit-battle-stirs-l-i-village-northport-board-is-ready-to.html | GRAVEL PIT BATTLE STIRS L. I. VILLAGE; Northport Board Is Ready to Change Laws if Company Guarantees Reforestation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-developments-in-mexico-through-highway-bordering-the-gulf-of.html | NEW DEVELOPMENTS IN MEXICO; Through Highway Bordering the Gulf of California to Be Open For Winter Traffic Between Capital and U. S. Far West | True | By Roland Goodman | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/janet-h9ulihan-john-w-kain-wed-new-rochelle-church-setting-for.html | JANET H9ULIHAN, JOHN W. KAIN WED; New Rochelle Church Setting for MarriageReception at Orienta Beach Club | True | SpecId to Tt Nzw Yoi T[]rm. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/verona-girl-affiangeo-i-mary-schneidwindwill-be-wedll.html | VERONA GIRL AFFIANGEO; I Mary Schneid-wind--Will Be Wedll | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/atoms-and-bacteria-the-long-loud-silence-by-wilson-tucker-217-pp.html | Atoms and Bacteria; THE LONG LOUD SILENCE By Wilson Tucker. 217 pp. New York: Rinehart & Co. $2.50. | True | V. G. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/2d-eisenhower-slate-affirmed.html | 2d Eisenhower Slate Affirmed | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/school-cornerstone-laid.html | School Cornerstone Laid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/churchill-on-friendship.html | CHURCHILL ON FRIENDSHIP | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/pageantry-marks-churchs-festival-pirates-and-indians-depicted-at.html | PAGEANTRY MARKS CHURCH'S FESTIVAL; Pirates and Indians Depicted at the 250th Anniversary of Parish in Middletown, N. J. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/port-newark-work-let-authority-awards-contracts-for-14480-to.html | PORT NEWARK WORK LET; Authority Awards Contracts for $14,480 to Improve Facilities | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/4-auction-sales-offered-in-week-the-collections-include-books.html | 4 AUCTION SALES OFFERED IN WEEK; The Collections Include Books, Prints, Rugs and French Provincial Furniture | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/canadian-casualties-at-1079.html | Canadian Casualties at 1,079 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/veterans-oppose-cut-in-medical-facilities.html | VETERANS OPPOSE CUT IN MEDICAL FACILITIES | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bowdoin-beats-amherst-outrushes-outpasses-rivals-for-a-31to7.html | BOWDOIN BEATS AMHERST; Outrushes, Outpasses Rivals for a 31-to-7 Triumph | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/foreign-aid-ideas-put-in-secret-book-mutual-security-officials-are.html | FOREIGN AID IDEAS PUT IN SECRET BOOK; Mutual Security Officials Are Busily Making Compilation for Use by New President | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/state-ski-survey-last-winters-10000000-season-is-analyzed.html | STATE SKI SURVEY; Last Winter's $10,000,000 Season Is Analyzed | True | By Frank Elkins | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/random-observations-on-pictures-and-people-john-ford-set-to-direct.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; John Ford Set to Direct Dramatic Film For Cinerama - - Park Avenue to Close | True | By A. H. Weiler | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-n-day.html | U. N. DAY | True | EMMA ALDEN ROTHBLATT | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fair-treatment.html | Fair Treatment | True | SYLVIA JAMISON. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dram-bookshelf.html | Dram Bookshelf | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mrs-triblow-wed-at-mothers-home-widow-of-curb-exchange-head-bride.html | MRS. TRIBLOW WED AT; MOTHER'S HOME Widow of Curb Exchange Head Bride in Cold Spring Harbor of Dr, J, Taylor Howell | True | Sl3Clal to Tg Nzw Yozlc *TtMr. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/plans-being-made-for-benefit-dance-annual-dinner-fete-of-outdoor.html | PLANS BEING MADE FOR BENEFIT DANCE; Annual Dinner Fete of Outdoor Cleanliness Association Will Be at Ambassador Nov. 14 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/alabama-slogan-on-ballot-78-years-democrats-in-state-unmoved-by.html | ALABAMA SLOGAN ON BALLOT 78 YEARS; Democrats in State Unmoved by Dewey's Attack Upon 'White Supremacy' Label | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/child-to-jerome-d-greenbergs.html | Child to Jerome D. Greenbergs | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/lie-says-he-has-acted.html | Lie Says He Has Acted | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/note-from-the-milkman-omaha-group-says-stevenson-doesnt-talk-over.html | NOTE FROM THE MILKMAN; Omaha Group Says Stevenson Doesn't Talk 'Over Heads' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/child-study-group-to-benefit-nov-14-performance-of-millionairess.html | CHILD STUDY GROUP TO BENEFIT NOV. 14; Performance of 'Millionairess' Will Aid Association Program of Parent Education | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/industrial-nurses-meet-group-is-told-it-must-adopt-plan-to-fight.html | INDUSTRIAL NURSES MEET; Group Is Told It Must Adopt Plan to Fight Propaganda | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/heavy-registration-has-politicians-guessing-does-it-mean-people.html | HEAVY REGISTRATION HAS POLITICIANS GUESSING; Does It Mean People Want to Protect Gains -- Or Bring About a Change? | True | By Leo Egan | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/jersey-fish-farm-outdoor-pools-at-hackettstown-hatchery-annually-at.html | JERSEY FISH FARM; Outdoor Pools at Hackettstown Hatchery Annually Attract 100,000 Visitors | True | By Robert Meyer Jr. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/legislature-candidate-polled.html | Legislature Candidate Polled | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/u-s-may-ask-confidence-vote.html | U. S. May Ask 'Confidence Vote' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/onedesign-team-wins-beats-manhasset-bay-regatta-group-in-annual.html | ONE-DESIGN TEAM WINS; Beats Manhasset Bay Regatta Group in Annual Race | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/regents-prayer-adopted-slowly-nonsectarian-1sentence-plea-for-use.html | REGENTS' PRAYER ADOPTED SLOWLY; Nonsectarian 1-Sentence Plea for Use in State Schools Was Proposed in December | True | By Leonard Buder | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/a-medico-in-the-fearfilled-jungle-bolahun-an-african-adventure-by.html | A Medico in the Fear-Filled Jungle; BOLAHUN: An African Adventure. By Werner Junge. Translated from the German by Basil Creighton. Illustrated. 248 pp. New York: G. P. Putnam's Sons $3.75. | True | By John Barkham | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/gerzos-excels-in-ace-golf.html | Gerzos Excels in Ace Golf | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/toscanini-in-london-his-brahms-programs-hailed-he-gets-as-much.html | TOSCANINI IN LONDON; His Brahms Programs Hailed -- He Gets as Much Attention as Return of Chaplin | True | By Stephen Williamslondon. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/muhlenberg-on-top-370-easily-beats-lafayette-which-drops-third-game.html | MUHLENBERG ON TOP, 37-0; Easily Beats Lafayette, Which Drops Third Game in Row | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/small-but-prized-for-landscaping-sorrel-tree-is-brilliant-in-fall.html | SMALL BUT PRIZED FOR LANDSCAPING; Sorrel Tree Is Brilliant In Fall and Makes Fine Year-Round Accent | True | By R. P. Korbobo | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/moscow-on-the-wire-the-soviet-capitals-first-phone-book-in-a-decade-has-an-odd-look.html | Moscow On the Wire; The Soviet capital's first phone book in a decade has an odd look. | True | By Harry Schwartz | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/soccer-twin-bill-at-stadium-today-program-first-in-series-of-league.html | SOCCER TWIN BILL AT STADIUM TODAY; Program First in Series of League Tests Scheduled at the Bronx Ball Park | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/benefit-for-palsy-unit-proceeds-of-show-will-widen-work-of-queens.html | BENEFIT FOR PALSY UNIT; Proceeds of Show Will Widen Work of Queens Center | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hossein-fatemi-appointed-foreign-minister-of-iran.html | Hossein Fatemi Appointed Foreign Minister of Iran | True | By the United Press. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/housecleaning-needed.html | Housecleaning Needed | True | SALLY LEWISON. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/texts-of-talks-by-governor-stevenson-in-miami-and-tampa-fla-and.html | Texts of Talks by Governor Stevenson in Miami and Tampa, Fla., and Nashville, Tenn.; Governor Hits Party's 'Latter-Day Mugwumps' | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/both-parties-exploding-their-bombshells-early-pressure-forces-them.html | BOTH PARTIES EXPLODING THEIR BOMBSHELLS EARLY; Pressure Forces Them to Go All-Out Instead of Saving Some Heavy Fire For the Last Two Weeks A 'CAMPAIGN OF REITERATION' | True | By Arthur Krock | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fight-on-frauds-in-its-30th-year-better-business-bureau-set-up-in.html | FIGHT ON FRAUDS IN ITS 30TH YEAR; Better Business Bureau, Set Up in 1922, Acts as Guardian to Protect Community FIGHT ON FRAUDS IN ITS 30TH YEAR | True | By Brendan M. Jones | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/theory-vs-fact-in-rose-culture.html | THEORY VS. FACT IN ROSE CULTURE | True | By Edward J. O'Keefe | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/frank-s-jones.html | FRANK S. JONES | True | pecia! to r Nz' Yoi_, TZMo | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/chrysanthemum-show-annual-display-at-botanical-garden-set-for-oct.html | CHRYSANTHEMUM SHOW; Annual Display at Botanical Garden Set for Oct. 24-26 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/80345-see-buckeyes-upset-wisconsin-eleven-23-to-14-ohio-state-with.html | 80,345 See Buckeyes Upset Wisconsin Eleven, 23 to 14; Ohio State, With 3 Long Drives, Rallies to Top Wisconsin, 23-14 | True | By the United Press. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/they-marched-on-london-riot-at-gravesend-a-novel-of-wat-tylers.html | They Marched on London; RIOT AT GRAVESEND. A Novel of Wat Tyler's Rebellion. By William Woods. 238 pp. Boston and New York: Little, Brown & Co. and Duell, Sloan & Pearce. S3. | True | T. C. C. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/jets-crash-in-air-pilot-dies.html | Jets Crash in Air, Pilot Dies | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/distinctive-apple-the-oldfashioned-variety-lady-is-grown-in.html | DISTINCTIVE APPLE; The Old-Fashioned Variety Lady Is Grown In Missouri for Limited Market | True | By R. R. Thomasson | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/viiriawl-d-harland-becomes-fiancee-u-of-georgia-alumna-to-be-a.html | VIIRIAWI.D. HARLAND BECOMES FIANCEE; U. of Georgia Alumna to Be a Bride in January of John Ackerman Conant | True | Special to THz NL'W YOJ TIMZS, | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/florida-routs-clemson-gators-register-third-triumph-in-four-starts.html | FLORIDA ROUTS CLEMSON; Gators Register Third Triumph in Four Starts, 54-13 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/worlds-diplomats-converge-for-u-n-meeting-tuesday-diplomats-head.html | World's Diplomats Converge For U. N. Meeting Tuesday; DIPLOMATS HEAD OF U. N. SESSION | | By A. M. Rosenthalspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/idaho-wins-on-fumbled-pass.html | Idaho Wins on Fumbled Pass | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-22-no-title.html | Article 22 -- No Title | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ll-dr-c-f-rank-honored.html | ll' [ Dr. C. F. Rank Honored | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/air-ticket-manager-called-embezzler.html | AIR TICKET MANAGER CALLED EMBEZZLER | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/harvards-surge-in-last-three-periods-swamps-washington-u-at.html | Harvard's Surge in Last Three Periods Swamps Washington U. at Cambridge; CRIMSON DEFEATS ST. LOUISANS, 42-0 Culver and Blitz Tally Two Touchdowns Each in Easy Triumph for Harvard CLASBY RUNS 96 YARDS His Passes Also Play in Big Part in the Victory Over Washington U. Eleven | | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-10-no-title.html | Article 10 -- No Title | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/kick-nips-richmond-2120-laffertys-3d-conversion-wins-for-washington.html | KICK NIPS RICHMOND, 21-20; Lafferty's 3d Conversion Wins for Washington and Lee | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fourman-race.html | Four-Man Race | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/quick-captures-lead-in-reno-golf-on-199.html | QUICK CAPTURES LEAD IN RENO GOLF ON 199 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/2-yankee-officials-hurt-woman-also-injured-in-3car-crash-on.html | 2 YANKEE OFFICIALS HURT; Woman Also Injured in 3-Car Crash on Hutchinson Parkway | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/coast-guard-victor-407-scores-20-points-in-first-period-against.html | COAST GUARD VICTOR, 40-7; Scores 20 Points in First Period Against Wesleyan Eleven | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/virginia-h-couper-married-at-n-iv-i-daughter-of-executive-officer.html | VIRGINIA H, COUPER MARRIED AT N IV[. I.; Daughter of Executive Officer at Institute Wed to Norman D, Johnson, Former Captain | True | speed to N Yo | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/maryland-subdues-georgia-370-to-run-undefeated-streak-to-19.html | Maryland Subdues Georgia, 37-0, To Run Undefeated Streak to 19; MARYLAND DOWNS GEORGIA BY 37-0 | True | By the United Press. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/the-state-of-enigma-known-as-texas-what-makes-it-one-says-this.html | The State of Enigma Known as Texas; What makes it one, says this native son, is a diversity great as its mammoth proportions. THE FACE OF TEXAS State of Enigma Known as Texas | | By Stanley Walkerlampasas, Tex. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-bernstein-engaged-vassar-alumna-will-be-married-to-phillip.html | MISS BERNSTEIN ENGAGED; Vassar Alumna Will Be Married to Phillip Lefton on Dec. 25 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/a-theme-on-variations-observations-by-author-of-comedy-opening-here.html | A THEME ON VARIATIONS; Observations by Author Of Comedy Opening Here This Week | | By Arthur Laurents | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/television-in-review-interim-report-on-some-of-seasons-new-shows.html | TELEVISION IN REVIEW; Interim Report on Some Of Season's New Shows | True | By Jack Gould | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/situation-in-greece-element-of-stability-said-to-have-entered-greek.html | Situation in Greece; Element of Stability Said to Have Entered Greek Politics | True | ANDRE MICHALOPOULS. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-womens-unit-aids-kips-bay-club-mrs-colley-e-williams-heads.html | NEW WOMEN'S UNIT AIDS KIPS BAY CLUB; Mrs. Colley E. Williams Heads Recently Formed Board for Boys Organization Here | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/now-anyone-can-grow-blueberries.html | NOW ANYONE CAN GROW BLUEBERRIES | True | By W. W. Smith | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/34000-see-purdue-beat-iowa-41-to-14-boilermakers-score-in-every.html | 34,000 SEE PURDUE BEAT IOWA, 41 TO 14; Boilermakers Score in Every Period and Take Lead in Big Ten Conference | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dispassionate.html | Dispassionate | True | FRANK SANDER. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/strip-at-newark-nears-completion-7000foot-instrument-runway-will-be.html | STRIP AT NEWARK NEARS COMPLETION; 7,000-Foot Instrument Runway Will Be Formally Opened Within a Few Weeks | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mich-state-crushes-texas-aggies-486-mich-state-routs-texas-aggies.html | Mich. State Crushes Texas Aggies, 48-6; MICH. STATE ROUTS TEXAS AGGIES, 48-6 | True | By the United Press. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/shepherd-gymnasium-dedicated.html | Shepherd Gymnasium Dedicated | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/helene-ahderton-bride-of-john-reed-she-wears-antique-ivory-satin-at.html | HELENE. AHDERTON BRIDE OF JOHN REED; She Wears Antique Ivory Satin at Her Wedding Here in St. James Episcopal Church | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bryn-mawr-doctor-gets-nurses-association-post.html | Bryn Mawr Doctor Gets Nurses Association Post | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/robert-h-3assel-miss-rain-marry-asearch-consultant-takes-as-bride-a.html | ROBERT H. (3ASSEL, MISS RAIN MARRY; asearch Consultant Takes as Bride a Psychologist in Mnhsset Ceremony | True | SpcT,i | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/upsurge-in-buying-is-reported-here.html | UPSURGE IN BUYING IS REPORTED HERE | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hemingways-sharks.html | Hemingway's Sharks | True | BERNARD SOBEL | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/intelligible.html | INTELLIGIBLE | True | C. REINOLD NOYES | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mihalo-sets-2-records-for-title-walk-sweep.html | Mihalo Sets 2 Records For Title Walk Sweep | True | By the United Press. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/poorekelsh.html | Poore--Kelsh | True | Specie! [o THZ | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/generals-tour-revised-motorcade-through-elizabeth-to-replace-stop.html | GENERAL'S TOUR REVISED; Motorcade Through Elizabeth to Replace Stop Friday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/professor-to-speak-on-africa.html | Professor to Speak on Africa | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/politics-hath-no-fury-like-mr-truman-scorned-convinced-eisenhower.html | POLITICS HATH NO FURY LIKE MR. TRUMAN SCORNED; Convinced Eisenhower Let Him Down, He Spares Nothing in Campaign | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/lewisohn-chairman-gets-1952-j-h-finley-award.html | Lewisohn Chairman Gets 1952 J. H. Finley Award | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/chase-liberalizes-pension-program-new-system-outlined-by-bank.html | CHASE LIBERALIZES PENSION PROGRAM; New System Outlined by Bank Contains 'Thrift Incentive' Feature for Employes CHASE LIBERALIZES PENSION PROGRAM | True | By George A. Mooney | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/north-carolina-state-wins-286.html | North Carolina State Wins, 28-6 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/pittsburgh-checks-notre-dame-2219-pitt-eleven-tops-notre-dame-2219.html | Pittsburgh Checks Notre Dame, 22-19; PITT ELEVEN TOPS NOTRE DAME, 22-19 | True | By the United Press. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hofstra-scores-by-267-ludwig-interception-adds-final-tally-against.html | HOFSTRA SCORES BY 26-7; Ludwig Interception Adds Final Tally Against Bates | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mt-st-michael-wins-15-6.html | Mt. St. Michael Wins, 15 -- 6 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/boy-scouts-to-get-plaque.html | Boy Scouts to Get Plaque | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dulles-says-g-o-p-could-bring-peace-tells-meeting-in-boston-that.html | DULLES SAYS G. O. P. COULD BRING PEACE; Tells Meeting in Boston That Democrats Are the 'Silent Partners' of Kremlin | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/report-from-the-nation-politics-in-the-farm-belt-the-situation-in.html | REPORT FROM THE NATION: POLITICS IN THE FARM BELT; The Situation in Twelve Midwestern States With 153 Electoral Votes Where the Campaigners Were 'Whistle-Stopping' Last Week | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hemingways-happy-conspiracy-with-permanence-hemingway-the-writer-as.html | Hemingway's 'Happy Conspiracy With Permanence'; HEMINGWAY. The Writer as Artist. By Carlos Baker 322 pp. Princeton. N. J. Princeton University Press. $4.50. | True | By Granville Hicks | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/switzerwoun.html | Switzer.--WoUn | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/cured-for-good.html | Cured for Good | True | JOSEPH L. TEPPER. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/3arol-w-corson-married-upstate-escorted-by-father-lockport.html | (3AROL W. CORSON MARRIED UPSTATE; Escorted by Father, Lockport Jublisher, at Wedding to Lieut. Charles H. Bell, U.S.A.F. | True | ScClaI to T NEW YO Ts. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-jewel-sackett-engaged-to-lawyer.html | MISS JEWEL SACKETT ENGAGED TO LAWYER | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hu-ghebalIin.html | Hu ghe.--Ballin | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/on-the-tracks.html | ON THE TRACKS | True | DAVID ALBRECHT | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/minnesota-trips-wildcats-2726-giel-pass-to-swanson-in-closing-17.html | MINNESOTA TRIPS WILDCATS, 27-26; Giel Pass to Swanson in Closing 17 Seconds Turns Back Northwestern | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/lehigh-routs-buffalo-westfall-runs-80-yards-with-punt-in-267.html | LEHIGH ROUTS BUFFALO; Westfall Runs 80 Yards With Punt in 26-7 Victory | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/timing-and-method-locale-determines-best-month-but-not-the.html | TIMING AND METHOD; Locale Determines Best Month but Not The Procedure for Planting Roses | True | D. H. J. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dr-ruth-harris-wed-i-to-a-eugene-adams.html | DR. RUTH HARRIS WED i TO A. EUGENE ADAMS! | True | Specd&I [o THI: NEW You | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mexican-counterrevolt-artist-tamayo-doing-official-murals-in-mexico.html | Mexican Counter-Revolt; Artist Tamayo, doing official murals in Mexico City, claims victory over 'social-message' school of art. | True | By Flora Lewismexico City. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/riding-is-fun-horsemanship-for-beginners-riding-jumping-and.html | Riding Is Fun; HORSEMANSHIP FOR BEGINNERS. Riding, Jumping and Schooling. By Jean Slaughter. Photographs by Michael J. Phillips. 118 pp. New York: Alfred A. Knopf. $3.75. For Ages 10 to 16. | True | H. I. BROCK. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/a-man-in-a-boat-clinton-cranes-yachting-memories-by-clinton-h-crane.html | A Man In a Boat; CLINTON CRANE'S YACHTING MEMORIES. By Clinton H. Crane. Illustrated. 216 pp. New York: D. Van Nostrand Company. $6. | True | By Thomas Caldecot Chubb | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/letters-found-in-the-drama-mailbag.html | LETTERS FOUND IN THE DRAMA MAILBAG | True | HOWARD S. CULLMAN. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/music-for-tape-recorder-special-piece-set-for-stokowski-concert.html | MUSIC FOR TAPE RECORDER; Special Piece Set for Stokowski Concert Here Oct. 28 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/museum-to-release-vast-film-library.html | MUSEUM TO RELEASE VAST FILM LIBRARY | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/labor-stoppages-stir-atomic-site-paducah-is-baffled-in-trying-to.html | LABOR STOPPAGES STIR ATOMIC SITE; Paducah Is Baffled in Trying to Find Solution of Unrest Amid Boom Conditions | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/adventist-youth-sessions-set.html | Adventist Youth Sessions Set | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/car-crash-kills-banking-aide.html | Car Crash Kills Banking Aide | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-method-synthesizes-cortisone.html | New Method Synthesizes Cortisone | True | W. K. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/a-city-at-the-front-the-berlin-story-by-curt-riess-368-pp-new-york.html | A City at the Front; THE BERLIN STORY. By Curt Riess. 368 pp. New York: The Dial Press. $3.50. | True | By John H. Lichtblau | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/new-gadget-boon-to-bird-fanciers-improvement-on-device-used-by.html | NEW GADGET BOON TO BIRD FANCIERS; Improvement on Device Used by Callers in Italy Will Chirp, Squeak or Sing | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/patricia-wiiuhaels-f-5-iason-jr-wed-rye-episcopal-church-setting.html | PATRICIA WIIUHAELS, F. 5. IASON JR. WED; Rye Episcopal Church Setting for Their Nuptials-- Both Serve Voice of America | True | Imecial to Nzw Yo{u 'ngs. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/a-f-l-for-charles-taft-ohio-federation-backs-brother-of-senator-for.html | A. F. L. FOR CHARLES TAFT; Ohio Federation Backs Brother of Senator for Governor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/events-of-interest-in-shipping-world-bull-lines-pursers-to-receive.html | EVENTS OF INTEREST IN SHIPPING WORLD; Bull Lines Pursers to Receive $390 Monthly, Rise of $62, Under New Agreement | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/republican-lie-charged.html | Republican Lie' Charged | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hobart-eleven-wins-267-scores-twice-in-third-quarter-to-overtake.html | HOBART ELEVEN WINS, 26-7; Scores Twice in Third Quarter to Overtake Allegheny | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/public-debt-in-new-rise-weeks-borrowing-raises-total-to.html | PUBLIC DEBT IN NEW RISE; Week's Borrowing Raises Total to $264,811,550,399 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/california-stops-oregon-team-417-olszewski-paces-victory-with.html | CALIFORNIA STOPS OREGON TEAM, 41-7; Olszewski Paces Victory With Sprints of 70 and 32 Yards -- Losers Try 53 Aerials | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/v-a-will-dedicate-hospital-in-jersey-high-officials-to-take-part-to.html | V. A. WILL DEDICATE HOSPITAL IN JERSEY; High Officials to Take Part Today in Ceremonies at $23,000,000 Facility | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/dynamic-monkey-curious-george-rides-a-bike-by-h-a-rey-45-pp-boston.html | Dynamic Monkey; CURIOUS GEORGE RIDES A BIKE. By H. A. Rey. 45 pp. Boston: Houghton Mifflin Company. $2.75. For Ages 4 to 7. | True | E. L. B. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/russians-solidify-chess-domination-petrosians-victory-against-szabo.html | RUSSIANS SOLIDIFY CHESS DOMINATION; Petrosian's Victory Against Szabo Enables Soviet to Fill Top Four Places | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/patrigia-sijrtman-married-in-south-escorted-by-father-at-wedding-to.html | PATRIGIA SIJRTMAN MARRIED IN SOUTH; Escorted by Father at Wedding to Dr. Kenneth L. Jordan in Charlotte (N. C.) Church | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/city-college-wins-31-triumphs-over-the-long-island-aggies-team-in.html | CITY COLLEGE WINS, 3-1; Triumphs Over the Long Island Aggies Team in Soccer | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/brooklyn-college-in-tie-national-aggies-tally-in-last-minute-for.html | BROOKLYN COLLEGE IN TIE; National Aggies Tally in Last Minute for 20-20 Score | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/500-at-wright-funeral-mayor-is-honorary-pallbearer-at-rites-for.html | 500 AT WRIGHT FUNERAL; Mayor Is Honorary Pallbearer at Rites for Noted Physician | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/turnpike-faces-tax-suit-elizabeth-to-seek-payment-on-properties.html | TURNPIKE FACES TAX SUIT; Elizabeth to Seek Payment on Properties Rented Out | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wage-board-to-act-soon.html | Wage Board to Act Soon | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mrs-morris-frank.html | MRS. MORRIS FRANK | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/mrs-walter-r-brooks.html | MRS. WALTER R. BROOKS | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/buffalo-preserve-bison-a-popular-feature-of-pennsylvania-park.html | BUFFALO PRESERVE; Bison a Popular Feature Of Pennsylvania Park | True | By John B. Enrhardt | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/rev-dr-whitedies-once-nazi-captive-episcopal-clerjman-rector-of.html | REV. DR. WHITEDIES; ONCE NAZI CAPTIVE; Episcopal Clerjman, Rector of Riverdale Christ Church From 1918 to 1931, Was 74 | True | Special to Tm Nm,v Yoltii TxMr.. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/timetravel-the-best-science-fiction-stories-1952-edited-by-everett.html | Time-Travel; THE BEST SCIENCE FICTION STORIES 1952. Edited by Everett F. Bleiler and T. E. Dikty. 288 pp. New York: Frederick Fell. $2.95. | True | VILLIERS GERSON. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/is-it-the-man-or-is-it-the-issue-our-presidential-races-magnify-the.html | Is It the Man or Is It the Issue?; Our Presidential races magnify the candidate, but we expect him to symbolize principle, too. Is It the Man or Is It the Issue? | True | By Henry Steele Commager | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-joan-p-day-greenwich-bride-round-hill-community-church-is.html | MISS JOAN P. DAY GREENWICH BRIDE; Round Hill Community Church is Scene of't!er Marriage to Preston R. Crabill | True | Special to Ts Nzw Yo.x Trims. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/smoke-curb-plan-studied-in-queens-installation-of-dust-elimination.html | SMOKE CURB PLAN STUDIED IN QUEENS; Installation of Dust Elimination Devices in Asphalt Plant Now Scheduled for Nov. 1 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/35yard-pass-ties-score.html | 35-Yard Pass Ties Score | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/road-survey-lists-damage-by-trucks-sixmonth-tests-show-effects-of.html | ROAD SURVEY LISTS DAMAGE BY TRUCKS; Six-Month Tests Show Effects of Tandem-Axle Loads Are More Destructive | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/nixon-turns-fire-on-foreign-policy-senator-starts-upstate-swing.html | NIXON TURNS FIRE ON FOREIGN POLICY; Senator Starts Upstate Swing With Demand for Ousting 'Second-Raters' in Capital | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/little-europe-is-born-spaak-calls-the-creation-of-the-schuman.html | Little Europe' Is Born; Spaak calls the creation of the Schuman Authority and the Assembly a step toward realizing the age-old dream of continental union. Little Europe' Is Born | True | PARIS.By Paul-Henri Spaak | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/michigan-is-victor-over-indiana-2813-branoff-stars-on-land-kress-in.html | MICHIGAN IS VICTOR OVER INDIANA, 28-13; Branoff Stars on Land, Kress in Air as Winners Begin Big Ten Campaign | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/british-wreck-toll-now-108.html | British Wreck Toll Now 108 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/tax-rate-deductions-incentive-to-business-said-to-lie-in-offering.html | Tax Rate Deductions; Incentive to Business Said to Lie in Offering Tax Aids | True | J. H. LANDMAN. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/as-big-indoor-season-opens-house-plant-enthusiast-lists-six-best.html | AS BIG INDOOR SEASON OPENS; House Plant Enthusiast Lists 'Six Best Bets' That Prove Easy To Grow Even Under Trying Urban Conditions | True | By Wendell Buck | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/holdup-is-shortlived-thug-carrying-1300-is-caught-after-chase-in.html | HOLD-UP IS SHORT-LIVED; Thug Carrying $1,300 Is Caught After Chase in Harlem | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/churchill-praises-both-nominees-pledges-support-of-u-s-alliance.html | Churchill Praises Both Nominees; Pledges Support of U. S. Alliance; CHURCHILL PLEDGES SUPPORT OF U. S. TIE | True | By Tania Longspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/fire-exhibits-in-library.html | Fire Exhibits in Library | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/surinach-symphony-gets-u-s-premiere.html | SURINACH SYMPHONY GETS U. S. PREMIERE | True | H. C. S. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/carole-gottlieb-is-affianced.html | Carole Gottlieb Is Affianced | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/duke-turns-back-so-carolina-337-air-attack-by-lutz-and-pitts-gains.html | DUKE TURNS BACK SO. CAROLINA, 33-7; Air Attack by Lutz and Pitts Gains 4th in Row for Blue Devils | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/edward-boehm.html | EDWARD BOEHM | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/humanoid-calculators-away-and-beyond-by-a-e-van-vogt-309-pp-new.html | Humanoid Calculators; AWAY AND BEYOND. By A. E. Van Vogt. 309 pp. New York: Pellegrini & Cudahy. $3.50. | True | V. G. | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/throngs-cordial-to-the-president-midtown-drive-stirs-friendly.html | THRONGS CORDIAL TO THE PRESIDENT; Midtown Drive Stirs Friendly Applause -- Harlem Audience Listens in Serious Mood THRONGS CORDIAL TO THE PRESIDENT | True | By Ira Henry Freeman | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/albany-nuptials-for-miss-pedlow-bride-wears-ivory-satin-at-marriage.html | ALBANY NUPTIALS FOR MISS PEDLOW; Bride Wears Ivory Satin at Marriage to Robert Hughes, Siena College Graduate | True | .Ĺpeciai to Txt Nuw Yo.x TiMr. s. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/miss-barbara-horn-engaged-to-be-wed.html | MISS BARBARA HORN ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/no-fiesta-for-movie-men-below-the-border.html | NO FIESTA FOR MOVIE MEN BELOW THE BORDER | True | By Sydney Grusonmexico City. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/some-people-in-his-life-j-p-marquand-esquire-a-portrait-in-the-form.html | Some People in His Life; J. P. MARQUAND, ESQUIRE. A Portrait in the Form of a Novel. By Philip Hamburger. 114 pp. Boston: Houghton Mifflin Company. $2. | True | By Samuel T. Williamson | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/holy-cross-trims-n-y-u-squad-350-maloy-tosses-3-touchdown-passes.html | HOLY CROSS TRIMS N. Y. U. SQUAD, 35-0; Maloy Tosses 3 Touchdown Passes, Figures in Other 2 Tallies for Crusaders HOLY CROSS TRIMS N. Y. U. ELEVEN, 35-0 | True | By William J. Briordy | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/independent-vote-seen-backing-gop-eisenhowernixon-club-chief-in.html | INDEPENDENT VOTE SEEN BACKING G.O.P.; Eisenhower-Nixon Club Chief in State Says 50% Lean to Ticket, 35% Against | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/store-sales-data-may-be-broadened-reserve-might-widen-reports-to-in.html | STORE SALES DATA MAY BE BROADENED; Reserve Might Widen Reports to Include Metropolitan Area to Take in Branches | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/georgia-tech-tops-tulane-team-140-martin-johnson-touchdowns-extend.html | GEORGIA TECH TOPS TULANE TEAM, 14-0; Martin, Johnson Touchdowns Extend Engineers' Winning Streak to 19 Games | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/affect.html | AFFECT' | True | GERALD /. FOLEY | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/verona-beats-glen-ridge-12-6.html | Verona Beats Glen Ridge, 12 - 6 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/louise-bloch-betrothed-n-y-u-alumna-to-be-bride-in-winter-of-r-r.html | LOUISE BLOCH BETROTHED; N. Y. U. Alumna to Be Bride in Winter of R. R. Shapiro | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/driver-killed-20-on-bus-hurt.html | Driver Killed, 20 on Bus Hurt | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/varied-entertainment-to-feature-dance-of-ballet-associates-at.html | Varied Entertainment to Feature Dance Of Ballet Associates at Waldorf Nov. 28 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/oil-tests-in-spain-begun-by-us-group-geologists-seek-site-in-upper.html | OIL TESTS IN SPAIN BEGUN BY U.S. GROUP; Geologists Seek Site in Upper Ebro Valley Area to Make Seismographic Recording | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/safety-parade-saturday-15-floats-and-20-bands-to-take-part-in-green.html | SAFETY PARADE SATURDAY; 15 Floats and 20 Bands to Take Part in Green Cross March | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/monkey-wrench-victor-beats-babs-whey-by-2-lengths-in-rolling-rock.html | MONKEY WRENCH VICTOR; Beats Bab's Whey by 2 Lengths in Rolling Rock Hunt Race | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/theatre-party-to-aid-hospital.html | Theatre Party to Aid Hospital | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/spanish-conference-in-move.html | Spanish Conference in Move | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/ttesfervalter.html | ttesfer--Valter | True | ."a! I: THg N YOuK Tlslr. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/hams-begin-48hour-test-radio-amateurs-try-out-role-for-national.html | HAMS BEGIN 48-HOUR TEST; Radio Amateurs Try Out Role for National Disaster | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/exchange-seat-transferred.html | Exchange Seat Transferred | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wedding-in-jersey-for-mis-hamilton-i-she-has-five-attendants-at.html | WEDDING IN JERSEY FOR MIS HAMILTON; i She Has Five Attendants at Marriage in Upper Montclair to Richmond B. Hopkins | True | SciLl to Tm Nzw YoK Wrr. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/party-to-aid-heart-fund-kriendler-memorial-plans-open-house-at-21.html | PARTY TO AID HEART FUND; Kriendler Memorial Plans Open House at 21 Club Next Sunday | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/record-fans-fear-end-of-bargains-some-stores-seek-establishment-of.html | RECORD FANS FEAR END OF BARGAINS; Some Stores Seek Establishment of 'Fair Trading' and End of Price Curbs RECORD FANS FEAR END OF BARGAINS | True | By Alfred R. Zipser Jr. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/state-bonds-endorsed-jersey-real-estate-body-calls-25000000-issue.html | STATE BONDS ENDORSED; Jersey Real Estate Body Calls $25,000,000 Issue Essential | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/virginia-l-sheaff-r-l-liddel-may-graduates-of-sweet-briar-and-u-of.html | VIRGINIA L. SHEAFF,' R. L. LIDDEL MAY; Graduates of Sweet Briar and U. of Virginia Are Wed in Old Greenvich, Conn. | True | Slecial to T Nw Yon T. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/recline-is-first-by-neck-3540for2-shot-is-victor-in-hawthorne.html | RECLINE IS FIRST BY NECK; $35.40-for-$2 Shot Is Victor in Hawthorne Closing Feature | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/political-zoo-of-the-polisters.html | POLITICAL ZOO OF THE POLISTERS' | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/locust-valley-friends-score.html | Locust Valley Friends Score | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/sidewalks-of-new-york.html | Sidewalks of New York | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/barber-in-wheel-chair-device-enables-him-to-resume-60year-career-in.html | BARBER IN WHEEL CHAIR; Device Enables Him to Resume 60-Year Career in Elizabeth | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/wilkes-crushes-ithaca-260.html | Wilkes Crushes Ithaca, 26-0 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/navy-vanquishes-w-and-m-by-140-overhead-game-keen-defense-mark.html | NAVY VANQUISHES W. AND M. BY 14-0; Overhead Game, Keen Defense Mark Middies 3d Straight -- Brady, Franco Score NAVY VANQUISHES W. AND M. BY 14-0 | True | By Joseph C. Nicholsspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/west-europe-alerted-by-bolshevik-congress-statesmen-in-nato.html | WEST EUROPE ALERTED BY BOLSHEVIK CONGRESS; Statesmen in NATO Countries Know Alliances Must Be Maintained To Thwart 'Popular Front' BUT DO THE PEOPLE KNOW IT? | True | By C. L. Sulzberger | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/bloomfield-on-top-207.html | Bloomfield on Top, 20-7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/illinois-routs-washington-4814-on-passing-wizardry-of-oconnell.html | Illinois Routs Washington, 48-14, On Passing Wizardry of O'Connell; Junior Clicks With 14 of 17 Aerials for Total Yardage of 262 at Champaign | True | | 1980-08-25 | RE0000065248 | B00000379948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/larchmont-takes-team-yacht-race-beats-narragansett-skippers-in.html | LARCHMONT TAKES TEAM YACHT RACE; Beats Narragansett Skippers in Class S Race on Sound -- Shields' Aileen Wins | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/george-vi-fund-now-644000.html | George VI Fund Now $644,000 | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/stevenson-assails-party-apostates-tells-south-to-guard-economic-and.html | STEVENSON ASSAILS PARTY 'APOSTATES'; Tells South to Guard Economic and Political Gains by Ignoring the Dissidents STEVENSON ASSAILS PARTY 'APOSTATES' | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/opposes-break-with-russia.html | Opposes Break with Russia | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/napoleon-the-man-napoleon-bonaparte-by-j-m-thompson-illustrated-463.html | Napoleon the Man; NAPOLEON BONAPARTE. By J. M. Thompson. Illustrated. 463 pp. New York: Oxford University Press. $6 | True | By Geoffrey Bruun | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-12 | 1952-10-12 | https://www.nytimes.com/1952/10/12/archives/truce-held-scuttled-capehart-insists-u-s-should-have-agreed-on.html | TRUCE HELD SCUTTLED; Capehart Insists U. S. Should Have Agreed on Captives | True | | 1980-08-25 | RE0000065248 | B00000379948 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/pace-warns-on-soviet-gains.html | Pace Warns on Soviet Gains | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/fertigs-window-broken-candidate-for-surrogate-scores-hooliganism-in.html | FERTIG'S WINDOW BROKEN; Candidate for Surrogate Scores 'Hooliganism' in Bronx | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/clothing-makers-to-convene-today-manufacturers-group-to-mark-20.html | CLOTHING MAKERS TO CONVENE TODAY; Manufacturers' Group to Mark 20 Years of Strike-Free Relations With Labor | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/-i-marlanne-t-goeldhn-yon-tlef-enau-a-nurse-betrothed-to-robert.html | . . i Marlanne T. Goeldhn yon Tlef enau, a Nurse, Betrothed to Robert Alan Bechhold, Yale '52 | True | -peeJJ [0 THE NEW YORK TLME. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/moscow-foster-antiu-s-trading-mikoyan-in-congress-speech-stresses-s.html | MOSCOW FOSTER ANTI-U. S. TRADING; Mikoyan in Congress Speech Stresses Shifting Commerce to Pro-Communist Regions | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/queens-civic-unit-asks-sewer-study-appeals-to-estimate-board-to.html | QUEENS CIVIC UNIT ASKS SEWER STUDY; Appeals to Estimate Board to Make Complete Inquiry Into $9,000,000 Laurelton Project | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/leading-physicists-protest-visa-curbs-as-peril-to-science-charge.html | LEADING PHYSICISTS PROTEST VISA CURBS AS PERIL TO SCIENCE; Charge McCarran Act Sets Up 'Paper Curtain' That Stifles Intellectual Liberty in U. S. 26 PASSPORT CASES CITED Einstein, Urey and Compton Join in the Denunciation of Immigration Laws SCIENTISTS PROTEST PASSPORT POLICIES | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/more-beef-expected-in-1953-at-less-cost.html | MORE BEEF EXPECTED IN 1953 AT LESS COST | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/barbara-gottlieb-_-wed-bride-of-herbert-j-goodfriendl-in-ceremony.html | BARBARA. GOTTLIEB _ WED; Bride of Herbert J, Goodfriendl in Ceremony at the St, Regis | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/round-the-world-festivals-set.html | Round the World Festivals' Set | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/holmes-analyzes-americans-fears-community-churchs-minister-emeritus.html | HOLMES ANALYZES AMERICANS FEARS; Community Church's Minister Emeritus Terms Present 'the Age of Terror' | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/migrant-program-will-be-extended-provisional-committee-to-act-on.html | MIGRANT PROGRAM WILL BE EXTENDED; Provisional Committee to Act on Proposal to Widen Scope to Lands Outside Europe | | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/putnam-advocates-standby-control-he-says-president-could-use-them.html | PUTNAM ADVOCATES STAND-BY CONTROL; He Says President Could Use Them in an Emergency With Congress Having Veto | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mulloy-defeats-larsen-in-final-takes-title-in-panamerican-tennis.html | MULLOY DEFEATS LARSEN IN FINAL; Takes Title in Pan-American Tennis -- Seixas-Palafox, Shirley Fry Victors | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/india-will-conclude-loan-in-world-bank.html | INDIA WILL CONCLUDE LOAN IN WORLD BANK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/two-nominees-pay-tribute-to-schools-messages-from-eisenhower-and.html | TWO NOMINEES PAY TRIBUTE TO SCHOOLS; Messages From Eisenhower and Stevenson Are Read at Washington Session DR. W. G. CARR IS HONORED Program Marks His Induction as the Executive Secretary of Education Group | | By Bess Furmanspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/proposed-agenda-of-seventh-regular-session-of-the-u-n-general.html | Proposed Agenda of Seventh Regular Session of the U. N. General Assembly | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/elected-to-presidency-of-american-hotel-group.html | Elected to Presidency Of American Hotel Group | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/senator-bianchi-accuses-rivals.html | Senator Bianchi Accuses Rivals | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/former-g-o-p-aide-dies-howard-v-stephens-of-missouri-was-stricken.html | FORMER G. O. P, AIDE DIES; Howard V. Stephens of Missouri Was Stricken at Convention | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/world-pressure-for-truce-sought-u-s-urged-to-lead-effort-in-u-n-to.html | WORLD PRESSURE FOR TRUCE SOUGHT; U. S. Urged to Lead Effort in U. N. to End Korean War -New Approach Asked | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/presidential-campaigning-opposed.html | Presidential Campaigning Opposed | True | DAVID NEWHALL | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/general-hodge-visits-far-east.html | General Hodge Visits Far East | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/cooking-home-style.html | Cooking Home Style | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/cardinals-defeat-redskins-176-as-trippis-passes-pace-assault-former.html | Cardinals Defeat Redskins, 17-6, As Trippi's Passes Pace Assault; Former Georgia Ace Registers on Plunge in First Period--Chicago's Linemen Excel | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/cashmore-criticizes-the-immigration-law-at-a-columbus-day-dinner-in.html | Cashmore Criticizes the Immigration Law At a Columbus Day Dinner in Brooklyn | True | | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/tunnel-in-queens-to-speed-transit-long-island-city-link-for-the-bmt.html | TUNNEL IN QUEENS TO SPEED TRANSIT; Long Island City Link for the B.M.T. and IND Subways Slated for '53 Completion BINGHAM LISTS PROJECTS Progress Report Includes the Lengthening of Stations on Lines in Three Boroughs | True | By Charles G. Bennett | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mrs-edward-f-odwyer.html | MRS. EDWARD F. O'DWYER] | True | SDeClal to NIV*' YOP. X TIMIS. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/philadelphia-booters-triumph-over-new-york-americans-43-brookhattan.html | Philadelphia Booters Triumph Over New York Americans, 4-3; Brookhattan Tops Hispano by 7-3 at Yankee Stadium as League Soccer Starts | True | By William J. Briordy | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/2day-spree-dents-5000-port-jervis-youth-with-accident-gash-rides.html | 2-DAY SPREE DENTS $5,000; Port Jervis Youth With Accident Gash Rides High in Miami | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/shipboard-reception-italian-film-group-be-guests-on-biancamano.html | SHIPBOARD RECEPTION; Italian Film Group Be Guests on Biancamano Tomorrow | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/concerned-by-cost-of-race.html | Concerned by Cost of Race | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/lie-advises-aides-on-senate-inquiry-lists-rights-and-immunities-for.html | LIE ADVISES AIDES ON SENATE INQUIRY; Lists Rights and Immunities for Those Who May Testify on Communism Charge | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mows-extradition-asked.html | Mow's Extradition Asked | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/importance-of-international-trade-shown-by-big-5yearold-pakistan.html | Importance of International Trade Shown by Big 5-Year-Old Pakistan; TRADE IMPORTANCE SHOWN IN PAKISTAN | True | By Brendan M. Jones | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/giardello-in-bout-tonight.html | Giardello in Bout Tonight | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/gambler-to-open-at-lyceum-tonight-alfred-drake-plays-title-role-in.html | GAMBLER' TO OPEN AT LYCEUM TONIGHT; Alfred Drake Plays Title Role in Ugo Betti's Work, Offered by Hammond and Harriss | True | By J. P. Shanley | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/man-in-street-feels-korean-war-helps-eisenhower-but-that-mccarthy.html | Man in Street Feels Korean War Helps Eisenhower, But That McCarthy and Taft Issues Assist Stevenson; Survey Finds Some Voters Think That Truman's Tour Hurt Democratic Chances Many Believe G. O. P. Can Cut Taxes and Clean Up the 'Mess' in Washington | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/oneyear-maturities-of-u-s-54562732032.html | ONE-YEAR MATURITIES OF U. S. $54,562,732,032 | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/heads-lamont-campaign-unit.html | Heads Lamont Campaign Unit | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/aluminum-grating-used-on-lsms-to-save-foods.html | Aluminum Grating Used On LSM's to Save Foods | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/2-mark-70th-anniversary.html | 2 Mark 70th Anniversary | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/18-months-in-the-death-house.html | 18 Months in the Death House | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/75000-say-rosary-at-polo-grounds-gathered-in-rally-for-family.html | 75,000 SAY ROSARY AT POLO GROUNDS; Gathered in Rally for Family Prayer Crusade, They Hear Cardinal and Father Peyton | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/bomb-scare-boys-joke.html | Bomb Scare Boy's Joke | True | | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/hotel-bookings-here-over-the-weekend-reported-heaviest-since.html | Hotel Bookings Here Over the Week-end Reported Heaviest Since Wartime Peak | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/fiscal-survey-set-by-1600-hospitals-leading-institutions-will-join.html | FISCAL SURVEY SET BY 1,600 HOSPITALS; Leading Institutions Will Join in Nation-Wide Study -- Way to Lower Costs Sought | True | By Lucy Freemanspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/gets-air-conditioning-contract.html | Gets Air Conditioning Contract | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/industry-expands-at-a-record-pace-growth-since-end-of-the-war.html | INDUSTRY EXPANDS AT A RECORD PACE; Growth Since End of the War 'Unparalleled in History,' Conference Board Says CALIFORNIA LEADS STATES Despite Trend Toward Small Communities, Large Cities See Most New Plants | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/fraternity-defies-ban-phi-delta-theta-at-williams-to-pledge-jewish.html | FRATERNITY DEFIES BAN; Phi Delta Theta at Williams to Pledge Jewish Student | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/steel-slump-talk-discounted-by-ifs-forecasts-of-drop-in-demand-in.html | STEEL SLUMP TALK DISCOUNTED BY 'IFS'; Forecasts of Drop in Demand in 1953 Seen Qualified by Too Many Reservations MILLS HOLD RECORD PACE Operating Rate Kept at 105.5% -- Controls Also Are Viewed As No Longer Necessary | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/truman-to-devote-night-to-brooklyn-after-borough-tour-on-route-of.html | TRUMAN TO DEVOTE NIGHT TO BROOKLYN; After Borough Tour on Route of Roosevelt He Will Make a Major Speech on Saturday | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/record-cooling-units-carrier-building-two-machines-for-project-near.html | RECORD COOLING UNITS; Carrier Building Two Machines for Project Near Detroit | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/to-discuss-san-francisco.html | To Discuss San Francisco | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/childrens-agency-names-kaye.html | Children's Agency Names Kaye | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/light-quake-hits-san-francisco.html | Light Quake Hits San Francisco | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/cairo-to-accuse-farouk-exking-who-is-moving-to-rome-to-be-charged.html | CAIRO TO ACCUSE FAROUK; Ex-King, Who Is Moving to Rome, to Be Charged With Treason | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/radio-and-television-tallulah-bankhead-scores-on-video-allstar.html | RADIO AND TELEVISION; Tallulah Bankhead Scores on Video 'All-Star Revue' -- Groucho Marx and Ethel Barrymore Are Guests | True | By Jack Gould | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/u-s-knowhow-helps.html | U. S. "KNOW-HOW" HELPS | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/eisenhower-renews-bid-to-south-today-seeks-louisiana-and-texas-on.html | EISENHOWER RENEWS BID TO SOUTH TODAY; Seeks Louisiana and Texas on Rights, Coast Oil Issues -- 5 States in 3-Day Tour EISENHOWER RENEWS BID TO SOUTH TODAY | True | By W. H. Lawrencespecial to The New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/new-high-officers-in-rko-radio.html | New High Officers in RKO-Radio | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/smoke-offenders.html | SMOKE OFFENDERS | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/flatware-designs-stress-simplicity-new-styles-in-cutlery-accent.html | FLATWARE DESIGNS STRESS SIMPLICITY; New Styles in Cutlery Accent Such Easy-to-Care-For Materials as Steel | True | | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/british-navy-chief-in-korea.html | British Navy Chief in Korea | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/concert-blended-with-a-rehearsal-three-composers-appear-in-unusual.html | CONCERT BLENDED WITH A REHEARSAL; Three Composers Appear in Unusual Program Presented by Cooper Union Forum | True | R. P. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/monetary-curbs-in-holland-eased-outside-monetary-equilibrium.html | MONETARY CURBS IN HOLLAND EASED; Outside Monetary Equilibrium Restored, Netherlands Now 'Defreezes' Some Capital | True | By Paul Catzspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/peiping-parley-urges-truce-on-red-terms.html | PEIPING PARLEY URGES TRUCE ON RED TERMS | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/france-and-morocco.html | France and Morocco | True | PHINEAS TOBY | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/iranians-in-hunger-strike-47-students-in-stuttgart-want-teheran-to.html | IRANIANS IN HUNGER STRIKE; 47 Students in Stuttgart Want Teheran to Ease Money Curbs | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/pope-scores-reds-as-peril-to-world-bids-faithful-lead-crusade.html | POPE SCORES REDS AS PERIL TO WORLD; Bids Faithful Lead Crusade Against Materialism at Giant Rally of Catholic Action | True | By Arnaldo Cortesispecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/11194-see-boston-game.html | 11,194 See Boston Game | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/moratorium-put-on-god-dr-bonnell-says-americas-chief-foe-is.html | MORATORIUM' PUT ON GOD; Dr. Bonnell Says America's Chief Foe Is 'Practical Materialism' | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/cheese-red-hair-figure-in-arrests-alert-police-seize-two-youths.html | CHEESE, RED HAIR FIGURE IN ARRESTS; Alert Police Seize Two Youths With Foodstuffs in Brooklyn -- 3 More Held in Bronx | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/john-j-t00hey-60-0ffioial-in-jersey-state-labor-excommissioneri.html | JOHN J. T00HEY, 60, OFFIOIAL IN JERSEY; State Labor Ex-Commissionerl Dies--Hague Ally Was Once I Secretary .... to Gov, Moore ,I | True | Special to TH Ngw Nov.x zs. I | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/s-callighan-76-high-state-juristi-former-justice-ot-supreme-court.html | S. CALLIGHAN, .76,' *HIGH STATE. JURISTI; Former Justice oT Supreme Court Is Dead--Presided at Knapp Trial in 1928 | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/ruth-m-christ-affianced-former-army-nurse-will-be-wed-to-william-p.html | RUTH M. CHRIST AFFIANCED; ,Former Army Nurse Will Be Wed to William P. Sullivan | True | ecial to THg *ZV YOK TI:.Ir. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/english-company-studies-rubber-soling-as-competitor-to-u-s.html | English Company Studies Rubber Soling As Competitor to U. S. Synthetic Material | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/insurance-group-names-head.html | Insurance Group Names Head | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/garner-backs-stevenson-tells-rayburn-he-plans-to-vote-full.html | GARNER BACKS STEVENSON; Tells Rayburn He Plans to Vote Full Democratic Ticket | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/gas-sales-up-in-august.html | Gas Sales Up in August | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/harrison-winner-at-reno-with-271-beats-quick-by-two-strokes-oliver.html | HARRISON WINNER AT RENO WITH 271; Beats Quick by Two Strokes -- Oliver, Barber and Monti Tie for Third at 276 | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/swiss-bank-group-is-visiting-brazil-there-to-make-contracts-and.html | SWISS BANK GROUP IS VISITING BRAZIL; There to Make Contracts and Tour Industrial, Other Areas, Not to Make Loans | True | By George H. Morisonspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/legion-in-washington-in-1954.html | Legion in Washington in 1954 | True | | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/imiss-ann-p-agar-j-a-abbott-to-wed.html | iMISS ANN P. SAGAR, J. A. ABBOTT TO WED | True | .Cpccia! tO TF.. '.V YOi<K TI+!, . | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/abroad-europe-expects-no-drastic-change-in-american-policy.html | Abroad; Europe Expects No Drastic Change in American Policy | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/religious-influence-hit-at.html | Religious Influence Hit At | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/northwestern-is-first-takes-cincinnati-regatta-as-parker-leads.html | NORTHWESTERN IS FIRST; Takes Cincinnati Regatta as Parker Leads Skippers | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/frank-coyle-gives-program.html | Frank Coyle Gives Program | True | H.C.S. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/robot-factories-erected-in-south-region-group-reports-rapidly.html | ROBOT' FACTORIES ERECTED IN SOUTH; Region Group Reports Rapidly Growing Plants Have Devices Slashing Manpower Need MUCH WORK IS AUTOMATIC Each Employe Has Greater Productive Capacity, Gets More Pay, Says Leader | True | By John N. Popharnspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/powel-crsley-jr-marries.html | Powel Crsley Jr. Marries | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/whirlpool-corp-names-ad-production-manager.html | Whirlpool Corp. Names Ad Production Manager | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/majority-of-citizens-called-hazy-on-bible.html | MAJORITY OF CITIZENS CALLED HAZY ON BIBLE | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/the-screen-in-review-gods-of-bali-documentary-made-by-dutch-unit-on.html | THE SCREEN IN REVIEW; ' Gods of Bali,' Documentary Made by Dutch Unit on Java Sea Island, Has Premiere at Guild | True | A. W. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/operation-for-jamaica-leader.html | Operation for Jamaica Leader | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/full-medical-fund-is-sought-for-v-a-at-dedication-in-east-orange.html | FULL MEDICAL FUND IS SOUGHT FOR V. A.; At Dedication in East Orange Boone Says Congress Will Be Asked to Restore Cuts | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/cuban-decree-protested-trade-group-seeks-revocation-of-export.html | CUBAN DECREE PROTESTED; Trade Group Seeks Revocation of Export Declaration Rule | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/registration-totals-here-and-upstate-totals-in-new-york-city.html | Registration Totals Here and Upstate; Totals in New York City | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/hansens-disease-sufferers-their-right-to-be-treated-like-other.html | Hansen's Disease Sufferers; Their Right To Be Treated Like Other Handicapped Is Emphasized | True | EMORY ROSS | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/woolton-has-operation-chairman-of-conservative-party-stricken-with.html | WOOLTON HAS OPERATION; Chairman of Conservative Party Stricken With Appendicitis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/bears-are-victors-over-texans-3820-williams-complete-13-of-15.html | BEARS ARE VICTORS OVER TEXANS, 38-20; Williams Complete 13 of 15 Aerials, Three for Tallies -- Schroeder Scores Twice | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/pegs-pride-takes-jumper-title-as-montclair-horse-show-ends.html | Peg's Pride Takes Jumper Title As Montclair Horse Show Ends; Kimberling and The Angel Capture Hunter Championships -- Barbara Clevely Gains Honors, Scores Six-Event Sweep | True | By John Rendelspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/as-registration-ended.html | AS REGISTRATION ENDED | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/dies-in-sardinia-at-103.html | Dies in Sardinia at 103 | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/omalley-visiting-havana.html | O'Malley Visiting Havana | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/spains-no-1-matador-retires.html | Spain's No. 1 Matador Retires | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/pakistan-warns-on-kashmir.html | Pakistan Warns on Kashmir | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/kefauver-attacks-immigration-curbs-asserts-mccarran-act-betrays.html | KEFAUVER ATTACKS IMMIGRATION CURBS; Asserts McCarran Act Betrays Nation's Liberal Traditions -Harriman Also Assails Act | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/panama-canal-pilots-get-8681200-rises.html | PANAMA CANAL PILOTS GET $868-$1,200 RISES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/cuba-is-urged-to-make-lure-to-tourist-honest.html | Cuba Is Urged to Make Lure to Tourist Honest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/iran-to-reshuffle-chief-diplomats-new-foreign-head-to-send-top.html | IRAN TO RESHUFFLE CHIEF DIPLOMATS; New Foreign Head to Send Top Envoys to Asia and Near-by Lands Rather Than West | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/ohio-school-player-dies.html | Ohio School Player Dies | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/dannenbergsilverman.html | Dannenberg--Silverman | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/naguib-cuts-tuition-fees.html | Naguib Cuts Tuition Fees | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/eagle-field-goals-nip-steelers-2621-walston-gets-four-3pointers-for.html | EAGLE FIELD GOALS NIP STEELERS, 26-21; Walston Gets Four 3-Pointers for Philadelphia, Two in Final Nine Minutes | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/youth-forum-hears-food-prices-scored.html | YOUTH FORUM HEARS FOOD PRICES SCORED | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/education-gratis.html | EDUCATION GRATIS | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/european-unity-idea-backed-by-gaullists.html | EUROPEAN UNITY IDEA BACKED BY GAULLISTS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/ralston-young-bishop-of-grand-centrals-says-religion-is-more-than-a.html | Ralston Young, 'Bishop of Grand Centrals,' Says Religion Is More Than a Sunday Affair | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/patriarch-snubs-pacifist-americans-bid-to-criticize-russian-policy.html | PATRIARCH SNUBS PACIFIST; American's Bid to Criticize Russian Policy 'Ignored' | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/james-h-bowman.html | JAMES H. BOWMAN | True | Special to Tuz NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mrs-george-e-smith.html | MRS. GEORGE E. SMITH. | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/halley-to-speak-at-dinner.html | Halley to Speak at Dinner | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/winfield-l-hartman-lati-nstruc____tor-72.html | WINFIELD L. HARTMAN, LAT!I, !NSTRUC____TOR, 72 | True | Soecial to THE NV YOR TIMES. [ | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/prep-school-sports-crosscountry-coaches-observe-runners-in-action.html | Prep School Sports; Cross-Country Coaches Observe Runners in Action From Gasoline-Driven Vehicles | True | By Michael Strauss | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/ob-river-plant-projected.html | Ob River Plant Projected | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/junior-advisers-trained-3week-course-starts-for-180-adults-who-will.html | JUNIOR ADVISERS TRAINED; 3-Week Course Starts for 180 Adults Who Will Guide Youths | True | | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/prices-unchanged-in-2-shirt-brands-manhattan-is-opening-lines-today.html | PRICES UNCHANGED IN 2 SHIRT BRANDS; Manhattan Is Opening Lines Today -- Summer Wear to Be Featured by Van Heusen | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/britishsoviet-grain-pact-near.html | British-Soviet Grain Pact Near | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/f-t-c-cites-drug-company.html | F. T. C. Cites Drug Company | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/events-of-interest-in-aviation-world-seaplane-expert-recommends-u-s.html | EVENTS OF INTEREST IN AVIATION WORLD; Seaplane Expert Recommends U. S. Produce Water-Based Jet Transport Aircraft | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/aluminum-sights-raised-by-canada-plans-call-for-a-production.html | ALUMINUM SIGHTS RAISED BY CANADA; Plans Call for a Production Increase of One-third in the Next Two Years ALUMINUM SIGHTS RAISED BY CANADA | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mcarthy-looks-to-1956-biography-says-he-had-thought-of-presidential.html | M'CARTHY LOOKS TO 1956; Biography Says He Had Thought of Presidential Race Now | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/economics-and-finance-new-deal-prosperity-folklore-and-fact.html | ECONOMICS AND FINANCE; New Deal 'Prosperity': Folklore and Fact | True | By Edward H. Collins | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/help-for-soviet-exiles-east-european-fund-discloses-new-assistance.html | HELP FOR SOVIET EXILES; East European Fund Discloses New Assistance Program | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/bronx-man-dies-in-auto-crash.html | Bronx Man Dies in Auto Crash | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/noise-near-churches.html | Noise Near Churches | True | PATRICK J. BROWNE | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/free-lead-market-in-london-now-seen-setting-official-american-price.html | Free Lead Market in London Now Seen Setting Official American Price for Metal | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/plea-to-train-the-blind-head-of-lighthouse-tells-of-their-desire.html | PLEA TO TRAIN THE BLIND; Head of Lighthouse Tells of Their Desire for Useful Work | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/30-to-225-scale-for-mets-opening.html | $30 TO $2.25 SCALE FOR 'MET'S OPENING | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/eisenhower-makes-bid-urges-professionals-to-join-crusade-for-g-o-p.html | EISENHOWER MAKES BID; Urges Professionals to Join Crusade for G. O. P. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mrs-earl-k-angstadt.html | MRS. EARL K. ANGSTADT | True | SpeCial to THz NZW Nouc TrMs, | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/harold-l-chalker.html | HAROLD L. CHALKER | True | Special to THE NLV YOP. K TIMId. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/700490-tv-sets-sold-in-3-months.html | 700,490 TV Sets Sold in 3 Months | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/otleyingersoll.html | OtleyIngersoll | True | pectal to Tin | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/yomiuri-giants-lead-series.html | Yomiuri Giants Lead Series | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/major-depression-seen-improbable-national-gypsum-chairman-cites.html | MAJOR DEPRESSION SEEN IMPROBABLE; National Gypsum Chairman Cites Economic, Political and Social Changes GOVERNMENT POWER CITED Business - Labor Cooperation Called Necessity to Sustain High Living Standards | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/british-film-star-collapses.html | British Film Star Collapses | True | | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/steel-parley-opens-in-colombia-today.html | STEEL PARLEY OPENS IN COLOMBIA TODAY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/eisenhower-birthday-to-be-marked-in-city.html | EISENHOWER BIRTHDAY TO BE MARKED IN CITY | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/army-maneuvers-set.html | Army Maneuvers Set | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/herman-geuler-68-passaic-county-aide.html | HERMAN GEuLER, 68, PASSAIC COUNTY AIDE | True | Special to Nzw YORK 'rMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/u-n-week-proclaimed-mayor-sets-oct-1925-on-motif-un-plus-u-equals.html | U. N. WEEK PROCLAIMED; Mayor Sets Oct. 19-25 on Motif "UN Plus U Equals Peace' | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/robert-c-harris.html | ROBERT C. HARRIS | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/leader-in-welfare-here-elected-vassar-trustee.html | Leader in Welfare Here Elected Vassar Trustee | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/red-cross-looks-to-disaster.html | Red Cross Looks to 'Disaster' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/shirley-heads-fund-drive.html | Shirley Heads Fund Drive | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/75000-march-in-jersey-holy-name-societies-parade-in-newark.html | 75,000 MARCH IN JERSEY; Holy Name Societies Parade in Newark, Elizabeth, Other Cities | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/15000-at-mission-exhibit-bishop-sheen-is-chief-speaker-at-west.html | 15,000 AT MISSION EXHIBIT; Bishop Sheen Is Chief Speaker at West Springfield, Mass. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/cavan-team-wins-final-defeats-meath-in-allireland-senior-gaelic.html | CAVAN TEAM WINS FINAL; Defeats Meath in All-Ireland Senior Gaelic Football | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/ann-zabin-is-engaged-to-boston-physician.html | ANN ZABIN IS ENGAGED TO BOSTON PHYSICIAN | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/dollar-trade-gap-of-france-widens-total-reported-almost-double-for.html | DOLLAR TRADE GAP OF FRANCE WIDENS; Total Reported Almost Double for Eight Months of 1952 at $338,000,000 Level | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/coal-production-declines.html | Coal Production Declines | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/a-fair-decision.html | A FAIR DECISION | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/new-singers-in-2d-roles-jon-crain-and-gail-manners-heard-at-city.html | NEW SINGERS IN 2D ROLES; Jon Crain and Gail Manners Heard at City Opera | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/the-line-from-peiping.html | THE LINE FROM PEIPING | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/east-harlem-teenagers-organize-for-drive-against-narcotics-peril.html | East Harlem Teen-Agers Organize For Drive Against Narcotics Peril | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/fishtekulsky.html | FishTekulsky | True | pecia[ to TH Nsxv YORK TI,. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/all-souls-church-begins-wiggin-unit-parish-house-and-chapel-on-the.html | ALL SOULS CHURCH BEGINS WIGGIN UNIT; Parish House and Chapel on the Upper East Side Will Be Memorial to Financier | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/protestant-petition-for-judges-assailed.html | PROTESTANT PETITION FOR JUDGES ASSAILED | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/strike-vote-authorizedl-mail-and-deliverers-union-will-ballot-on.html | STRIKE VOTE AUTHORIZED; Mail and Deliverers Union Will Ballot on Walkout on Oct. 27 | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/june-flamberg-wed-i-to-robert-berliner.html | JUNE FLAMBERG WED I TO ROBERT BERLINER | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/activity-of-censors-draws-fire-in-mexico.html | ACTIVITY OF CENSORS DRAWS FIRE IN MEXICO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/crash-kills-2-from-jersey.html | Crash Kills 2 From Jersey | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/ernest-a-mauley.html | ERNEST A. M'AULEY' | True | | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/fortyniners-tame-lions-2d-time-280-record-56822-at-detroit-see-san.html | FORTY-NINERS TAME LIONS 2D TIME, 28-0; Record 56,822 at Detroit See San Francisco Notch Third Straight Triumph | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/joseph-backs-cox-for-court.html | Joseph Backs Cox for Court | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/paris-reaffirms-tie-to-u-s-insists-on-great-power-role-pinay.html | Paris Reaffirms Tie to U. S.; Insists on Great Power Role; PINAY REAFFIRMS FRENCH TIE TO U. S. | True | By Harold Callendarspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/pressure-strike-denied-by-miners-no-effort-to-prod-wage-board-u-m-w.html | PRESSURE' STRIKE DENIED BY MINERS; No Effort to Prod Wage Board, U. M. W. Says -- Lewis Talks to Key Political Figures | True | By A. H. Raskinspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/m-santa-maria.html | M. SANTA MARIA | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/connecticut-checks-killers-death-list.html | CONNECTICUT CHECKS KILLER'S 'DEATH LIST' | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mrs-barrett-c-colby.html | MRS. BARRETT C. COLBY | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/east-river-drive-is-slated-for-widening-in-two-areas-rebuilding-to.html | East River Drive Is Slated For Widening in Two Areas, Rebuilding to Speed Traffic Planned for 92d-98th and 115th-117th Streets WIDENING PLANNED IN EAST RIVER ROAD | True | By Joseph C. Ingraham | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/cargo-fleets-up-in-small-nations-postwar-shipping-survey-finds-36.html | Cargo Fleets Up in Small Nations, Post-War Shipping Survey Finds; 36 States Studied by National Federation -Combined Total of 6,000,000 Tons in 1939 Raised to 11,847,000 Tons by 1952 | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/giants-topple-browns-in-thrilling-struggle-before-51858-fans-at.html | Giants Topple Browns in Thrilling Struggle Before 51,858 Fans at Cleveland; NEW YORK ELEVEN TRIUMPHS BY 17-9 Conerly Passes, Poole's Toe and Wilkinson, Landry Runs Win 'Big One' for Giants GROZA STAR FOR BROWNS Boots Three Field Goals, One From 52 Yards -- Losers' Running Attack Halted | True | By Louis Effratspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/u-n-session-opens-here-tomorrow-assembly-faces-tempestuous-meeting.html | U. N. SESSION OPENS HERE TOMORROW; Assembly Faces Tempestuous Meeting Over Issues, Chief of Which Is Korean War | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/larchmont-skippers-capture-series-fraction-of-point-decides-yacht.html | Larchmont Skippers Capture Series; FRACTION OF POINT DECIDES YACHT TEST Larchmont Team Victor Over Narragansett in Class S Sloops on the Sound SHIELDS' AILEEN SCORES Shows Way to Internationals - Weil's Bounty Is First Among Six Two-Tens | True | By James Robbinsspecial to the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/grain-price-trend-is-lower-in-week-local-professional-pressure.html | GRAIN PRICE TREND IS LOWER IN WEEK; Local Professional Pressure Results as Long Liquidation Meets No Heavy Selling GRAIN PRICE TREND IS LOWER IN WEEK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/french-open-big-drive-10000-troops-aided-by-planes-seek-to-trap.html | FRENCH OPEN BIG DRIVE; 10,000 Troops, Aided by Planes, Seek to Trap Vietminh Force | True | | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/issues-in-korea-problems-involved-in-return-of-prisoners-of-war-are.html | Issues in Korea; Problems Involved in Return of Prisoners of War Are Outlined | True | FREDERICK W. EISNER. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/lard-prices-more-stable-shortening-futures-depressed-by-bearish.html | LARD PRICES MORE STABLE; Shortening Futures Depressed By Bearish Cotton Reports | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/15000-children-to-attend-rodeo.html | 15,000 Children to Attend Rodeo | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/seven-auto-drivers-hurt-on-ohio-tracks.html | SEVEN AUTO DRIVERS HURT ON OHIO TRACKS | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/henry-f-erickson.html | HENRY F. ERICKSON | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/iss-iri-eery-wed-in-clngihhati-has-her-3-sisters-as-honor.html | ISS IRI EERY WED IN CINGIHHATI; Has Her 3 Sisters as Honor Attendants at Marriage to Robert Perkins Goodale | True | Special to N Yor. Es. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/israel-bond-dinner-for-ives.html | Israel Bond Dinner for Ives | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/generators-for-t-v-a-two-250000-kilowatt-units-being-built-by.html | GENERATORS FOR T. V. A.; Two 250,000 Kilowatt Units Being Built by Westinghouse | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/cotton-prices-off-on-crop-forecast-net-losses-for-week-41-to-123.html | COTTON PRICES OFF ON CROP FORECAST; Net Losses for Week 41 to 123 Points -- Holding Movement Talk of Growers Grows | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/rail-engineers-assure-eisenhower-mishaps-on-tour-were-just-errors.html | Rail Engineers Assure Eisenhower Mishaps on Tour Were Just Errors; EISENHOWER GETS TRAIN ASSURANCE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/gerry-mrs-kirkland-score-at-westbury.html | GERRY, MRS. KIRKLAND SCORE AT WESTBURY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/armys-convincing-triumph-over-dartmouth-football-team-a-major.html | Army's Convincing Triumph Over Dartmouth Football Team a Major Surprise; CADETS NOW POINT FOR PITT SATURDAY Battle a Big One in the East Since Panther's Upset of Notre Dame Eleven PENN'S STATURE ON RISE Yale Rally Against Columbia, Fall of Wisconsin Among Thrills on Gridiron | True | By Allison Danzig | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/adenauer-assures-his-party-on-saar-says-talks-are-not-broken-off.html | ADENAUER ASSURES HIS PARTY ON SAAR; Says Talks Are Not Broken Off and Cites Need for Paris Tie -- Reply to Extremists Seen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/for-homemakers.html | For Homemakers | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/rams-24-points-in-fourth-period-halt-packers-at-milwaukee-3028.html | Rams' 24 Points in Fourth Period Halt Packers at Milwaukee, 30-28; Towler Goes Over for Winning Touchdown -- 3 Field Goals Booted by Waterfield | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/william-hawkes-93-taught-metallurgy.html | WILLIAM HAWKES, 93, TAUGHT METALLURGY | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/malaya-reports-gain-against-reds-shooting-being-curbed-says.html | MALAYA REPORTS GAIN AGAINST REDS; Shooting Being Curbed, Says Commissioner, Who Foresees Area's Self-Government | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/varied-art-shows-arrive-this-week-precolumbian-work-on-view-at-the.html | VARIED ART SHOWS ARRIVE THIS WEEK; Pre-Columbian Work on View at the Carlebach -- Several One-Man Displays Today | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/stalin-article-masks-hidden-crisis-leading-yugoslav-marxist-asserts.html | Stalin Article Masks Hidden Crisis, Leading Yugoslav Marxist Asserts; Djilas Says Premier's Views Reflect a Crucial Juncture in the Soviet System | True | By M. S. Handlerspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/slump-held-ended-for-textile-mills-huffines-of-burlington-corp.html | SLUMP HELD ENDED FOR TEXTILE MILLS; Huffines of Burlington Corp. Finds Glut of Inventories Well Liquidated Now | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/business-note.html | BUSINESS NOTE | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/hospital-gray-ladies-sought.html | Hospital Gray Ladies Sought | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mrs-eisenhower-in-new-orleans.html | Mrs. Eisenhower in New Orleans | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/bostwick-field-four-beats-westbury-74.html | BOSTWICK FIELD FOUR BEATS WESTBURY, 7-4 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/lucille-wheatley.html | LUCILLE WHEATLEY | True | Special to NEW YORX TIM. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/miss-c-a-terhune-becomes-fiancee-former-student-at-benninolon.html | MISS C. A. TERHUNE BECOMES FIANCEE; Former Student at Benninolon Engaged to William Lancaster of Park East Magazine | True | .Decial to TI{s NEW YOPJ | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/son-born-to-mrs-kennett-lovei.html | Son Born to Mrs. Kennett Lovel | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/peruvian-to-teach-at-columbia.html | Peruvian to Teach at Columbia | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/the-scientists-speak-out.html | THE SCIENTISTS SPEAK OUT | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/hustis-pointer-triumphs-rosedale-jake-wins-500-field-stake-at.html | HUSTIS POINTER TRIUMPHS; Rosedale Jake Wins $500 Field Stake at Clinton Meeting | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mat-shows-set-for-garden.html | Mat Shows Set for Garden | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/arthur-mflorman.html | ARTHUR M..FLORMAN | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/israelis-pursuing-peace-bid-to-arabs.html | ISRAELIS PURSUING PEACE BID TO ARABS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/all-hallows-in-66-tie-st-francis-prep-rallies-with-fourthperiod.html | ALL HALLOWS IN 6-6 TIE; St. Francis Prep Rallies With Fourth-Period Touchdown | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/sewage-plan-is-scored-civic-group-assails-proposed-readjustment-of.html | SEWAGE PLAN IS SCORED; Civic Group Assails Proposed Readjustment of Rental Fees | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mantle-drives-in-5-runs-as-kansans-win-by-113.html | Mantle Drives In 5 Runs As Kansans Win by 113 | True | By the United Press. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/paducah-citizens-act-to-end-tieups-committee-at-atomic-site-to.html | PADUCAH CITIZENS ACT TO END TIE-UPS; Committee at Atomic Site to Study Labor Unrest There and Plan Way to End It | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/3-red-chinese-isles-raided.html | 3 Red Chinese Isles Raided | True | | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/20kilometer-test-captured-by-scott-pioneer-club-runner-victor-over.html | 20-KILOMETER TEST CAPTURED BY SCOTT; Pioneer Club Runner Victor Over 20 Rivals in A. A. U. Road Race in Village | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/prisoners-abduct-turnkey.html | Prisoners Abduct Turnkey | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/arthur-r-kf-ith.html | ARTHUR R. KF. ITH | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/justice-dennistoun-of-manitoba-court.html | JUSTICE DENNISTOUN OF MANITOBA COURT | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/chemical-concern-starts-new-plant-consolidated-breaks-ground-near.html | CHEMICAL CONCERN STARTS NEW PLANT; Consolidated Breaks Ground Near Houston for Sulphuric Acid Manufacturing Unit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/laskau-retains-laurels-triumphs-in-national-a-a-u-20000meter.html | LASKAU RETAINS LAURELS; Triumphs in National A. A. U. 20,000-Meter Walking Race | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/survey-hints-voters-ponder-change-vs-retaining-gains-survey-hints.html | Survey Hints Voters Ponder Change vs. Retaining Gains; Survey Hints Voters Ponder Republican 'Time for a Change' vs. Democratic Social Gains Observers Find Conduct of War in Korea an Issue of Importance in Many States | | By James A. Hagerty | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/reema-nloewjn-get.html | reema n--LoewJn get | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/mrs-leonard-kyff.html | MRS. LEONARD KYFF | True | Special to T Nw YoRx Tms. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/news-of-food-pakistan-matron-here-only-4-months-quickly-adopts-our.html | News of Food; Pakistan Matron, Here Only 4 Months, Quickly Adopts Our Methods of Cooking | | By Jane Nickerson | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/575800-in-grants-made-rockefeller-foundation-awards-distributed-in.html | $575,800 IN GRANTS MADE; Rockefeller Foundation Awards Distributed in 24 Countries | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/jet-seaplanes-on-order-new-navy-craft-can-operate-from-tenders-in.html | JET SEAPLANES ON ORDER; New Navy Craft Can Operate From Tenders in Harbor | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/jewish-body-charges-reich-party-survives.html | JEWISH BODY CHARGES REICH PARTY SURVIVES | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/patterns-of-the-times-a-wardrobe-of-separates-3-skirts-shown-with.html | Patterns of The Times: A Wardrobe of Separates; 3 Skirts Shown With Variations Adaptable to Many Occasions | | By Virginia Pope | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/named-national-director-of-technion-society-here.html | Named National Director Of Technion Society Here | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/city-registration-may-set-new-high-with-absentees-in-military.html | CITY REGISTRATION MAY SET NEW HIGH WITH ABSENTEES IN; Military Ballot Applications Are Not Included in 'Final' Total of 3,519,471 Here UPSTATE HAS A RECORD 1,510,634 Listed in 59 Cities - Party Leaders at Odds on Significance of Figures ABSENTEES MAY SET REGISTRATION HIGH | True | By Leo Egan | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/roughness-sets-record.html | Roughness Sets Record | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/glass-and-leather-used-in-accessories.html | GLASS AND LEATHER USED IN ACCESSORIES | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/king-ranch-star-to-market-may-replace-crafty-admiral-in-laurel.html | King Ranch Star, To Market, May Replace Crafty Admiral in Laurel International | True | | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/outbreak-quelled-at-trenton-prison-acting-warden-and-guards-put.html | OUTBREAK QUELLED AT TRENTON PRISON; Acting Warden and Guards Put Down Riot in Assault on 350 Barricaded Felons OUTBREAK QUELLED AT TRENTON PRISON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/beer-festival-opened-yorkville-harvest-celebration-to-run-through.html | BEER FESTIVAL OPENED; Yorkville Harvest Celebration to Run Through Week | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/alice-newman-becomes-bride.html | Alice Newman Becomes Bride | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/200-stevens-students-to-go-career-shopping.html | 200 Stevens Students To Go Career Shopping | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/eisenhower-role-hailed-by-nixon-he-is-one-man-to-unite-free-world.html | EISENHOWER ROLE HAILED BY NIXON; He Is 'One Man' to Unite Free World, Senator Tells 550 at Columbian Luncheon | True | By William R. Conklin | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/baltic-works-heard-at-carnegie-concert.html | BALTIC WORKS HEARD AT CARNEGIE CONCERT | True | H. C. S. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/macarthur-to-open-exhibit.html | MacArthur to Open Exhibit | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/politics-and-history-mix-in-columbus-day-parade-politics-on-parade.html | Politics and History Mix in Columbus Day Parade; POLITICS ON PARADE FOR COLUMBUS DAY | True | By Milton Bracker | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/error-by-general-seen-tobin-says-mccarthy-jenner-will-cost-him.html | ERROR BY GENERAL SEEN; Tobin Says McCarthy, Jenner Will Cost Him Election | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/truman-in-capital-for-3day-rest-tours-new-england-on-wednesday.html | Truman in Capital for 3-Day Rest; Tours New England on Wednesday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/korean-envoy-asks-guns-scores-shameful-voices-who-urge-free-world.html | KOREAN ENVOY ASKS GUNS; Scores 'Shameful Voices' Who Urge Free World to Quit | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/shift-to-stevenson-seen-by-manager-wyatt-says-reports-indicate.html | SHIFT TO STEVENSON SEEN BY MANAGER; Wyatt Says Reports Indicate Switch From Eisenhower Is 'Extremely Substantial' SHIFT TO STEVENSON SEEN BY MANAGER | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/james-h-finn.html | JAMES H. FINN | True | Special to T Ngw YOPX Tnts. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/silent-centenary-held-4-deaf-clerics-join-in-service-of-st-anns.html | SILENT' CENTENARY HELD; 4 Deaf Clerics Join in Service of St. Ann's Episcopal Church | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/dewey-praises-credit-union.html | Dewey Praises Credit Union | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/cambodian-king-to-lead-troops-against-prored-rebels-in-jungle-king.html | Cambodian King to Lead Troops Against Pro-Red Rebels in Jungle; KING TO LEAD ARMY IN CAMBODIA DRIVE | True | By Robert Trumbullspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/leopold-s-wolff.html | LEOPOLD S. WOLFF | True | Spectal ,, Tm Nsw YoRt 'mT.s. | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/hawks-beat-rangers-leafs-deadlock-wings-canadiens-tie-bruins-new.html | Hawks Beat Rangers; Leafs Deadlock Wings; Canadiens Tie Bruins; NEW YORKERS BOW AT CHICAGO, 2 TO 0 Babando Tallies for Hawks in Second, Mosienko Nets in Third Against Rangers 25 PENALTIES AT DETROIT Leafs Tie Wings, 4-4, Aided by 3 Kennedy Goals -- Bruins, Canadiens in 1-1 Game | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/kotov-and-geeler-play-chess-draw-seventhround-match-ends-in-15.html | KOTOV AND GEELER PLAY CHESS DRAW; Seventh-Round Match Ends in 15 Moves -- Szabo Sets Back Barcza in Swedish Test | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/good-news-raises-hopes-in-london-pickup-in-jobs-coal-stocks.html | GOOD NEWS RAISES HOPES IN LONDON; Pick-Up in Jobs, Coal Stocks, Production and Retail Trade Greeted With Satisfaction DEFICIT ALSO IS WIPED OUT Small Surplus in Payments Balance Shown for 6 Months -- Market Indifferent | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/symphony-in-u-s-debut-danish-national-orchestra-plays-at-norwalk.html | SYMPHONY IN U. S. DEBUT; Danish National Orchestra Plays at Norwalk (Conn.) High School | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/u-n-regrets-truce-violation.html | U. N. 'Regrets' Truce Violation | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/japanese-bank-to-reopen-here.html | Japanese Bank to Reopen Here | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/civil-rights-query-put-to-eisenhower-leader-of-group-for-colored.html | CIVIL RIGHTS QUERY PUT TO EISENHOWER; Leader of Group for Colored Asks if General Has 'Secret Understanding' With Byrnes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/celler-challenges-nixon-charges-senator-helped-man-who-had.html | CELLER CHALLENGES NIXON; Charges Senator Helped Man Who Had Questionable Ties to Reds | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/r-k-o-spurs-shift-of-key-personnel-condon-boasberg-and-branson-get.html | R. K. O. SPURS SHIFT OF KEY PERSONNEL; Condon, Boasberg and Branson Get New Posts in Series of Dismissals, Replacements | True | By Thomas M. Pryorspecial to The New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/jagk-g01ay-diesj-film-diret_____0r-65i-star-of-silent-screen.html | JAGK G01AY DIESJ FILM DIRE[T_____ 0R, 65I; Star of Silent Screen Wasl Responsible for 'Hucksters' I and 'Tale of Two Cities' I | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/stehlins-passes-pace-brandeis-to-a-4125-victory-over-arnold.html | Stehlin's Passes Pace Brandeis To a 41-25 Victory Over Arnold | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/bbc-survey-minimizes-tv-lure.html | B.B.C. Survey Minimizes TV Lure | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/port-receipts-rise-reversing-a-trend.html | PORT RECEIPTS RISE, REVERSING A TREND | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/thomas-wood-andrws.html | THOMAS WOOD ANDR!.WS | True | Special to Ta Nsw NoEx Tms. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/socialists-gaining-in-belgian-election.html | SOCIALISTS GAINING IN BELGIAN ELECTION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/hook-lectures-to-open-oct-22.html | Hook Lectures to Open Oct. 22 | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/export-bank-lends-20000000-in-brazil.html | EXPORT BANK LENDS $20,000,000 IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/william-j-burns.html | WILLIAM J. BURNS | True | Special to NEW YO TIMgS. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/so-la-ci-wins-in-mexico.html | So La Ci Wins in Mexico | True | | 1980-08-25 | RE0000065249 | B00000379949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/religious-festival-held.html | Religious Festival Held | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/new-college-dedicated.html | New College Dedicated | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/korea-battle-ebbs-as-u-n-troops-hold-key-hill-in-center-r-o-ks-dig.html | KOREA BATTLE EBBS AS U. N. TROOPS HOLD KEY HILL IN CENTER; R. O. K.'s Dig In and Beat Off Chinese Communist Assault on 'White Horse' Peak FIGHT FLARES TO THE EAST Reds in Attack Near Chorwon — Four MIG's Shot Down Close to Manchuria U. N. TROOPS AWAIT NEW BLOW IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-13 | 1952-10-13 | https://www.nytimes.com/1952/10/13/archives/2-motorists-killed-upstate.html | 2 Motorists Killed Upstate | True | | 1980-08-25 | RE0000065249 | B00000379949 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/george-r-snow.html | GEORGE 'r. SNOW | True | Special to TI N'w Yoaic TIEs. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/harry-f-payer.html | HARRY F. PAYER | True | special to Nm,V Nov.y,. 'Frr,s. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/marine-chief-says-air-blow-fizzled-new-method-of-cutting-off-red.html | MARINE CHIEF SAYS AIR BLOW 'FIZZLED'; New Method of Cutting Off Red Supplies in Korea Is More Effective, Shepherd Holds | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mrs-aimee-a-howells-nuptials.html | Mrs. Aimee A. Howell's Nuptials | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/umws-unit-fails-in-class-struggle-bitterness-boycott-remnants.html | U.M.W.'S UNIT FAILS IN 'CLASS STRUGGLE'; Bitterness, Boycott Remnants Remain After 'Top to Bottom' Drive in a Kentucky Town | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/company-buys-own-stock.html | Company Buys Own Stock | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/womens-fund-drive-set-conference-to-be-held-tomorrow-on-jewish.html | WOMEN'S FUND DRIVE SET; Conference to Be Held Tomorrow on Jewish Philanthropies | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/g-0-p-aide-used-fund-for-senate-expenses.html | G. 0. P. AIDE USED FUND FOR SENATE EXPENSES | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/college-gets-200000-sarah-lawrence-receives-gift-for-its-new-arts.html | COLLEGE GETS $200,000; Sarah Lawrence Receives Gift for Its New Arts Center | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/2-coaches-signed-by-cincinnati-club-mills-and-garrison-replace.html | 2 COACHES SIGNED BY CINCINNATI CLUB; Mills and Garrison Replace Brucker and Page -- Keegan Acquired by White Sox | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/numbers-operator-fails-in-high-court-bench-bars-review-of-webers.html | NUMBERS OPERATOR FAILS IN HIGH COURT; Bench Bars Review of Weber's Conviction for Testifying He Did Not Visit Moran | True | By Lewis Woodspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/reds-protest-koje-acts-nam-ii-writes-note-on-wounding-of-20-war.html | REDS PROTEST KOJE ACTS; Nam II Writes Note on Wounding of 20 War Prisoners | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/terrorists-bomb-tunisian-towns.html | Terrorists Bomb Tunisian Towns | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/parliament-meets-today-labor-strife-dominates-session-churchill-to.html | PARLIAMENT MEETS TODAY; Labor Strife Dominates Session -- Churchill to Talk on Atom | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/tv-coverage-off-for-u-n-opening-televising-of-morning-session.html | TV COVERAGE OFF FOR U. N. OPENING; Televising of Morning Session Canceled in Dispute Over Union Jurisdiction | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/hollingshead-official-named.html | Hollingshead Official Named | True | | 1980-08-25 | RE0000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/chiang-unit-in-burma-clash.html | Chiang Unit in Burma Clash | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/un-assembly-opens-today-stormy-course-is-predicted-u-n-session-gets.html | U.N. Assembly Opens Today; Stormy Course Is Predicted; U. N. SESSION GETS UNDER WAY TODAY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/heating-engineers-nominate.html | Heating Engineers Nominate | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/service-elevens-under-spotlight-army-girds-for-a-struggle-with-pitt.html | SERVICE ELEVENS UNDER SPOTLIGHT; Army Girds for a Struggle With Pitt, Conqueror of Notre Dame, on Saturday NAVY TO MEET MARYLAND High - Riding Middies Expect Hardest Battle -- Columbia Will Play Penn Here | True | By Allison Danzig | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/r-befan-isdead-1-popular-lyrit3ist-meet-again-and-sleepytimo-gal.html | R. B.-E6AN ISDEAD;' 1 POPULAR LYRlt3IST[; Meet Again' and 'Sleepytimo / Gal,' Suecumbs at 62 ! | True | Special to Tax N,'w YoP. R Tnar. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/west-coast-ad-group-names-new-chairman.html | WEST COAST AD GROUP NAMES NEW CHAIRMAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/asbestos-search-set-johnsmanville-to-participate-in-exploration-in.html | ASBESTOS SEARCH SET; Johns-Manville to Participate in Exploration in Colombia | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/hitlers-sister-seeks-proof-of-his-death-to-get-funds.html | Hitler's Sister Seeks Proof Of His Death to Get Funds | True | By the United Press. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/ecuadors-envoy-to-u-s-quits.html | Ecuador's Envoy to U. S. Quits | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/oklahoma-disaster-area.html | Oklahoma Disaster Area | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/commodity-prices-off-index-dropped-to-2868-friday-from-2870.html | COMMODITY PRICES OFF; Index Dropped to 286.8 Friday From 287.0 Thursday | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/germany-has-early-snowfall.html | Germany Has Early Snowfall | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/awards-for-reports-100-corporations-to-get-oscars-at-dinner-on-oct.html | AWARDS FOR REPORTS; 100 Corporations to Get 'Oscars' at Dinner on Oct. 28 | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/355594-refunded-from-lincoln-tax-records-show-presidents-son.html | $3,555.94 REFUNDED FROM LINCOLN TAX; Records Show President's Son Received Salary Levy Held Illegal by Treasury | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/libassalomon.html | Libas—Salomon | True | Slelal to THE NgW YO; TIME-q. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/fishtinsack.html | Fishstin—Sack | True | Special to Tag Naw Nor.K Tuazs. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mrs-browns-vote.html | MRS. BROWN'S VOTE | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/klan-convictions-upheld-u-s-court-bars-appeal-by-7-in-north.html | KLAN CONVICTIONS UPHELD; U. S. Court Bars Appeal by 7 in North Carolina Case | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/iuiadeline-fagan-engaged-former-ensign-in-coast-guard-will-be-wed.html | IUIADELINE FAGAN ENGAGED; Former Ensign in Coast Guard Will Be Wed to Louis Adezio | True | Special to Tz NEW Nolu( TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/daughter-to-mrs-stuart-simel.html | Daughter to Mrs. Stuart Simel | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/industrial-engineer-dies-at-sea.html | Industrial Engineer Dies at Sea | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/williams-stops-arthur.html | Williams Stops Arthur | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/2-join-insurance-agency-board.html | 2 Join Insurance Agency Board | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/donald-a-powell.html | DONALD A. POWELL | True | Special to Tgz Nsw Yo.: TMrs. | 1980-08-25 | RE000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/nominated-for-president-of-savings-loan-league.html | Nominated for President Of Savings, Loan League | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mrs-moses-malevinsky.html | MRS. MOSES MALEVINSKY | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/promoted-by-chrysler.html | Promoted by Chrysler | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/inland-waters-not-issue.html | Inland Waters Not Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/military-study-urged-texas-senator-presses-lovett-for-inquiry-on.html | MILITARY STUDY URGED; Texas Senator Presses Lovett for Inquiry on Personnel Use | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/sense-of-smell-worth-4564.html | Sense of Smell Worth $4,564 | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/fire-destroys-civil-war-papers.html | Fire Destroys Civil War Papers | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/civil-service-unit-names-seven.html | Civil Service Unit Names Seven | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/rights-offering-scheduled-today-foote-minerals-debentures-will-be.html | RIGHTS OFFERING SCHEDULED TODAY; Foote Mineral's Debentures Will Be Sold Preferentially, $500 for Each 66 Shares | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/gift-trees-to-be-planted-today.html | Gift Trees to Be Planted Today | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/30000-march-in-newark-parade-late-because-of-crowd-around-rocky.html | 30,000 MARCH IN NEWARK; Parade Late Because of Crowd Around Rocky Marciano | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/conservation-awards-made.html | Conservation Awards Made | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/5th-ave-gem-shop-selling-out-stock.html | 5TH AVE. GEM SHOP SELLING OUT STOCK | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/the-assembly-meets.html | THE ASSEMBLY MEETS | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/lutherans-get-bid-for-more-classes-united-church-board-favors.html | LUTHERANS GET BID FOR MORE CLASSES; United Church Board Favors Expansion of Youth Training Under Released Time | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/in-the-nation-the-pearsonmyers-election-formula-for-1952.html | In The Nation; The Pearson-Myers Election Formula for 1952 | True | By Arthur Krock | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/girl-scouts-visit-wasp-navy-takes-40-from-great-neck-to-bayonne.html | GIRL SCOUTS VISIT WASP; Navy Takes 40 From Great Neck to Bayonne Supply Depot | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/agrees-to-heart-operation.html | Agrees to Heart Operation | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/soviet-reaffirms-its-ban-on-kennan-asserts-declaration-of-envoy-as.html | SOVIET REAFFIRMS ITS BAN ON KENNAN; Asserts Declaration of Envoy as Persona Non Grata Stands Despite U. S. Protest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/u-n-gift-center-opened-to-public-mrs-roosevelt-snips-ribbon-before.html | U. N. GIFT CENTER OPENED TO PUBLIC; Mrs. Roosevelt Snips Ribbon Before Shops in Basement of Assembly Building | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/somaliland-concession-of-sinclair-to-be-shared.html | Somaliland Concession Of Sinclair to Be Shared | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mainbocher-is-critical-designer-says-colleagues-are-creating.html | MAINBOCHER IS CRITICAL; Designer Says Colleagues Are Creating 'Confusion' in Fashion | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/john-strong.html | JOHN STRONG | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/jobless-rolls-dip-to-1438000.html | Jobless Rolls Dip to 1,438,000 | True | | 1980-08-25 | RE000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/named-oil-company-head-sir-robert-watsonwatt-becomes-president-of.html | NAMED OIL COMPANY HEAD; Sir Robert Watson-Watt Becomes President of New Continental | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/michael-j-jennings.html | MICHAEL J. JENNINGS | True | Special to 33'z N:SW YO TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/naguib-drops-agent-in-regency-council.html | NAGUIB DROPS AGENT IN REGENCY COUNCIL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/store-costs-to-be-studied.html | Store Costs to Be Studied | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/red-mass-to-be-on-nov-2-cathedral-celebration-to-mark-opening-of.html | RED MASS TO BE ON NOV. 2; Cathedral Celebration to Mark Opening of Judicial Year | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/plane-plants-pace-growth-of-canada-investment-of-millions-paying-of.html | PLANE PLANTS PACE GROWTH OF CANADA; Investment of Millions Paying Off in Big Military Contracts From That Nation and U. S | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/richard-t-ford.html | RICHARD T. FORD | | Special to The New York Times | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/du-pont-marriage-stands.html | du Pont Marriage Stands | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/piping-rock-defeats-meadow-brook-129.html | PIPING ROCK DEFEATS MEADOW BROOK, 12-9 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mayor-discusses-west-side-crime-clergymen-say-after-meeting-that.html | MAYOR DISCUSSES WEST SIDE CRIME; Clergymen Say After Meeting That Law Violations Do Not Constitute a 'Wave' | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/gen-smith-praises-truman-for-curb-on-red-infiltration-intelligence.html | Gen. Smith Praises Truman For Curb on Red Infiltration; Intelligence Agency Chief Cites Attitude as Model for Next President -- Decries Political Use of His Statements GEN. SMITH PRAISES TRUMAN RED CURBS | True | By William G. Weartspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/high-courts-new-clerk-is-eleventh-in-163-years.html | High Court's New Clerk Is Eleventh in 163 Years | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/bank-women-to-hear-lyon.html | Bank Women to Hear Lyon | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/edward-re-fsteck.html | EDWARD RE! FSTECK | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/special-tide-awaited-change-due-saturday-might-free-wacissa-aground.html | SPECIAL TIDE AWAITED; Change Due Saturday Might Free Wacissa, Aground in Arctic | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/martinez-outpoints-sanders.html | Martinez Outpoints Sanders | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/housing-sold-in-chelsea-area.html | Housing Sold in Chelsea Area | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/a-gift-from-stevenson-he-turns-100-sent-by-times-employes-over-to.html | A GIFT FROM STEVENSON; He Turns $100 Sent by Times Employes Over to 'Neediest' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/43-of-family-needs-under-price-control.html | 43% OF FAMILY NEEDS UNDER PRICE CONTROL | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/big-crowd-drawn-by-antiques-fair-200-dealers-joining-in-annual-fall.html | BIG CROWD DRAWN BY ANTIQUES FAIR; 200 Dealers Joining in Annual Fall Show -- Items Offered in All Price Ranges | True | By Sanka Knox | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mrs-john-h-belson-has-son.html | Mrs. John H. Belson Has Son | True | Special to TS Nzw Noax 3'uMy,,s. | 1980-08-25 | RE0000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/miss-romack-in-tie-at-76-shares-medal-with-miss-smith-in.html | MISS ROMACK IN TIE AT 76; Shares Medal With Miss Smith in Hardscrabble Golf | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/high-court-bars-strikers-appeal-upholds-texas-law-that-jailed.html | HIGH COURT BARS STRIKER'S APPEAL; Upholds Texas Law That Jailed Unionist for Assault on Worker in Labor Row | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mrs-bass-speaks-tonight-alp-vice-president-candidate-to-appear-in.html | MRS. BASS SPEAKS TONIGHT; A.L.P. Vice President Candidate to Appear in New Rochelle | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/plaint-from-a-subway-rider.html | Plaint From a Subway Rider | True | Z'lew | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/stalin-heads-unit-to-reviso-red-line-moscow-parley-names-eleven.html | STALIN HEADS UNIT TO REVISE RED LINE; Moscow Parley Names Eleven Chiefs to Make First Change in Program Since 1919 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-1-no-title.html | Article 1 -- No Title | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/girl-dies-as-car-misses-cow.html | Girl Dies as Car Misses Cow | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/traffic-engineers-back-jersey-bonds-survey-indicates-tolls-could.html | TRAFFIC ENGINEERS BACK JERSEY BONDS; Survey Indicates Tolls Could Support Parkway if State Guaranteed the Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/dr-herman-rubin-otolaryngologist.html | DR. HERMAN RUBIN, OTOLARYNGOLOGIST | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/youth-classes-open-in-art-drama-music.html | YOUTH CLASSES OPEN IN ART, DRAMA, MUSIC | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/princess-reports-to-ancestors.html | Princess Reports to Ancestors | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/text-of-eisenhowers-address-in-new-orleans-on-coastal-oil-lands.html | Text of Eisenhower's Address in New Orleans on Coastal Oil Lands | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/quiz-song-takes-correction-handicap-with-closing-rush-40342-at.html | Quiz Song Takes Correction Handicap With Closing Rush; 40,342 AT JAMAICA SEE 20-1 SHOT WIN Later Pilots Quiz Song for His First Stakes Success -- Landmark 2d in Dash TRACK HANDLE $3,108,176 Greentree Stable's Injured Tiger Skin Is Destroyed -- Double 'Hunch' Clicks | True | By Joseph C. Nichols | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/solomon-klinger.html | SOLOMON KLINGER | True | Special to ['s 'sv YOJI 3[zts. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/daily-double-pays-3939.html | Daily Double Pays $3,939 | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/truman-position-on-eisenhower.html | Truman Position on Eisenhower | True | KENNETH D. ROBERTSON, Jr. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-2-no-title.html | Article 2 -- No Title | | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/lehman-declares-general-is-vague-senator-asserts-eisenhower-victory.html | LEHMAN DECLARES GENERAL IS VAGUE; Senator Asserts Eisenhower Victory Would End New Deal, Bring Back Isolationism | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/weather-may-cut-lakes-ore-traffic-fleet-now-battling-reduced-drafts.html | WEATHER MAY CUT LAKES ORE TRAFFIC; Fleet Now Battling Reduced Drafts, Heavy Fog and Cold Forced to Slash Cargoes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/leed-johnson-77-heed-boys-club-1-president-of-madison-square-unit.html | LEED JOHNSON, 77, HEED BOYS CLUB; ' ' i President of Madison Square 'Unit 42 Years Dead--Senior Member in Brokera£e Firm | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/big-london-bookmaker-calls-election-a-tossup.html | Big London Bookmaker Calls Election a Tossup | | By the United Press | 1980-08-25 | RE0000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mrs-wilmot-b-allen-led-shutin-society.html | MRS. WILMOT B. ALLEN, LED SHUT-IN SOCIETY | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/col-joseph-biglf_n.html | COL. JOSEPH BIGLF_N | True | Special to TH Nzw Yo. TrMr. s. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/fight-over-p-p-r-background-given-on-fate-of-bill-in-state.html | Fight Over P. P. R.; Background Given on Fate of Bill in State Legislature | True | LUDWIG TELLER | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/forces-spend-95-billion-first-obligations-of-fiscal-year-go-chiefly.html | FORCES SPEND 9.5 BILLION; First Obligations of Fiscal Year Go Chiefly for 'Hard Goods' | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/sparkman-criticizes-eisenhower-crusade.html | SPARKMAN CRITICIZES EISENHOWER 'CRUSADE' | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/gaston-batn-leader1-of-french-stage-67.html | GASTON BATN, LEADER1 OF FRENCH STAGE, 67 | True | Special to T NEw You Trots. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/wallace-and-krebs-of-columbia-drill-with-team-despite-injuries.html | Wallace and Krebs of Columbia Drill With Team Despite Injuries; Defensive Players Expected to See Action Against Penn Saturday -- Cornell Loses Three Members of Offensive Eleven | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/brother-ambrose-ugator-as-59-professor-of-history-religion-at.html | BROTHER AMBROSE, UGATOR, AS 59; Professor of History, Religion at Manhattan Dies--Headed Rhode Island Principals | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/pro-football-crowds-increasing-but-few-clubs-profit-bell-says.html | Pro Football Crowds Increasing But Few Clubs Profit, Bell Says; League Head Cites Big Jump in Salaries as One Reason -- TV and Radio Receipts a Boon -- Scott Injury Not Serious | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/prices-turn-lower-on-london-market-most-shares-show-drop-in-dull.html | PRICES TURN LOWER ON LONDON MARKET; Most Shares Show Drop in Dull Trading Except for Some Selected Industrials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/antiperon-students-in-strike-at-la-plata.html | ANTI-PERON STUDENTS IN STRIKE AT LA PLATA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/party-leaders-to-meet-republicans-to-map-strategy-for-campaigns.html | PARTY LEADERS TO MEET; Republicans to Map Strategy for Campaign's Closing Days | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/u-n-force-opens-big-attack-on-hill-in-central-korea-planes-and.html | U. N. FORCE OPENS BIG ATTACK ON HILL IN CENTRAL KOREA; Planes and Tanks Back Blow Against Eastern Face of Old Red 'Iron Triangle' ENEMY IN SUICIDE CHARGE Explosives-Carrying Chinese Are Wiped Out by the Allies on 'White Horse' Peak U. N. FORCE OPENS BIG KOREA ATTACK | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/promotions-urged-for-mens-clothes-convention-delegates-are-told.html | PROMOTIONS URGED FOR MEN'S CLOTHES; Convention Delegates Are Told Industry Members Should Work Together for Higher Sales BOHEMIAN LOOK' SCORED Speakers Note Growing Trend to Synthetics, Warn Against Unrestrained Claims PROMOTIONS URGED FOR MEN'S CLOTHES | True | | 1980-08-25 | RE000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/french-tax-reform-preceded-u-s-note.html | FRENCH TAX REFORM PRECEDED U. S. NOTE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/river-yields-mans-body-financial-analyst-had-jumped-from-bridge.html | RIVER YIELDS MAN'S BODY; Financial Analyst Had Jumped From Bridge Over Hudson | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/two-kenya-chiefs-threatened.html | Two Kenya Chiefs Threatened | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/pilaster-entered-in-race-at-laurel-will-start-in-international.html | PILASTER ENTERED IN RACE AT LAUREL; Will Start in International Event Saturday -- Boulmetis Wins With Four in Row | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/ison-to-the-stephen-m-dessausi.html | ISon to the Stephen M. DessausI | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/300-mack-employes-walk-out.html | 300 Mack Employes Walk Out | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/raid-meal-plans-in-england-listed-cities-and-their-people-are.html | RAID MEAL PLANS IN ENGLAND LISTED; Cities and Their People Are Utterly Dependent on Rural Areas, Official Says Here | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/2-cargo-vessels-chartered.html | 2 Cargo Vessels Chartered | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/bowdoin-installs-coles-colleges-new-president-exalts-the-liberal.html | BOWDOIN INSTALLS COLES; College's New President Exalts The Liberal Arts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/trinity-oganist-dies.html | Trinity Oganist Dies | True | SPedal to T Nr.w YOXX Tr. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/labor-council-endorses-geller.html | Labor Council Endorses Geller | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/bassett-to-fight-davis.html | Bassett to Fight Davis | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/rice-ceilings-raised.html | Rice Ceilings Raised | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/u-m-w-resolution-abstracts.html | U. M. W. Resolution Abstracts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/dr-frederick-prime.html | DR. FREDERICK PRIME | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/babysitting-guide-mailed-in-jersey-20000-copies-distributed-by.html | BABY-SITTING GUIDE MAILED IN JERSEY; 20,000 Copies Distributed by Safety Council in Drive to End 'Hit-or-Miss' System | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/daniel-j-keleher.html | DANIEL J. KELEHER | True | Special to T NL-W Yo TrMrs. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/heads-alumni-of-st-johns.html | Heads Alumni of St. John's | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/cork-team-to-arrive-today.html | Cork Team to Arrive Today | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/michigan-law-upheld.html | Michigan Law Upheld | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/lawn-gets-yale-crew-post.html | Lawn Gets Yale Crew Post | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/exred-describes-city-teacher-blocs-also-tells-senators-communist.html | EX-RED DESCRIBES CITY TEACHER BLOCS; Also Tells Senators Communist Led Army Intelligence Unit -- N. Y. U. Suspends Professor EX-RED DESCRIBES CITY TEACHER BLOCS | True | By Charles Grutzner | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/joseph-e-reddy.html | JOSEPH E. REDDY | True | Special to TIu NEw YOgK Tm7, | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/paul-h-geyser.html | PAUL H. GEYSER | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/meenan-leases-gas-station.html | Meenan Leases 'Gas' Station | True | | 1980-08-25 | RE000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/truman-greets-nurses-he-commends-health-program-of-practical-aides.html | TRUMAN GREETS NURSES; He Commends Health Program of Practical Aides | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/film-to-be-made-on-ray-robinson-abner-j-greshler-to-produce-movie.html | FILM TO BE MADE ON RAY ROBINSON; Abner J. Greshler to Produce Movie About the Fighter -- Boxer Will Play Himself | | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/flier-lands-on-parkway-link.html | Flier Lands on Parkway Link | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/thughiring-charged-fitzpatrick-says-g-o-p-pays-them-to-heckle.html | THUG-HIRING CHARGED; Fitzpatrick Says G. O. P. Pays Them to Heckle Democrats | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/heads-contractors-group.html | Heads Contractors' Group | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/sports-of-the-times-on-the-brink-of-greatness.html | Sports of The Times; On the Brink of Greatness | True | By Arthur Daley | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/resources-of-statesupervised-banks-had-6500000000-rise-in-12-months.html | Resources of State-Supervised Banks Had $6,500,000,000 Rise in 12 Months | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/sylvia-s-procacci-mar-tied.html | Sylvia S. Procacci Mar. tied | | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/better-business-bureau-chooses-new-president.html | Better Business Bureau Chooses New President | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/hunter-plans-littlest-orchestra.html | Hunter Plans Littlest Orchestra | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/to-aid-epilepsy-group-robert-montgomery-joins-drive-to-end-hushhush.html | TO AID EPILEPSY GROUP; Robert Montgomery Joins Drive to End 'Hush-Hush' Stigma | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mrs-irving-eisenstadt.html | MRS. IRVING EISENSTADT | True | Special to THE Ngw YoK TtMgS. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/stengel-signs-for-two-more-seasons-as-the-highest-paid-manager-in.html | Stengel Signs for Two More Seasons as the Highest Paid Manager in Baseball; YANK PILOT'S PAY MAY TOP $90,000 Stengel, Winner of 4 World Series in a Row, Receives a 'Satisfactory' Reward LOOKS TO FIFTH TRIUMPH ' We're All Right at Nearly Every Position' He Says -- Heading West Today | True | By Louis Effrat | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/87-now-elected-to-83d-congress-most-of-them-are-southerners-with-no.html | 87 NOW'ELECTED' TO 83D CONGRESS; Most of Them Are Southerners With No Opposition -- And Maine Has Spoken | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/above-the-battle.html | ABOVE THE BATTLE | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/dormitory-loan-approved.html | Dormitory Loan Approved | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/advertising-codirector-of-spear-furniture-chain.html | Advertising Co-director Of Spear Furniture Chain | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/womens-council-to-convene.html | Women's Council to Convene | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/campaign-issues-meeting-topic.html | Campaign Issues Meeting Topic | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mozarts-titus-presented-here-little-orchestra-society-offers.html | MOZART'S 'TITUS' PRESENTED HERE; Little Orchestra Society Offers Concert Version of Work in Program at Town Hall | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/heads-motorolanew-york.html | Heads Motorola-New York | True | | 1980-08-25 | RE0000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/charge-of-oil-cartel-called-a-threat-to-europes-supply-panam.html | Charge of Oil Cartel Called A Threat to Europe's Supply; Pan-Am Southern Official Asserts That F. T. C. Allegation Has Spurred Talk of Further Nationalization Abroad | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/pitts-celebration-halts-city-traffic-cutlery-bands-play-for-snake.html | PITT'S CELEBRATION HALTS CITY TRAFFIC; Cutlery Bands Play for Snake Dances as Students Mark Defeat of Notre Dame | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/japan-hints-at-bond-talk-may-confer-with-britain-on-payment-in.html | JAPAN HINTS AT BOND TALK; May Confer With Britain on Payment in Dollars | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/migration-aid-urged-for-italy-and-greece.html | MIGRATION AID URGED FOR ITALY AND GREECE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/iyes-scored-on-lobbies-counts-says-senator-accedes-to-power-and.html | IYES SCORED ON 'LOBBIES; Counts Says Senator Accedes to Power and Rail Groups | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/plant-hunter-back-from-britain-yellow-lilac-among-900-trophies.html | Plant Hunter Back From Britain; Yellow Lilac Among 900 'Trophies' | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/aluminum-sets-post-war-mark.html | Aluminum Sets Post War Mark | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/alien-angels-in-british-cemeteries-stir-up-row-in-church-of-england.html | Alien Angels in British Cemeteries Stir Up Row in Church of England | True | By Tania Longspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/high-court-rejects-atom-spies-appeal-of-death-sentence-rosenbergs.html | HIGH COURT REJECTS ATOM SPIES APPEAL OF DEATH SENTENCE; Rosenbergs Put Step Nearer to Electric Chair by Ruling -- Truman Can Save Them LAWYER WILL PUSH FIGHT Doomed Couple in Sing Sing for 18 Months Take News Calmly -- 'Frame-Up' Seen 2 ATOMIC SPIES LOSE HIGH COURT APPEAL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/presentation-of-issues.html | Presentation of Issues | True | ERNEST J. KNAPTON | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/us-aide-in-formosa-dies-in-fall.html | U.S. Aide in Formosa Dies in Fall | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/lodge-decries-soaring-prices.html | Lodge Decries 'Soaring Prices' | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/oxford-paper-co-arranges-financing.html | OXFORD PAPER CO. ARRANGES FINANCING | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/sends-labor-group-message.html | Sends Labor Group Message | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/two-labor-groups-back-asch.html | Two Labor Groups Back Asch | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/towed-to-defend-title-nov-8.html | Towed to Defend Title Nov. 8 | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/2-rocket-experts-argue-moon-plan-von-braun-sees-earth-with-a.html | 2 ROCKET EXPERTS ARGUE 'MOON' PLAN; Von Braun Sees Earth With a Man-Made Satellite in Ten to Fifteen Years DISSENTER CITES BARRIERS Rosen Says 'Fantastic Projects' for Space Ship Would Be Harmful to U. S. Defense | True | By William L. Laurence | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/irene-roias-of-ipswich-mass-to-be-bride-of-raymond-a-baur-on.html | Irene Roias of Ipswich, Mass., to Be Bride Of Raymond A. Baur on Thanksgiving Day | True | | 1980-08-25 | RE0000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/900-families-face-ouster-by-tunnel-port-authority-ready-to-buy-70.html | 900 FAMILIES FACE OUSTER BY TUNNEL; Port Authority Ready to Buy 70 Buildings to Provide New Lincoln Tube Connections 1ST RELOCATION BY JAN. 1 Agency to Enlist Aid of Realty Men in Moving Tenants -- To Pay Part of Expense | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/bridge-sale-study-denied-supreme-court-refuses-to-act-in-delaware.html | BRIDGE SALE STUDY DENIED; Supreme Court Refuses to Act in Delaware Span Case | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/dewey-orders-study-of-state-pay-status.html | DEWEY ORDERS STUDY OF STATE PAY STATUS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/eisenhower-tour-of-jersey-is-set-speeches-in-hackensack-and.html | EISENHOWER TOUR OF JERSEY IS SET; Speeches in Hackensack and Paterson Thursday to Open 2-Day Statewide Drive | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/civil-defense-meeting-tonight.html | Civil Defense Meeting Tonight | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/6000-farm-youth-convene.html | 6,000 Farm Youth Convene | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/clarke-l-willard-u-s-pr__ot__oc-ol-aide.html | CLARKE L. WILLARD, U. S. PR__OT__OC_OL AIDE | True | Special to Tnz NEw YORK TrMZS. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/west-will-extend-aid-to-yugoslavia-u-s-britain-france-reach.html | WEST WILL EXTEND AID TO YUGOSLAVIA; U. S., Britain, France Reach Agreement With Belgrade on Assistance Next Year | True | By M. S. Handlerspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/food-writers-get-awards.html | Food Writers Get Awards | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/lord-woolton-makes-progress.html | Lord Woolton Makes Progress | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/eisenhower-goes-latin-with-an-english-apology.html | Eisenhower Goes Latin, With an English Apology | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/couple-calm-over-decision.html | Couple Calm Over Decision | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/atthec-rige-noted-as-soldier-1-member-of-the-165th-wounded-4-times.html | ATTHE/C. RIGE, NOTED AS SOLDIER 1; Member of the 165th Wounded 4 Times in French Campaigns Dies at the Age of 54 | True | Special to Tm Nmv 'go.x Tntz. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/goodrich-chemical-co-appoints-plant-manager.html | Goodrich Chemical Co. Appoints Plant Manager | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/medical-foundation-urged-by-cashmore.html | MEDICAL FOUNDATION URGED BY CASHMORE | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/maori-princess-dies.html | Maori Princess Dies | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mrs-leon-leonard.html | MRS. LEON LEONARD | True | Special to Tx Nzw YORK Txwr. s | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/frederick-pugsley.html | FREDERICK PUGSLEY | True | Special to Tm NW YO.K MZS, | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/africans-rally-at-trial-of-146.html | Africans Rally at Trial of 146 | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/u-s-markets-are-closed-to-observe-columbus-day.html | U. S. Markets Are Closed To Observe Columbus Day | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/contagious-diseases-held-still-a-problem.html | CONTAGIOUS DISEASES HELD STILL A PROBLEM | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/jersey-girl-finds-her-parents-slain-police-say-army-captain-on.html | JERSEY GIRL FINDS HER PARENTS SLAIN; Police Say Army Captain on Leave Murdered His Wife, Then Committed Suicide | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/junior-group-aids-smith-club-benefit-scholarship-fund-of-college.html | JUNIOR GROUP AIDS SMITH CLUB BENEFIT; Scholarship Fund of College Unit to Be Assisted Nov. 24 by 'The Deep Blue Sea' | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/us-changes-stand-on-tunisia-in-u-n-delegation-will-back-move-to-put.html | U.S. CHANGES STAND ON TUNISIA IN U. N.; Delegation Will Back Move to Put It and Moroccan Issue on Assembly's Agenda | True | By Walter H. Waggonerspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/korean-symbols.html | Korean Symbols | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/experiment-pays-safeway-stores-warehouse-in-new-jersey-for-onestop.html | EXPERIMENT PAYS SAFEWAY STORES; Warehouse in New Jersey for 'One-Stop' Distribution Aiding Economy, Efficiency | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mitchell-desapio-confer-on-campaign.html | MITCHELL, DESAPIO CONFER ON CAMPAIGN | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/workman-on-allstar-five.html | Workman on All-Star Five | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/early-cotton-aid-urged-senator-eastland-asks-u-s-to-act-to-spur.html | EARLY COTTON AID URGED; Senator Eastland Asks U. S. to Act to Spur Buying | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/radiotv-world-review-comment-senator-nixons-video-talk-compared-to.html | RADIO-TV WORLD; REVIEW, COMMENT; Senator Nixon's Video Talk Compared to One He Gave on Political Fund Sept. 23 | True | By Jack Gould | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/robert-balfour.html | ROBERT BALFOUR | True | SpL. ct to Nsw Yo Ts. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/scotland-gets-more-electricity.html | Scotland Gets More Electricity | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/russia-squeezing-britain-on-grain-in-retaliation-for-trade-curb.html | RUSSIA SQUEEZING BRITAIN ON GRAIN; In Retaliation for Trade Curb Soviet Cuts Feedstuff Offer to Only 200,000 Tons | True | By Raymond Daniellspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/japanese-bank-in-london.html | Japanese Bank in London | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/nixon-criticizes-stevenson-on-deposition-in-hiss-trial-nixon.html | Nixon Criticizes Stevenson On Deposition in Hiss Trial; NIXON CRITICIZES STEVENSON ON HISS | True | By William R. Conklin | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/campanella-team-loses-10.html | Campanella Team Loses, 1-0 | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/health-forum-oct-22-sessions-will-discuss-ways-of-telling-public.html | HEALTH FORUM OCT. 22; Sessions Will Discuss Ways of Telling Public About Services | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/american-can-company-elects-a-new-director.html | American Can Company Elects a New Director | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/3-testify-in-bombings-jury-resumes-miami-inquiry-in-blasts-at-negro.html | 3 TESTIFY IN BOMBINGS; Jury Resumes Miami Inquiry in Blasts at Negro Project | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/head-of-teamsters-visions-hard-times.html | HEAD OF TEAMSTERS VISIONS HARD TIMES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/stevenson-endorsed-by-u-m-w-as-lewis-returns-to-democrats-support.html | Stevenson Endorsed by U. M. W. As Lewis Returns to Democrats; SUPPORT OF U. M. W. WON BY STEVENSON | True | By A. H. Raskinspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/music-olympiad-opens-latin-america-free-europe-and-asia-represented.html | MUSIC OLYMPIAD OPENS; Latin America, Free Europe and Asia Represented on Coast | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/shamrock-sally-ties-pacing-mark-equals-yonkers-mile-record-of-202.html | SHAMROCK SALLY TIES PACING MARK; Equals Yonkers Mile Record of 2:02 -- Double Pays $719 for New High at Track | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/auto-production-drops-in-britain-total-for-first-eight-months-is.html | AUTO PRODUCTION DROPS IN BRITAIN; Total for First Eight Months Is Put at 280,000, a Decline of 9.6% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/infant-5-days-old-missing-at-bellevue.html | INFANT, 5 DAYS OLD, MISSING AT BELLEVUE | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/hayes-turns-back-st-johns-team-extends-unbeaten-skein-to-13-on-277.html | HAYES TURNS BACK ST. JOHN'S TEAM; Extends Unbeaten Skein to 13 on 27-7 Victory -- Stepinac Tops Iona, Prep, 26-21 | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/alfred-a-conway.html | ALFRED A. CONWAY | True | Special to 'F[: NEW Yo TIM.gS. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/brooklyn-registration-34859-enrolled-in-20th-a-d-56722-in-21st.html | BROOKLYN REGISTRATION; 34,859 Enrolled in 20th A. D., 56,722 in 21st, 39,913 in 22d | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/no-oneida-gambling-data-found.html | No Oneida Gambling Data Found | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/miss-rosenbaums-troth-i-radcliffe-alumna-will-become-bride-of-james.html | MISS ROSENBAUM'S TROTH; i Radcliffe Alumna Will Become Bride of James L. Weil | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/hass-yields-to-drama-socialist-candidates-speech-to-be-heard.html | HASS YIELDS TO DRAMA; Socialist Candidate's Speech to Be Heard Locally Tonight | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/air-coach-mileage-up-70-1017082000-for-first-half-of-year-against.html | AIR COACH MILEAGE UP 70%; 1,017,082,000 for First Half of Year, Against 599,696,000 in '51 | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/john-j-ryan.html | JOHN J. RYAN | True | SPecial [o TRZ NEW Yozx TIMZS. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/3000-at-italian-boys-town-ball.html | 3,000 at Italian Boys' Town Ball | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/state-allows-rent-rises-total-of-187925-a-month-is-listed-for.html | STATE ALLOWS RENT RISES; Total of $187,925 a Month Is Listed for September | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/troth-announced-of-nancy-barker-student-at-state-u-of-iowa-will-be.html | TROTH ANNOUNCED OF NANCY BARKER; Student at State U. of Iowa Will Be Wed to Arthur Nye Otis Jr., Yale Alumnus t | True | Special to Nsw NOIC "l'"*xMg.5. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/daily-worker-sees-red-paper-says-it-needs-50000-by-jan-1-to-meet.html | DAILY WORKER SEES RED; Paper Says It Needs $50,000 by Jan. 1 to Meet Deficit | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/rudolf-baas.html | RUDOLF BAAS | True | Special to THS NW Yo TrMr. S. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/india-refuses-delay-on-passport-system.html | INDIA REFUSES DELAY ON PASSPORT SYSTEM | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/grammer-trial-opens-today.html | Grammer Trial Opens Today | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/holiday-shoppers-spur-store-sales-volume-sets-new-high-records-for.html | HOLIDAY SHOPPERS SPUR STORE SALES; Volume Sets New High Records for Many Merchants With Gains Up to 25% WINTER CLOTHES SET PACE Streets Are Thronged as Balmy Weather Brings Thousands Out on Columbus Day | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/100000-for-red-cross-brooklyn-union-members-make-pledge-for-chapter.html | $100,000 FOR RED CROSS; Brooklyn Union Members Make Pledge for Chapter House Fund | True | | 1980-08-25 | RE0000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/pawlings-squad-needs-seasoning-eleven-is-light-and-fast-and-has.html | PAWLING'S SQUAD NEEDS SEASONING; Eleven Is Light and Fast and Has Great Promise -- Meets Hopkins on Saturday | True | By William J. Briordy;special To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/ivgaret-slocuwl-ehgaged-to-marry-lawyer-here-is-betrothed-to-dr.html | iV[GARET SLOCUWI EHGAGED TO MARRY; Lawyer Here Is Betrothed to Dr. Alexander Gordon Beam of Rockefeller Institute | True | Special to THE SW YO 'Ptt4. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/stevenson-begins-swing-west-today-california-and-texas-are-main.html | STEVENSON BEGINS SWING WEST TODAY; California and Texas Are Main Objectives -- Wyatt Sees Landslide for Governor STEVENSON BEGINS TRIP WEST TODAY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/deadly-germs-stolen-diphtheria-and-anthrax-bacteria-taken-from.html | DEADLY GERMS STOLEN; Diphtheria and Anthrax Bacteria Taken From Parked Auto | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/japanese-coal-miners-strike.html | Japanese Coal Miners Strike | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/music-fete-planned-by-jewish-charities.html | MUSIC FETE PLANNED BY JEWISH CHARITIES | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/held-as-draft-evader-student-23-agrees-to-return-to-west-to-face.html | HELD AS DRAFT EVADER; Student, 23, Agrees to Return to West to Face Charge | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/a-river-in-court.html | A RIVER IN COURT | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/yankee-hanover-at-no-1-draws-pole-position-for-rich-yonkers-trot.html | YANKEE HANOVER AT NO. 1; Draws Pole Position for Rich Yonkers Trot Thursday | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/v-f-w-leader-calls-on-truman.html | V. F. W. Leader Calls on Truman | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/press-group-indicts-peron-on-la-prensa.html | PRESS GROUP INDICTS PERON ON LA PRENSA | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/lambeau-of-redskins-drops-two-players-warns-team-against-second.html | Lambeau of Redskins Drops Two Players, Warns Team Against 'Second Divisionitis' | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/sunday-supplement-story.html | Sunday Supplement Story' | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/backing-for-stevenson-five-negro-weekly-newspapers-will-endorse-him.html | BACKING FOR STEVENSON; Five Negro Weekly Newspapers Will Endorse Him Saturday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/w-s-b-gets-recess-appointee.html | W. S. B. Gets Recess Appointee | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/housing-unit-begun-in-bayonne.html | Housing Unit Begun in Bayonne | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/john-j-mlaughlin.html | JOHN J. 'M'LAUGHLIN | True | Special to 3his Nz'w YORK 'TIl, fr...s. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/pier-pay-arbitration-starts-today-union-promises-to-accept-verdict.html | Pier Pay Arbitration Starts Today; Union Promises to Accept Verdict; Shortage of Jobs a Factor in Dissidents' Willingness to Take What's Granted -- Columbia Professor Is Referee | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/hong-kong-ship-attacked-revenue-patrol-craft-is-fired-on-by.html | HONG KONG SHIP ATTACKED; Revenue Patrol Craft Is Fired On by Communist Gunboat | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/news-of-food-president-of-grocery-manufacturers-says-need-for-price.html | News of Food; President of Grocery Manufacturers Says Need for Price Controls on Food Has Passed | True | By Jane Nickerson | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/giardello-beats-giambra-takes-unanimous-decision-in-eastern-parkway.html | GIARDELLO BEATS GIAMBRA; Takes Unanimous Decision in Eastern Parkway Fight | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/3-die-in-gold-coast-tribal-clash.html | 3 Die in Gold Coast Tribal Clash | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/belgian-cabinet-asked-to-resign.html | Belgian Cabinet Asked to Resign | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/wood-field-and-stream-reports-of-woodcock-migration-encouraging-to.html | Wood, Field and Stream; Reports of Woodcock Migration Encouraging to Gunners -- Cottontails Abundant | True | By Raymond R. Camp | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/german-socialist-fears-subversion-reports-second-group-got-us-funds.html | GERMAN SOCIALIST FEARS SUBVERSION; Reports Second Group Got U.S. Funds to Undermine Party -- Labor Congress Opens | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/u-s-shipbuilding-at-low-for-year-fewer-merchant-vessels-are-under.html | U. S. SHIPBUILDING AT LOW FOR YEAR; Fewer Merchant Vessels Are Under Construction Than at Any Time Since January | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/truman-invited-to-navy-dinner.html | Truman Invited to Navy Dinner | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/fashions-blouses-reflect-current-style-trends-sweater-types-suits.html | Fashions: Blouses Reflect Current Style Trends; Sweater Types, Suits and Double-Breasted Closings Favored | True | By Dorothy O'Neill | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/brazil-cites-u-s-skipper-h-n-sadler-decorated-for-long-tour-in.html | BRAZIL CITES U. S. SKIPPER; H. N. Sadler Decorated for Long Tour in South American Trade | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/eisenhower-calls-coastal-oil-grab-the-shoddy-deal-in-new-orleans-he.html | EISENHOWER CALLS COASTAL OIL 'GRAB' 'THE SHODDY DEAL'; In New Orleans, He Says That If Elected, He Will Signs Bills Twice Vetoed by Truman WELCOME IS UPROARIOUS Nominee Finds Stevenson Idea That U. S. Developed South Is 'Sinister Nonsense' EISENHOWER DECRIES 'THE SHODDY DEAL' | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/czechs-claim-two-walk-marks.html | Czechs Claim Two Walk Marks | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mrs-andrew-hawthorne.html | MRS. ANDREW HAWTHORNE | True | Special to NEW YORK Tlir.S. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/vargas-for-brazil-land-reform.html | Vargas for Brazil Land Reform | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mayor-to-open-v-f-w-canteen.html | Mayor to Open V. F. W. Canteen | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/sound-labor-relations.html | SOUND LABOR RELATIONS | True | | 1980-08-25 | RE000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/guide-for-delegates-to-un-whos-running-in-u-s-race-helpful-hints.html | Guide for Delegates to U. N.; Who's Running in U. S. Race; Helpful Hints on American Election Ways Plus Glossary of the Latest Terms | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/special-patrolman-held-accused-in-shooting-of-boy-17-after-fight-in.html | SPECIAL PATROLMAN HELD; Accused in Shooting of Boy, 17, After Fight in Brooklyn | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/32132-at-rockingham-park-bet-record-2176650-on-14-races.html | 32,132 at Rockingham Park Bet Record $2,176,650 on 14 Races | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/c-b-s-man-wounded-in-korea.html | C. B. S. Man Wounded in Korea | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/u-n-hopes-to-end-session-by-dec-20-presence-of-some-nations-top.html | U. N. HOPES TO END SESSION BY DEC. 20; Presence of Some Nations' Top Officials May Get Delegates Home for Christmas | | By Kathleen McLaughlinspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/u-s-aide-going-to-sudan-first-official-representative-in-area-is-w.html | U. S. AIDE GOING TO SUDAN; First Official Representative in Area Is W. G. Burdett | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/milwaukee-transit-sold-purchasers-of-system-promise-no-operational.html | MILWAUKEE TRANSIT SOLD; Purchasers of System Promise No Operational Changes | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/syracuse-sells-star.html | Syracuse Sells Star | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/peiping-peace-group-scores-u-n-on-korea.html | PEIPING 'PEACE' GROUP SCORES U. N. ON KOREA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/senator-byrd-to-air-view-virginian-to-set-political-stand-in.html | SENATOR BYRD TO AIR VIEW; Virginian to Set Political Stand in Broadcast on Friday | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/buttrio-square-arrives-tonight-billy-gilbert-star-of-musical-being.html | BUTTRIO SQUARE ARRIVES TONIGHT; Billy Gilbert Star of Musical Being Offered by Genovese and Woods at Century | | By Louis Calta | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/rapidtransit-progress.html | RAPID-TRANSIT PROGRESS | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/prices-said-to-give-edge-to-stevenson-but-2-cornell-economists-who.html | PRICES SAID TO GIVE EDGE TO STEVENSON; But 2 Cornell Economists Who Predicted Truman in 1948 Warn of New Factors in '52 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/shields-boschen-and-weil-victors-in-seasonclosing-regatta-at.html | Shields, Boschen and Weil Victors in Season-Closing Regatta at Larchmont; AILEEN SHOWS WAY TO INTERNATIONALS Shields' Sloop Defeats Wisp and Aries as Nine Sail in Contest on Sound CRAFT HEAD FOR YARDS' Big Canvas' Skippers, in Final Fling, Revel in 12-Mile Breeze, Rippling Water | | By James Robbinsspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/youth-16-shoots-girl-accidentally-bronx-high-school-boy-then-turns.html | YOUTH, 16, SHOOTS GIRL ACCIDENTALLY; Bronx High School Boy Then Turns Pistol on Himself -- Found Weapon in Lot | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/duchess-ends-malaya-tour.html | Duchess Ends Malaya Tour | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/kimball-arrives-in-turkey.html | Kimball Arrives in Turkey | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/ncca-votes-tv-assessment.html | N.C.C.A. Votes TV Assessment | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/el-salvador-cotton-a-record.html | El Salvador Cotton a Record | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/high-court-will-rule-on-50-gambling-tax.html | HIGH COURT WILL RULE ON $50 GAMBLING TAX | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/dexter-h-chamberlain.html | DEXTER H. CHAMBERLAIN | True | Social to Tm Nav N6P.K TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/cash-dividend-payments-in-nine-months-are-4-higher-than-they-were.html | Cash Dividend Payments in Nine Months Are 4% Higher Than They Were Last Year | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/shubert-theatre-opens-in-capital-maurice-evans-in-dial-m-for-murder.html | SHUBERT THEATRE OPENS IN CAPITAL; Maurice Evans in 'Dial 'M' for Murder' Is First Attraction in Redecorated House | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/wool-output-seen-same-domestic-production-next-year-estimated-at.html | WOOL OUTPUT SEEN SAME; Domestic Production Next Year Estimated at 1952 Level | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/trenton-jail-quiet-after-3d-riot-in-year.html | TRENTON JAIL QUIET AFTER 3D RIOT IN YEAR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/columbus-statue-for-columbus.html | Columbus Statue for Columbus | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/at-the-theatre-alfred-drake-in-an-italian-morality-drama-put-on-the.html | AT THE THEATRE; Alfred Drake in an Italian Morality Drama, Put on the Stage by Herman Shumlin | True | By Brooks Atkinson | | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/brothers-timing-varies-but-result-is-the-same.html | Brothers' Timing Varies But Result Is the Same | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/worst-fires-beaten-by-new-pyrene-foam.html | WORST FIRES BEATEN BY NEW PYRENE FOAM | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/suspect-in-holdup-death-held.html | Suspect in Hold-Up Death Held | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/government-interference-record-cited-of-effects-on-economic-life.html | Government Interference; Record Cited of Effects on Economic Life, Change in Party Favored | True | PHILIP CORTNEY | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/french-trap-vietminh-in-red-river-delta-kill-300-and-capture-325-in.html | French Trap Vietminh in Red River Delta, Kill 300 and Capture 325 in Two-Day Drive | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/italian-party-shifts-line-social-democrats-elect-saragat-and-move.html | ITALIAN PARTY SHIFTS LINE; Social Democrats Elect Saragat and Move to Right of Center | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/french-admiral-sees-sea-raids-from-east.html | FRENCH ADMIRAL SEES SEA RAIDS FROM EAST | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/inspectors-rushed-as-8-liners-arrive-6148-passengers-make-one-of.html | INSPECTORS RUSHED AS 8 LINERS ARRIVE; 6,148 Passengers Make One of Largest Concentrations of '52 -- Bigger Press Today | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/water-dispute-up-again-high-court-may-rule-on-arizona-california.html | WATER DISPUTE UP AGAIN; High Court May Rule on Arizona, California Situation | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/oil-lease-rush-on-in-williston-basin-bureau-of-land-management.html | OIL LEASE RUSH ON IN WILLISTON BASIN; Bureau of Land Management Swamped by Applications on Northern Great Plains Sites | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/4-lebanese-killed-in-battle-of-clans.html | 4 LEBANESE KILLED IN BATTLE OF CLANS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/3-boys-wreck-school-10-year-olds-cause-damage-estimated-at-4000.html | 3 BOYS WRECK SCHOOL; 10 - Year - Olds Cause Damage Estimated at $4,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/dr-oscar-citl0-pediatricidie-emeritus-professor-at-cornell-medical.html | DR. OSCAR SCItL0S, PEDIATRICI, DIES; Emeritus Professor at Cornell Medical College Had Served Many Hospitals Here | True | | 1980-08-25 | RE000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/cox-gives-assurance.html | Cox Gives Assurance | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/miss-zimmermanto-wed-ioccupational-therapist-fiancee-r-of-dr-joseph.html | MISS ZIMMERMAN T.O WED; IOccupational Therapist Fiancee r of Dr. Joseph Estrin , , | True | Special o T Nrw YORK TrZS. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/mrs-joseph-c-brown.html | MRS. JOSEPH C. BROWN | True | Special to Txg NEW No TIMr. S. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/fatal-accidents-up-over-1951-in-city.html | FATAL ACCIDENTS UP OVER 1951 IN CITY | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/dr-george-n-bauer.html | DR. GEORGE N. BAUER | True | Special to N'w No T4gS. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/irish-beats-weinerman.html | Irish Beats Weinerman | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/noncitizens-role-debated-by-nurses-state-groups-cite-provision-for.html | NON-CITIZENS' ROLE DEBATED BY NURSES; State Groups Cite Provision for 6-Month Permits Before First Papers Are Issued | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/theft-laid-to-dairyman-distributor-accused-of-taking-goods-left.html | THEFT LAID TO DAIRYMAN; Distributor Accused of Taking Goods Left Outside Stores | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/british-rebuff-reported.html | British Rebuff Reported | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/pressure-from-mr-lewis.html | PRESSURE FROM MR. LEWIS | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/rural-educators-warned-on-policy-simple-literacy-and-manual-skills.html | RURAL EDUCATORS WARNED ON POLICY; ' Simple Literacy and Manual Skills' No Longer Enough, Conference Here Is Told PATERNALISM' IS SCORED N. E. A. Aide Urges Voice for Teachers, Pupils, Parents in School Administration | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/survey-is-slated-of-steel-goals-study-to-determine-if-industry-is.html | SURVEY IS SLATED OF STEEL GOALS; Study to Determine if Industry Is Capable of Making Certain Critical Items | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/spurned-alien-gains-test-supreme-court-to-rule-on-man-no-country.html | SPURNED ALIEN GAINS TEST; Supreme Court to Rule on Man No Country Will Take | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/protector-of-the-public.html | PROTECTOR OF THE PUBLIC | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/five-americans-in-u-n-balk-at-queries-on-communist-tie-5-americans.html | Five Americans in U. N. Balk At Queries on Communist Tie; 5 AMERICANS IN U.N. SILENT ON RED TIES | True | By Peter Kihss | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/union-is-urged-to-prod-voters.html | Union Is Urged to Prod Voters | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/sir-maurice-gwyer.html | SIR MAURICE GWYER | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/apache-cie____ff-dies-at-87-baha-alchesay-last-hereditary-l-leader-i.html | APACHE C"IE____FF DIES AT 87; Baha Alchesay, Last Hereditary l Leader in Arizona, Ruled 3,700 I | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-08-25 | RE000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/high-court-to-rule-on-bogus-type-suit-case-on-appeal-by-publishers.html | HIGH COURT TO RULE ON 'BOGUS' TYPE SUIT; Case on Appeal by Publishers Involves Work by I.T.U. Men on Material Already Set | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065250 | B00000379950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/wellington-fund-shows-large-gain-assets-rise-in-nine-months-of.html | WELLINGTON FUND SHOWS LARGE GAIN; Assets Rise in Nine Months of $32,871,039 Puts Total at $226,801,761 COMMON HOLDINGS LOWER Investments Climb Higher in Corporate Bonds, Preferred Stocks and Governments | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/outlook-brighter-for-air-economy-production-of-military-craft.html | OUTLOOK BRIGHTER FOR 'AIR ECONOMY'; Production of Military Craft, Domestic Traffic Prospects, Stock Behavior Cited | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/iran-warns-of-news-censorship.html | Iran Warns of News Censorship | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/steel-operations-are-put-at-1058-of-capacity.html | Steel Operations Are Put At 105.8% of Capacity | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/stevenson-headquarters-calm-about-nixon-talk.html | Stevenson Headquarters Calm About Nixon Talk | True | BY the United Press. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/new-czech-envoy-is-told-oatis-case-is-relations-key.html | New Czech Envoy Is Told Oatis Case Is Relations Key | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/lewis-dines-nonpolitically.html | Lewis Dines Nonpolitically | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/frank-j-kico.html | FRANK J, KISCO | True | SPecial to TH NLV YOP, K TIMZS. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/taft-says-president-aids-general-by-tour.html | TAFT SAYS PRESIDENT AIDS GENERAL BY TOUR | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/president-to-open-2d-tour-thursday-new-england-itinerary-skips.html | PRESIDENT TO OPEN 2D TOUR THURSDAY; New England Itinerary Skips Maine and Vermont -- Trip Ends Here on Saturday | True | By Clayton Knowlessspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/educator-assails-critics-of-schools-charges-at-capital-parley-that.html | EDUCATOR ASSAILS CRITICS OF SCHOOLS; Charges at Capital Parley That They Impede Efforts to Deal With Crisis | True | By Bess Furmanspecial To the New York Times. | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/air-reservists-review-speeded.html | Air Reservists' Review Speeded | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/italian-envoy-arrives-lauds-u-s-for-its-help-in-his-countrys.html | ITALIAN ENVOY ARRIVES; Lauds U. S. for Its Help in His Country's Reconstruction | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/twoday-religious-forum-first-session-at-3-p-m-today-at-christ.html | TWO-DAY RELIGIOUS FORUM; First Session at 3 P. M. Today at Christ Church, Methodist | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-14 | 1952-10-14 | https://www.nytimes.com/1952/10/14/archives/air-force-denies-b29-shot-at-soviet-craft.html | AIR FORCE DENIES B-29 SHOT AT SOVIET CRAFT | True | | 1980-08-25 | RE0000065250 | B00000379950 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/our-electric-bill.html | OUR ELECTRIC BILL | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/concert-series-starts-ballet-theatre-opens-programs-in-white-plains.html | CONCERT SERIES STARTS; Ballet Theatre Opens Programs in White Plains | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/john-golden-heads-u-n-day.html | John Golden Heads U. N. Day | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/ormandy-troupe-in-seasonal-bow-philadelphia-orchestra-offers.html | ORMANDY TROUPE IN SEASONAL BOW; Philadelphia Orchestra Offers Symphony by Rivier in Its Carnegie Hall Program | True | By Olin Downes | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/oneida-safety-chief-resigns.html | Oneida Safety Chief Resigns | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/dean-for-stevenson-charges-columbia-gag-kirk-denies-it-ackerman.html | Dean, for Stevenson, Charges Columbia Gag; Kirk Denies It; ACKERMAN URGES STEVENSON VICTORY | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/social-security-spurned.html | Social Security Spurned | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/isadore-packer.html | ISADORE PACKER | True | Special to THZ Nw YORK Tnms. | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/malchioness-of-donegall-dies.html | Malchioness of Donegall Dies | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/radio-and-television-seminar-offered-by-columbia-u-and-a-b-c-shows.html | RADIO AND TELEVISION; 'Seminar,' Offered by Columbia U. and A. B. C., Shows What Video Can Do in Education | True | By Jack Gould | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/caldwell-deplores-lag-in-civil-defense.html | CALDWELL DEPLORES LAG IN CIVIL DEFENSE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/barkley-will-tour-11-states-in-13-days.html | BARKLEY WILL TOUR 11 STATES IN 13 DAYS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/5-first-aid-classes-planned.html | 5 First Aid Classes Planned | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/james-p-mulhall.html | JAMES P. MULHALL | True | special to Tmc Nv Yozx Tnyfr. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/more-defense-workers-sought.html | More Defense Workers Sought | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/bonds-and-shares-on-london-market-prices-narrow-and-irregular-with.html | BONDS AND SHARES ON LONDON MARKET; Prices Narrow and Irregular With Strength Later on Government Loan News | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/fertilizer-plant-for-ohio.html | Fertilizer Plant for Ohio | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/twoparty-system-in-peril-ives-says.html | TWO-PARTY SYSTEM IN PERIL, IVES SAYS | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/mrs-ernest-ortone.html | MRS. ERNEST ORTONE | True | SpeCtSl to N'w Yo TS. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/august-exports-off-despite-aid-increase.html | AUGUST EXPORTS OFF DESPITE AID INCREASE | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/nancy-allard-engaged-to-w.html | Nancy Allard Engaged to W | True | ed | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/official-qualifies-teachers-red-ban-says-right-to-attend-meetings.html | OFFICIAL QUALIFIES TEACHERS RED BAN; Says Right to Attend Meeting to Get Information Does Not Extend to Joining Party | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/heads-special-gifts-unit-of-columbia-college-fund.html | Heads Special Gifts Unit Of Columbia College Fund | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/teamsters-raise-tobins-pay-20000-unions-president-wont-spurn-offer.html | TEAMSTERS RAISE TOBIN'S PAY $20,000; Union's President Won't Spurn Offer Despite Uncertainty He Will Retain Office | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/segregation-ruled-out-ohio-county-prosecutor-holds-glendale.html | SEGREGATION RULED OUT; Ohio County Prosecutor Holds Glendale Practice Must End | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/8-golf-favorites-score-miss-faulk-defeats-mrs-lichty-in.html | 8 GOLF FAVORITES SCORE; Miss Faulk Defeats Mrs. Lichty in Hardscrabble Play, 9 and 8 | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/james-r-stevens-jersey-city-leadei.html | !JAMES R. STEVENS, JERSEY CITY LEADEI | True | Secial to Tz Nw Yo Tnas. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/-allout-war-seen-as-election-issue-ives-declares-that-victory-by.html | ' ALL-OUT WAR' SEEN AS ELECTION ISSUE; Ives Declares That Victory by Eisenhower Would Speed End of Korean Conflict | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/amberg-practices-with-giant-eleven-player-injured-in-cleveland-game.html | AMBERG PRACTICES WITH GIANT ELEVEN; Player Injured in Cleveland Game Likely to Face Cards at Polo Grounds Sunday | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/blackfriars-guild-presents-a-comedy.html | Blackfriars' Guild Presents a Comedy | True | J. P. S. | 1980-08-25 | RE000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-s-a-and-u-s-s-r.html | U. S. A. AND U. S. S. R. | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/named-by-botany-mills-to-board-chairmanship.html | Named by Botany Mills To Board Chairmanship | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/founder-and-250-enthusiasts-mark-cranford-rose-gardens-25th-year.html | Founder and 250 Enthusiasts Mark Cranford Rose Garden's 25th Year | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/shipping-program-urged-cio-union-offers-threepoint-plan-for.html | SHIPPING PROGRAM URGED; C.I.O. Union Offers Three-Point Plan for Merchant Marine | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/ball-player-is-cleared-grand-jury-returns-no-bill-on-rivera-on-rape.html | BALL PLAYER IS CLEARED; Grand Jury Returns 'No Bill' on Rivera on Rape Charge | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/elected-to-directorate-of-manufacturers-trust.html | Elected to Directorate Of Manufacturers Trust | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/denton-70-cue-victor.html | Denton, 70, Cue Victor | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/william-j-hughes.html | WILLIAM J. HUGHES | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/new-idle-pay-law-effective-for-g-is-qualified-veterans-discharged.html | NEW IDLE PAY LAW EFFECTIVE FOR G. I.'S; Qualified Veterans Discharged Since July 26, 1950, Eligible for Unemployment Benefits | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/truman-planning-new-3day-swing-outlines-tour-in-east-starting-oct.html | TRUMAN PLANNING NEW 3-DAY SWING; Outlines Tour in East Starting Oct. 21 Despite Republican's Request He Stay on Job | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/new-shirt-line-ready-van-heusen-to-offer-more-than-500-sports-items.html | NEW SHIRT LINE READY; Van Heusen to Offer More Than 500 Sports Items | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/houses-sold-in-stony-point.html | Houses Sold in Stony Point | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/dale-f-logan.html | DALE F. LOGAN | True | Special to T: NEW Yo T'ES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/text-of-stevenson-1949-deposition-on-hiss-reputation.html | Text of Stevenson 1949 Deposition on Hiss' Reputation | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/malan-says-india-defies-un-charter-attempt-to-debate-south-africa.html | MALAN SAYS INDIA DEFIES U.N. CHARTER; Attempt to Debate South Africa Racial Policy Endangers World Body, He Charges | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/brokerdealer-enjoined-pelz-company-must-increase-capital-relative.html | BROKER-DEALER ENJOINED; Pelz Company Must Increase Capital Relative to Debt | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stevenson-defines-harmony.html | Stevenson Defines Harmony | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/episcopal-diocese-sets-up-a-council-new-administrative-body-here-to.html | EPISCOPAL DIOCESE SETS UP A COUNCIL; New Administrative Body Here to Coordinate, Supervise, and 'Unify' Work of Agencies | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/eisenhower-itinerary-in-the-east.html | Eisenhower Itinerary in the East | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/big-flame-reported-seen-over-idlewild.html | BIG FLAME REPORTED SEEN OVER IDLEWILD | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/book-cites-roosevelt-rule-on-wealth-of-politicians.html | Book Cites Roosevelt Rule On Wealth of Politicians | True | By the United Press. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | By the United Press. | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/industrial-rayon-shows-lower-net-profits-for-nine-months-off.html | INDUSTRIAL RAYON SHOWS LOWER NET; Profits for Nine Months Off Slightly to $6,469,744 From $6,686,592 in '51 | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/michael-j-lavin.html | MICHAEL J. LAVIN | True | Special to Tz NEW YoP-K Tl.Izs. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/eisenhower-earned-888303-since-42-paid-217082-taxes-summary-of-his.html | EISENHOWER EARNED $888,303 SINCE '42; PAID $217,082 TAXES; Summary of His and Wife's Returns Made Public -- No Further Comment Planned | True | By Charles Grutzner | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/mixed-marriages-studied.html | Mixed Marriages Studied | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/state-program-aims-to-reduce-heart-toll.html | STATE PROGRAM AIMS TO REDUCE HEART TOLL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/20-levy-0n-miners-approved-by-union-8000000-sought-to-fortify.html | $20 LEVY 0N MINERS APPROVED BY UNION; $8,000,000 Sought to Fortify Treasury -- Lewis Says Fiddler Must Be Paid | True | By A. H. Raskin | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/wood-field-and-stream-eastern-big-game-season-opens-tuesday-in.html | Wood, Field and Stream; Eastern Big Game Season Opens Tuesday in Maine's Five Northern Counties | True | By Raymond R. Camp | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/ollsteinmeksin.html | Ollstein--Meksin | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/mrs-truman-visits-high-court.html | Mrs. Truman Visits High Court | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/visa-charges-studied-in-state-department.html | VISA CHARGES STUDIED IN STATE DEPARTMENT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/french-drive-fizzles-as-red-rebels-escape.html | FRENCH DRIVE FIZZLES AS RED REBELS ESCAPE | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/regent-replaces-council-in-egypt-naguib-dissolves-3man-board-and.html | REGENT REPLACES COUNCIL IN EGYPT; Naguib Dissolves 3-Man Board and Names Prince as Sole Representative of King | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/books-close-on-bond-issue.html | Books Close on Bond Issue | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/miss-jean-berlin-becomes-fiancee-connecticut-alumna-to-be-wed-next.html | MISS JEAN BERLIN BECOMES FIANCEE; Connecticut Alumna to Be Wed Next Month to William K. Coblentz, Ex-Officer | True | peclal to Tu uw YORK rL'OIES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/general-rattles-the-issue.html | General Rattles the Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/westinghouse-contract-set.html | Westinghouse Contract Set | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/seminary-center-is-dedicated.html | Seminary Center Is Dedicated | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/us-bars-reply-to-soviet-has-no-intention-to-answer-note-on-kennan.html | U.S. BARS REPLY TO SOVIET; Has No Intention to Answer Note on Kennan, Aide Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/george-koda.html | GEORGE KODA | True | Special to Tm Nsw Yo T[Mr3. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/bellmore-center-sold-by-builders-bergertilles-development-is-taken.html | BELLMORE CENTER SOLD BY BUILDERS; Berger-Titles Development Is Taken by Investment Group - Other Long Island Deals | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/ryan-in-titanium-research.html | Ryan in Titanium Research | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/asia-liaison-sped-by-peiping-parley-peace-conference-sets-up-group.html | ASIA LIAISON SPED BY PEIPING PARLEY; ' Peace' Conference Sets Up Group Under Mme. Sun to Extend Leftist Goals | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/succeeds-to-presidency-of-budget-finance-plan.html | Succeeds to Presidency Of Budget Finance Plan | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stalin-pledges-aid-to-the-reds-abroad-asks-their-support-in-turn.html | STALIN PLEDGES AID TO THE REDS ABROAD; Asks Their Support in Turn -- 'Down With Warmongers!' Is His Cry at Parley's End | | By Harrison E. Salisbury | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/at-san-antonio.html | At San Antonio | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/organization-to-act-in-germ-war-urged.html | ORGANIZATION TO ACT IN GERM WAR URGED | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/asks-dependency-exemption-rise.html | Asks Dependency Exemption Rise | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/autoist-dies-in-parkway-crash.html | Autoist Dies in Parkway Crash | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/26-transit-policemen-added.html | 26 Transit Policemen Added | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/procter-gamble.html | Procter & Gamble | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/gop-denies-hiring-truman-hecklers-but-pfeiffer-accuses-president-of.html | G.O.P. DENIES HIRING TRUMAN HECKLERS; But Pfeiffer Accuses President of 'Cheap Politicking' and of 'Debasing' His Office | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/come-grains-hit-by-selling-wave-corn-and-soybean-futures-under.html | COME GRAINS HIT BY SELLING WAVE; Corn and Soybean Futures Under Pressure, Weakness Spreads to Wheat | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/native-texas-hails-eisenhower-at-62-state-sings-happy-birthday.html | NATIVE TEXAS HAILS EISENHOWER AT 62; State Sings 'Happy Birthday' Across 855 Miles -- Crowds Smaller Than Expected | | By W. H. Lawrence | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/airlines-president-to-speak.html | Airline's President to Speak | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-s-buys-more-turkeys.html | U. S. Buys More Turkeys | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/hawks-tie-wings-in-rink-rally-11-coutures-3dperiod-equalizer-snaps.html | HAWKS TIE WINGS IN RINK RALLY, 1-1; Couture's 3d-Period Equalizer Snaps Detroit Six's Winning String of 12 in Chicago | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/rug-dealer-50-years-selling-collection.html | RUG DEALER 50 YEARS SELLING COLLECTION | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/nurses-are-polled-on-state-enigma-shortage-of-care-contrasted-with.html | NURSES ARE POLLED ON STATE 'ENIGMA'; Shortage of Care Contrasted With Licensed Total -- First Figures Show 36% Idle | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/rizzuto-robinson-on-allstar-team-fain-and-musial-also-repeat-in.html | RIZZUTO, ROBINSON ON ALL-STAR TEAM; Fain and Musial Also Repeat in Writers' Balloting for Major League Squad | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/earnedrun-title-goes-to-reynolds-yankee-paces-american-loop-with.html | EARNED-RUN TITLE GOES TO REYNOLDS; Yankee Paces American Loop With 2.07 -- Wilhelm Heads National on 2.43 in Relief | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/sports-editor-honored-chicago-dinner-pays-tribute-to-dunkley-of-ap.html | SPORTS EDITOR HONORED; Chicago Dinner Pays Tribute to Dunkley of AP on Retirement | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/3-rumanians-executed.html | 3 Rumanians Executed | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/bond-sales-traced-to-high-tax-levies-credit-executive-sees-serious.html | BOND SALES TRACED TO HIGH TAX LEVIES; Credit Executive Sees Serious Impact on Cash, Earnings and Company Financing | True | | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stevenson-thanks-lewis.html | Stevenson Thanks Lewis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/eisenhower-gives-income-tax-data-including-treasury-ruling-on-sale.html | Eisenhower Gives Income Tax Data, Including Treasury Ruling on Sale of Book | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/dr-iirvey-dead-educator-was-90-former-president-of-teachers-college.html | DR. IIRVEY DEAD; EDUCATOR, WAS 90; Former President of Teachers College Served on Board of Education for 34 Years | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-4--no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/news-of-food-newest-way-to-make-a-pie-crust-butter-pan-sprinkle-on.html | News of Food; Newest Way to Make a Pie Crust: Butter Pan, Sprinkle on Coconut, Bake | True | By Jane Nickerson | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/philip-w-carow.html | PHILIP W. CAROW | True | Special to Tm Nv Yolk TIMF.. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/joseph-agor.html | JOSEPH AGOR | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/british-tighten-postal-security.html | British Tighten Postal Security | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/a-25000-day-at-races-relative-of-gross-and-friends-paid-it-in-bail.html | A $25,000 DAY AT RACES; Relative of Gross and Friends Paid It in Bail Bond Forfeit | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/home-nuptials-held-for-patricia-miller.html | HOME NUPTIALS HELD FOR PATRICIA MILLER | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/company-plans-name-change.html | Company Plans Name Change | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/wool-fee-is-opposed-argentina-objects-to-proposed-increase-in.html | WOOL FEE IS OPPOSED; Argentina Objects to Proposed Increase in Tariffs | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/bank-loans-seen-steady-mellon-official-doubtful-that-increase-will.html | BANK LOANS SEEN STEADY; Mellon Official Doubtful That Increase Will Continue | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/cashmore-attacks-ives-on-poll-tax-says-senator-wrecked-first-real.html | CASHMORE ATTACKS IVES ON POLL TAX; Says Senator Wrecked 'First Real Chance' to Get Federal Law Against Practice | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/allan-e-arscott.html | ALLAN E. ARSCOTT | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/pascal-plans-film-on-rip-van-winkle-producer-buys-gene-fowler.html | PASCAL PLANS FILM ON RIP VAN WINKLE; Producer Buys Gene Fowler Screen Play as Basis for Movie -- Griffith to Direct | True | By Thomas M. Pryor | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/texts-of-talks-by-general-eisenhower-in-houston-and-san-antonio-in.html | Texts of Talks by General Eisenhower in Houston and San Antonio in Campaign for Texas; At Houston | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/citizens-group-backs-counts.html | Citizens Group Backs Counts | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/finletter-asserts-raids-bleed-reds-air-force-head-rebuffs-marine.html | FINLETTER ASSERTS RAIDS 'BLEED' REDS; Air Force Head Rebuffs Marine Chief's Charge That Blows at Foe's Supplies 'Fizzle' | True | By Austin Stevens | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/fund-will-aid-u-s-skiers-new-york-sports-group-to-help-world-title.html | FUND WILL AID U. S. SKIERS; New York Sports Group to Help World Title Games Team | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/cockell-stops-slavin-wins-first-heavyweight-fight-in-second-round.html | COCKELL STOPS SLAVIN; Wins First Heavyweight Fight in Second Round at London | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/church-suit-argued-again-possession-of-russian-orthodox-cathedral.html | CHURCH SUIT ARGUED AGAIN; Possession of Russian Orthodox Cathedral Here Is Disputed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/negro-press-is-divided-atlanta-daily-for-general-but-chicago-firm.html | NEGRO PRESS IS DIVIDED; Atlanta Daily for General, but Chicago Firm Backs His Rival | True | | 1980-08-25 | RE000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/miss-mary-c-havens.html | MISS MARY C. HAVENS | True | Special to Nzw Yo TtMr. s. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/schreiber-resigns-post-third-avenue-transit-official-to-be.html | SCHREIBER RESIGNS POST; Third Avenue Transit Official to Be Consulting Engineer | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/delta-wing-fighters-ordered-by-air-force.html | DELTA WING FIGHTERS ORDERED BY AIR FORCE | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stock-prices-ease-in-pivotal-trading-few-active-issues-raise-total.html | STOCK PRICES EASE IN PIVOTAL TRADING; Few Active Issues Raise Total for Day to 1,130,000 Shares From 1,070,000 Friday | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/oxford-poll-for-stevenson.html | Oxford Poll for Stevenson | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/brazil-doctors-strike-stage-day-of-protest-against-low-government.html | BRAZIL DOCTORS STRIKE; Stage 'Day of Protest' Against Low Government Pay | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/husband-on-trial-in-perfect-killing-love-for-another-woman-was.html | HUSBAND ON TRIAL IN 'PERFECT' KILLING; Love for Another Woman Was Motive, State's Attorney Tells Judge in Baltimore | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/eleanor-g-wallace.html | ELEANOR g. WALLACE, | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/trim-city-suits-seen-at-fall-collection.html | TRIM CITY SUITS SEEN AT FALL COLLECTION | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/jersey-housing-sold-3story-building-in-paterson-contains-42.html | JERSEY HOUSING SOLD; 3-Story Building in Paterson Contains 42 Apartments | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/dr-louis-john-sieck.html | DR. LOUIS JOHN SIECK | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/louisiana-offers-46500000-bonds-nov-10-set-as-date-for-bidding-for.html | LOUISIANA OFFERS $46,500,000 BONDS; Nov. 10 Set as Date for Bidding for Bonus Refunding Issue -- Other Municipal Items | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/s-e-c-announces-some-proposed-changes-in-requirements-on-quarterly.html | S. E. C. Announces Some Proposed Changes In Requirements on Quarterly Reporting | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/general-stirs-up-a-dishpan-clatter-dishpan-debate-raises-a-clatter.html | General Stirs Up A Dishpan Clatter; Dishpan Debate Raises a Clatter And Lifts Demand for U. S. Booklet | True | By Bess Furman | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/supporter-assails-genocide-pact-foes-eichelberger-calls-opposition.html | SUPPORTER ASSAILS GENOCIDE PACT FOES; Eichelberger Calls Opposition to Convention 'One of Great Scandals of Our Time' | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/james-c-hamilton.html | JAMES C. HAMILTON | True | Si.Ial to Tm NEW Yo. Ts. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/littered-park-avenue.html | LITTERED PARK AVENUE | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/morale-works-both-ways.html | Morale Works Both Ways | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/quick-end-is-seen-in-wage-hearings-dockers-plea-based-on-point-that.html | QUICK END IS SEEN IN WAGE HEARINGS; Dockers' Plea Based on Point That They Should Get More Than Bridges' Followers | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/school-football-injury-fatal.html | School Football Injury Fatal | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/named-to-two-high-posts-by-frank-h-lee-company.html | Named to Two High Posts By Frank H. Lee Company | True | | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/old-and-new-cars-shown-buicks-here-range-from-a-1911-model-to-1953.html | OLD AND NEW CARS SHOWN; Buicks Here Range From a 1911 Model to 1953 Skylark | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/campanella-team-wins-defeats-black-barons-53-in-contest-at.html | CAMPANELLA TEAM WINS; Defeats Black Barons, 5-3, in Contest at Birmingham | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/rail-fire-disrupts-b-m-t-at-canal-st-local-and-express-service-is-t.html | RAIL FIRE DISRUPTS B. M. T. AT CANAL ST.; Local and Express Service Is Tied Up for Half Hour by Smoke in the Tunnels | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/czechs-again-charge-u-s-is-sending-spies.html | CZECHS AGAIN CHARGE U. S. IS SENDING SPIES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/chinese-reinforce-hill.html | Chinese Reinforce Hill | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stevenson-urges-nation-to-reject-rivals-crusade-in-effect-gives-own.html | STEVENSON URGES NATION TO REJECT RIVAL'S 'CRUSADE'; In Effect, Gives Own Substitute and Says Americans Should Welcome Their World Role | True | By James Reston | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/canadians-pick-maine-potatoes.html | Canadians Pick Maine Potatoes | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/fred-h-rees.html | FRED H. REES | True | Specla,1 to T's Ngw YozK TLMr, S. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/navy-game-a-sellout-45000-fans-to-see-contest-with-maryland-at.html | NAVY GAME A SELL-OUT; 45,000 Fans to See Contest With Maryland at College Park | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/daughter-to-mrs-elmer-pader.html | Daughter to Mrs. Elmer Pader | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/new-uses-hailed-for-atomic-power-a-e-c-director-tells-clothing.html | NEW USES HAILED FOR ATOMIC POWER; A. E. C. Director Tells Clothing Group That Peaceful Applications Are Near | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/crime-record-is-feared-insurance-executives-are-told-inflation-may.html | CRIME RECORD IS FEARED; Insurance Executives Are Told Inflation May Bring Wave | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/board-considers-pay-rise.html | Board Considers Pay Rise | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/miss-alexanders-troth-west-englewood-girl-wil-bel-wed-to-peter.html | MISS ALEXANDER'S TROTH; West Englewood Girl Wil BeL Wed to Peter Lyall Gucker I | True | Special to THE NuW YORK TI.tES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/shoe-sales-seen-higher-rand-of-international-notes-favorable-retail.html | SHOE SALES SEEN HIGHER; Rand, of International, Notes Favorable Retail Conditions | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/joseph-briskovich.html | JOSEPH BRISKOVICH | True | Special to Nv Yo- Tznrz. s. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/state-seeks-teacher-increase.html | State Seeks Teacher Increase | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/sports-of-the-times-casey-shoots-for-five.html | Sports of The Times; Casey Shoots for Five | True | By Arthur Daley | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/kaiser-model-cut-20-1953-series-will-go-on-display-here-friday.html | KAISER MODEL CUT $20; 1953 Series Will Go on Display Here Friday -- Features Listed | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/strike-ties-up-australian-ports.html | Strike Ties Up Australian Ports | True | | 1980-08-25 | RE000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-n-opening-off-tv-jurisdictional-union-clash-bars-morning-coverage.html | U. N. OPENING OFF TV; Jurisdictional Union Clash Bars Morning Coverage | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/zawoluk-joins-allstars-exst-johns-ace-on-college-quintet-to-meet.html | ZAWOLUK JOINS ALL-STARS; Ex - St. John's Ace on College Quintet to Meet Knicks | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/united-parents-to-offer-play.html | United Parents to Offer Play | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-s-denies-bomber-was-in-soviet-area-state-department-says-site.html | U. S. DENIES BOMBER WAS IN SOVIET AREA; State Department Says Site Moscow Mentioned Is Not Part of Russian Territory | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/kotovszabo-match-adjourned-after-41-moves-in-zonal-chess.html | Kotov-Szabo Match Adjourned After 41 Moves in Zonal Chess | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/lehman-brothers-named-financial-advisor-to-new-jersey-on-garden.html | Lehman Brothers Named Financial Adviser To New Jersey on Garden State Parkway | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stuart-j-mackintosh.html | STUART J. MACKINTOSH | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/sparkman-derides-dewey-as-embittered-says-upstate-that-governor.html | Sparkman Derides Dewey as 'Embittered'; Says Upstate That Governor Seeks 'Proxy' | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/slantneedle-sewing-machine.html | Slant-Needle Sewing Machine | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/dewey-criticizes-sparkman-record-cites-senators-votes-on-civil.html | DEWEY CRITICIZES SPARKMAN RECORD; Cites Senator's Votes on Civil Rights -- Calls Democratic Campaign a 'Fraud' | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/many-have-voted-abroad.html | Many Have Voted Abroad | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/ehrenburg-aids-reds-congress.html | Ehrenburg Aids Reds' Congress | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/denver-names-brooklynite.html | Denver Names Brooklynite | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/abroad-the-united-nations-settles-down-to-great-tests.html | Abroad; The United Nations Settles Down to Great Tests | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/columbia-wishes-general-has-many-happy-returns.html | Columbia Wishes General Has Many Happy Returns | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/joseph-a-cartier.html | JOSEPH A. CARTIER | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/marthur-is-on-ballot-court-in-washington-state-bars-effort-to.html | M'ARTHUR IS ON BALLOT; Court in Washington State Bars Effort to Remove Name | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/egypt-and-sudan-join-in-nile-plans-vast-irrigation-projects-are.html | EGYPT AND SUDAN JOIN IN NILE PLANS; Vast Irrigation Projects Are Linked to Harnessing the River's Silty Headwaters | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/dr-rosenwald-quits-new-friends-of-music.html | DR. ROSENWALD QUITS NEW FRIENDS OF MUSIC | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/jiiss-alice-stone-wed-to-yale-man-spence-exstudent-becomes-bride-of.html | JIISS ALICE STONE WED TO YALE MAN; Spence Ex-Student Becomes Bride of William Stevens Jr. in Home of Her Parents | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/gross-asserts-odwyer-met-with-bookies-here-in-1949-odwyer-is-linked.html | Gross Asserts O'Dwyer Met With Bookies Here in 1949; O'DWYER IS LINKED TO BOOKIE PARLEY | True | By Emanuel Perlmutter | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/achesons-u-n-aim-is-to-ban-politics-secretary-reported-to-hope-that.html | ACHESON'S U. N. AIM IS TO BAN POLITICS; Secretary Reported to Hope That Domestic Issues Will Not Enter Korean Case | True | By Walter H. Waggoner | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/icebreaker-off-to-aid-tanker.html | Icebreaker Off to Aid Tanker | True | | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/marines-plea-accepted-jersey-city-youth-gets-life-as-murder-charge.html | MARINE'S PLEA ACCEPTED; Jersey City Youth Gets Life as Murder Charge Is Reduced | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/texts-of-the-addresses-by-governor-stevenson-at-casper-wyo-and-salt.html | Texts of the Addresses by Governor Stevenson at Casper, Wyo., and Salt Lake City | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/greek-king-will-visit-italy.html | Greek King Will Visit Italy | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-n-and-syria-map-refugee-project-accord-reached-on-program-to-give.html | U. N. AND SYRIA MAP REFUGEE PROJECT; Accord Reached on Program to Give Homes and Work to 80,000 Palestinian Arabs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/son-to-the-joseph-m-pisanis.html | Son to the Joseph M. Pisanis | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/209-to-get-sanitation-posts.html | 209 to Get Sanitation Posts | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/101-projects-approved-governments-latest-writeoffs-estimated-at.html | 101 PROJECTS APPROVED; Government's Latest Write-Offs Estimated at $133,154,137 | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/households-more-but-smaller.html | Households More, but Smaller | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/traffic-accidents-rise-3-more-killed-in-week-than-in-the-same.html | TRAFFIC ACCIDENTS RISE; 3 More Killed in Week Than in the Same Period Last Year | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/business-bureau-marks-30th-year-550-city-leaders-hail-agency-for.html | BUSINESS BUREAU MARKS 30TH YEAR; 550 City Leaders Hail Agency for Part in Promoting Fair Play, Ethical Standards | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/two-utilities-award-17000000-in-bonds.html | TWO UTILITIES AWARD $17,000,000 IN BONDS | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/allstars-win-in-hawaii-reese-eddie-robinson-berra-star-in-154.html | ALL-STARS WIN IN HAWAII; Reese, Eddie Robinson, Berra Star in 15-4 Triumph | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/mamaroneck-homes-pass-to-new-owners.html | MAMARONECK HOMES PASS TO NEW OWNERS | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/hearing-in-los-angeles-today.html | Hearing in Los Angeles Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/shipping-news-and-notes-capt-j-k-galleher-ends-career-today-with.html | Shipping News and Notes; Capt. J. K. Galleher Ends Career Today With Maritime Service | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/graziani-seeks-to-join-neofascists-in-italy.html | Graziani Seeks to Join Neo-Fascists in Italy | True | By the United Press. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/taft-ties-stevenson-to-left-wing-bloc.html | TAFT TIES STEVENSON TO 'LEFT WING' BLOC | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/india-buying-chinese-rice.html | India Buying Chinese Rice | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/looking-at-the-record.html | LOOKING AT THE RECORD | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stevenson-favored-reasons-given-for-belief-that-he-should-be.html | Stevenson Favored; Reasons Given for Belief That He Should Be Elected President | True | MARGARET S. LEWISOHN | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/dulles-sees-u-s-losing-cold-war-republican-allegs-lack-of.html | DULLES SEES U. S. LOSING 'COLD WAR'; Republican Alleges Lack of Leadership in Washington -- He and Baruch Cited | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/c-o-net-earnings-rise-in-9-months-roads-income-equal-to-395-a-share.html | C. & O. NET EARNINGS RISE IN 9 MONTHS; Road's Income Equal to $3.95 a Share Compared With $3.45 in '51 Period | True | | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/frbdh-hagaers0n-industrialist-68-chairman-of-unioncarbideand-carbon.html | FRBDH. HAGaERS0N, INDUSTRIALIST, 68; Chairman of UnionCarbideand Carbon Corp. Dies---Once in U. S. Justice Department | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/british-reply-to-iran-note-is-sent-before-deadline-but-not.html | BRITISH REPLY TO IRAN; Note Is Sent Before Deadline, but Not Requested Cash | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/george-t-white.html | GEORGE T, WHITE | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-s-ship-aground-off-turkey.html | U. S. Ship Aground Off Turkey | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/democratic-program-queried-claims-of-stevenson-and-truman-on.html | Democratic Program Queried; Claims of Stevenson and Truman on American Way of Life Opposed | True | LYTLE HULL. Staatsburg | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/miss-lindstrom-to-wed-swedish-girl-will-become-the-bride-of-kenneth.html | MISS LINDSTROM TO WED; Swedish Girl Will Become the Bride of Kenneth Chorley Jr, | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/japanese-to-cut-miners-wages.html | Japanese to Cut Miners' Wages | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/lakes-ore-haulage-rises.html | Lakes Ore Haulage Rises | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/sells-below-issue-price.html | Sells Below Issue Price | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/william-v-ball-3-a-southern-editor.html | WILLIAM V,'. BALL, 3, ! A SOUTHERN EDITOR | True | Special to'T NEW YO Tr.1. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/new-director-appointed-by-guggenheim-museum.html | New Director Appointed By Guggenheim Museum | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/richard-b-platt.html | RICHARD B. PLATT | True | special to Tm lv YoP. g Tls. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/memorial-branches-out.html | MEMORIAL BRANCHES OUT | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/mrs-john-laimbeer-jr.html | MRS. JOHN LAIMBEER JR. | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/hydrogen-bomb-not-used-canadian-expert-says-british-test-employed.html | HYDROGEN BOMB NOT USED; Canadian Expert Says British Test Employed Atomic Device | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/segal-lock-votes-increase-in-stock-shareholders-also-alter-date-of.html | SEGAL LOCK VOTES INCREASE IN STOCK; Shareholders Also Alter Date of Annual Meeting and Add Four Members to Board | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/curtain-at-empire-set-for-last-play-time-of-cuckoo-due-tonight.html | CURTAIN AT EMPIRE SET FOR LAST PLAY; ' Time of Cuckoo,' Due Tonight, Expected to Be Final Offering Before Theatre's Demolition | True | By Sam Zolotow | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/prices-are-lower-in-cotton-trading-losses-of-16-to-45-points-net.html | PRICES ARE LOWER IN COTTON TRADING; Losses of 16 to 45 Points Net Are Registered, With Old October Weakest | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/pleads-in-theft-case-woman-teller-enters-not-guilty-to-embezzling.html | PLEADS IN THEFT CASE; Woman Teller Enters Not Guilty to Embezzling Charge | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/court-sees-fraud-in-wire-rope-sale-purchase-by-bethlehem-steel-of.html | COURT SEES FRAUD IN WIRE ROPE SALE; Purchase by Bethlehem Steel of Williamsport Works in '37 Voided by Federal Judge | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/italian-party-split-seen-50-prored-socialist-chiefs-said-to-seek.html | ITALIAN PARTY SPLIT SEEN; 50 Pro-Red Socialist Chiefs Said to Seek Moscow Break | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/glixon-headquarters-opened.html | Glixon Headquarters Opened | True | | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/7-die-in-pakistan-train-wreck.html | 7 Die in Pakistan Train Wreck | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/churchill-pressed-on-pacific-pact-ban.html | CHURCHILL PRESSED ON PACIFIC PACT BAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/accused-red-gets-trial-delay.html | Accused Red Gets Trial Delay | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/director-of-advertising-named-by-holzer-watch.html | Director of Advertising Named by Holzer Watch | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/bradens-speech-scored-argentine-envoy-calls-him-enemy-of-free-world.html | BRADEN'S SPEECH SCORED; Argentine Envoy Calls Him 'Enemy of Free World' | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/miss-florence-c-allen.html | MISS FLORENCE C. ALLEN | True | Special to TP. NEW You; T'MF.S. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/canadian-pacific-orders-diesels.html | Canadian Pacific Orders Diesels. | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/french-paper-errs-on-u-s-aid-report.html | FRENCH PAPER ERRS ON U. S. AID REPORT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/circelli-and-freedman-westchester-golf-victors-with-65-four-teams.html | Circelli and Freedman Westchester Golf Victors With 65; FOUR TEAMS IN TIE FOR SECOND AT 66 | True | By Maureen Orcutt | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/kentile-to-open-new-plant.html | Kentile to Open New Plant | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/spreading-curbs-seen-dooming-oil-sinclair-president-assails.html | SPREADING CURBS SEEN DOOMING OIL; Sinclair President Assails Government Regulation at Progress Week Luncheon | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/forrester-actor-oh-broadway-80-stage-veteran-last-seen-here-in-dead.html | FORRESTER, ACTOR OH BROADWAY, 80; Stage Veteran, Last Seen Here in 'Dead End,' Succumbs-Toured in Shakespeare | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/22-lawyers-uphold-stevenson-on-hiss-stevenson-upheld-on-hiss.html | 22 Lawyers Uphold Stevenson on Hiss; STEVENSON UPHELD ON HISS DEPOSITION | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/harris-signs-for-two-years-with-senators-at-reported-35000-annually.html | Harris Signs for Two Years With Senators at Reported $35,000 Annually; WASHINGTON PILOT GETS $10,000 RISE | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/coal-output-raised-in-test-of-planer.html | COAL OUTPUT RAISED IN TEST OF PLANER | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/plant-waste-too-high-40-of-manufacturing-cost-held-unproductive.html | PLANT WASTE TOO HIGH; 40% of Manufacturing Cost Held Unproductive, Unnecessary | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/de-havilland-speeds-plans-for-comet-jet.html | DE HAVILLAND SPEEDS PLANS FOR COMET JET | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-n-session-picks-pearson-as-chief-at-festive-opening-canadian.html | U. N. SESSION PICKS PEARSON AS CHIEF AT FESTIVE OPENING; Canadian Elected by Assembly as Its President at First Meeting in New Chamber | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/asianarab-bloc-wins-more-sway-gain-in-u-n-steering-group-promises.html | ASIAN-ARAB BLOC WINS MORE SWAY; Gain in U. N. Steering Group Promises Debate on Morocco, Tunisia and South Africa | True | By A. M. Rosenthal | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/andrew-alvarez.html | ANDREW ALVAREZ | True | Special to THE NUW YOV.: Tris. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/diddle-suffers-second-attack.html | Diddle Suffers Second Attack | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/prof-william-gye.html | PROF, WILLIAM GYE | True | | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/yale-obtains-more-reserves-for-cornell-clash-saturday-eli-morale-is.html | Yale Obtains More Reserves for Cornell Clash Saturday.; ELI MORALE IS UP FOR BIG RED GAME | True | By Lincoln A. Werden | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/exgov-g-c-peery-of-virginia-was-78.html | EX.GOV. G. C. PEERY OF VIRGINIA, WAS 78 | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/o-p-s-recontrols-radio-video-parts-suspension-of-ceilings-found-to.html | O. P. S. RECONTROLS RADIO, VIDEO PARTS; Suspension of Ceilings Found to Impair Price Curbs on Repairs and Other Items | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/costello-removed-to-atlanta-prison.html | COSTELLO REMOVED TO ATLANTA PRISON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/28-aged-women-flee-fire.html | 28 Aged Women Flee Fire | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/uruguay-concern-asks-tenders.html | Uruguay Concern Asks Tenders | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/3000000-estate-3line-will.html | $3,000,000 Estate, 3-Line Will | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/subway-delayed-26-minutes.html | Subway Delayed 26 Minutes | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/mrs-john-cambria.html | MRS. JOHN CAMBRIA | True | Special to TH{m N'w YOI TL,zs. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/british-wreck-toll-rises-to-111.html | British Wreck Toll Rises to 111 | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/new-magazine-in-april-agricultural-and-food-chemistry-slated-by.html | NEW MAGAZINE IN APRIL.; Agricultural and Food Chemistry Slated by Society | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/buffalo-rejoices-in-new-housing-dedicates-state-project-built-for.html | BUFFALO REJOICES IN NEW HOUSING; Dedicates State Project Built for Low Income Families on Site of City's 'Worst Slum' | True | By Morris Kaplan | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/gutt-to-see-u-n-aides-on-iran.html | Gutt to See U. N. Aides on Iran | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/ridgway-deplores-false-confidence-tells-the-pilgrims-that-allied.html | RIDGWAY DEPLORES FALSE CONFIDENCE; Tells the Pilgrims That Allied Forces Are Not Adequate -- Churchill Doubts Big War | True | By Raymond Daniell | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/banks-here-start-use-of-facsimile-transmission-in-picture-form-of.html | BANKS HERE START USE OF FACSIMILE; Transmission in Picture Form of Transfer Requests Will Speed Business Flow | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/domestic-lead-price-cut-by-smelters-to-14c-a-lb.html | Domestic Lead Price Cut By Smelters to 14c a Lb. | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/son-born-to-regina-resnik.html | Son Born to Regina Resnik | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/150000-paid-for-grand-union.html | $150,000 Paid for Grand Union | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/kenya-head-threatened-two-others-also-get-death-letters-from.html | KENYA HEAD THREATENED; Two Others Also Get Death Letters From Terrorists | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/iranian-parliament-to-meet-tomorrow.html | IRANIAN PARLIAMENT TO MEET TOMORROW | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/need-for-subsidies-in-music-foreseen-blair-of-philharmonic-decries.html | NEED FOR SUBSIDIES IN MUSIC FORESEEN; Blair of Philharmonic Decries Government Policy as Society Lists Deficit of $166,534 | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/contemporary-touch-in-yule-decorations.html | CONTEMPORARY TOUCH IN YULE DECORATIONS | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/nonunion-bias-ended-in-welfare-benefits.html | NONUNION BIAS ENDED IN WELFARE BENEFITS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/woman-is-sought-in-baby-kidnapping-parents-of-the-4dayold-girl.html | WOMAN IS SOUGHT IN BABY KIDNAPPING; Parents of the 4-Day-Old Girl Stolen From Bellevue Pray Infant Will Get Good Care | True | | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/12-young-women-to-bow-at-dance-debutantes-will-be-feted-at-dinners.html | 12 YOUNG WOMEN TO BOW AT DANCE; Debutantes Will Be Feted at Dinners Before Grosvenor Ball, Nov. 29 at Plaza | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/for-passage-of-p-p-r.html | For Passage of P. P. R. | | FLORENCE J. AUSLANDER | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/-atomic-death-suit-settled.html | ' Atomic' Death Suit Settled | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/masonweber.html | MasonWeber | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/de-valera-eyes-better-is-70.html | De Valera, Eyes Better, Is 70 | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/g-o-p-women-mark-generals-birthday.html | G. O. P. WOMEN MARK GENERAL'S BIRTHDAY | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/at-the-theatre-buttrio-square-a-new-musical-play-stars-billy.html | AT THE THEATRE; ' Buttrio Square,' a New Musical Play, Stars Billy Gilbert at the New Century | | By Brooks Atkinson | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-n-housewarming-is-shining-success-new-permanent-headquarters-wins.html | U. N. HOUSEWARMING IS SHINING SUCCESS; New Permanent Headquarters Wins Warm Tribute From Delegates and Guests | | By Kathleen Teltsch | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/elizabeth-ends-vacation-back-in-london-sets-australian-and-new.html | ELIZABETH ENDS VACATION; Back in London, Sets Australian and New Zealand Tour for 1954 | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/willysoverland-gains-years-sales-expected-to-exceed-1951-record-by.html | WILLYS-OVERLAND GAINS; Year's Sales Expected to Exceed 1951 Record by One-Third | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/2-exred-army-men-tell-of-soviet-life-escapees-now-in-u-s-forces-say.html | 2 EX-RED ARMY MEN TELL OF SOVIET LIFE; Escapees, Now in U. S. Forces, Say Russia Has Permanent 2-Hour Alert for War | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/public-pay-held-lagging-recent-rises-are-inadequate-civil-service.html | PUBLIC PAY HELD LAGGING; Recent Rises Are Inadequate, Civil Service Group Hears | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/addresses-at-the-opening-of-united-nations-general-assembly.html | Addresses at the Opening of United Nations General Assembly | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/foreign-minister-at-u-n.html | Foreign Minister at U. N. | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/queens-colt-defeated-elizabeths-aureole-well-beaten-in-dash-won-by.html | QUEEN'S COLT DEFEATED; Elizabeth's Aureole Well Beaten in Dash Won by Narula | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/-very-strong-quake-recorded.html | ' Very Strong' Quake Recorded | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/twicebeaten-canterbury-counts-on-fairer-football-skies-ahead-coach.html | Twice-Beaten Canterbury Counts On Fairer Football Skies Ahead; Coach Desroches Looks Forward to Strong Finish With Aid of Fast All-Junior Backs -- Hopes Are High for 1953 Eleven | | By William J. Briordy | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/sculpture-society-elects.html | Sculpture Society Elects | | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/topics-of-the-times.html | Topics of The Times | | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/north-korean.html | North Korean | | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/style-show-for-a-w-v-s-many-give-luncheons-at-annual-benefit-at.html | STYLE SHOW FOR A. W. V. S.; Many Give Luncheons at Annual Benefit at Waldorf-Astoria | True | | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/rabbi-chaim-berkowitz.html | RABBI CHAIM BERKOWITZ | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/1852-room-set-up-by-harmonie-club-parlor-is-constructed-to-mark.html | 1852 ROOM SET UP BY HARMONIE CLUB; Parlor Is Constructed to Mark Centennial Tomorrow of 2d Oldest Social Group Here | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/vote-posters-torn-down-brooklyn-republican-changes-900-for-dorn-are.html | VOTE POSTERS TORN DOWN; Brooklyn Republican Charges 900 for Dorn Are Gone | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/airline-defense-role-u-s-to-map-plan-for-speedy-militarization-in.html | AIRLINE DEFENSE ROLE; U. S. to Map Plan for Speedy Militarization in Crisis | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/bengurion-shifts-on-zionist-group-is-said-to-back-wider-role-for.html | BEN-GURION SHIFTS ON ZIONIST GROUP; Is Said to Back Wider Role for American Council Instead of a New Federation | True | By Dana Adams Schmidt | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/u-s-election-tale-is-heard-globally-booklet-tells-our-no-1-story.html | U. S. ELECTION TALE IS HEARD GLOBALLY; Booklet Tells Our 'No. 1 Story' From London to Singapore in Several Translations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/art-for-hospital-wards.html | Art for Hospital Wards | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/accident-study-set-for-pennsylvania-mounting-toll-on-the-turnpike.html | ACCIDENT STUDY SET FOR PENNSYLVANIA; Mounting Toll on the Turnpike May Result in Installation of Traffic Control System | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/reserve-law-studied-experts-meet-in-pentagon-to-discuss-acts.html | RESERVE LAW STUDIED; Experts Meet in Pentagon to Discuss Act's Operation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/the-political-campaigns-on-the-radio-and-tv.html | The Political Campaigns On the Radio and TV | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/prudential-observes-its-77th-anniversary.html | PRUDENTIAL OBSERVES ITS 77TH ANNIVERSARY | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/two-bombings-in-tunis.html | Two Bombings in Tunis | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/helen-m-randolph-fiancee.html | Helen M. Randolph Fiancee | True | Special to Titu NEW YORK TIMES. | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/tanners-file-charges-makers-of-synthetic-products-are-accused-of.html | TANNERS FILE CHARGES; Makers of Synthetic Products Are Accused of Deception | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/-whats-cooking-bows-friday.html | ' What's Cooking' Bows Friday | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/sherrill-sets-nov-2-for-special-prayers.html | SHERRILL SETS NOV. 2 FOR SPECIAL PRAYERS | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/casuals-of-italy-show-easy-gaiety-characteristic-dash-is-evident-in.html | CASUALS OF ITALY SHOW EASY GAIETY; Characteristic Dash Is Evident in Collection of Originals Brought to Milgrim | True | By Dorothy O'Neill | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/collins-knocks-out-clayton-at-boston.html | COLLINS KNOCKS OUT CLAYTON AT BOSTON | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/lit-brothers-biggest-monday.html | Lit Brothers' 'Biggest Monday' | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/handicapped-children-guests-at-the-rodeo.html | Handicapped Children Guests at the Rodeo | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/union-leader-reported-indicted.html | Union Leader Reported Indicted | True | | 1980-08-25 | RE000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/out-point-victor-over-assignment-1120-in-threehorse-field-at.html | Out Point Victor Over Assignment, 11-20, in Three-Horse Field at Jamaica; $5.60-FOR-$2 SHOT FIRST IN HANDICAP | True | By Joseph C. Nichols | 1980-08-25 | RE000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/lutherans-adopt-a-record-budget-12-million-is-set-for-195455.html | LUTHERANS ADOPT A RECORD BUDGET; $12 Million Is Set for 1954-55 Biennium -- Mission Board to Expand Its Program | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/n-a-m-hails-growth-of-health-programs.html | N. A. M. HAILS GROWTH OF HEALTH PROGRAMS | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/foes-of-pipelines-taking-new-heart-supreme-court-decision-reopens.html | FOES OF PIPELINES TAKING NEW HEART; Supreme Court Decision Reopens Issue of Eminent Domain Here and in Connecticut | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/calvin-m-kendig.html | CALVIN M. KENDIG | True | Special to TmgNgw YoP. x Tnzs. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/5-witnesses-balk-house-red-inquiry.html | 5 WITNESSES BALK HOUSE RED INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/margarette-pieck.html | MARGARETTE PIECK | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/farley-insists-nixon-should-tell-income.html | FARLEY INSISTS NIXON SHOULD TELL INCOME | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/public-ignorance-of-taxes-deplored-p-lorillards-president-urges-all.html | PUBLIC IGNORANCE OF TAXES DEPLORED; P. Lorillard's President Urges All Industry to Stress Effect of High Levies on Prices | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/a-worthy-crusade.html | A WORTHY CRUSADE | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/high-court-to-hear-danish-seamans-plea.html | HIGH COURT TO HEAR DANISH SEAMAN'S PLEA | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/carol-june-whitney-will-be-bride-oct-25.html | CAROL JUNE WHITNEY WILL BE BRIDE OCT. 25 | True | .peda 10 THu .tw YOP. . IIE, | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/vienna-business-man-opposes-u-s-loans.html | VIENNA BUSINESS MAN OPPOSES U. S. LOANS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/czechs-to-push-training-defense-minister-plans-more-controls-for.html | CZECHS TO PUSH TRAINING; Defense Minister Plans More Controls for the Army | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/mrs-william-hodson.html | MRS. WILLIAM HODSON | True | Special to THE Nlw Yol TIzzs. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/ignoring-business-laid-to-candidates-but-head-of-sylvania-lists-10.html | IGNORING BUSINESS LAID TO CANDIDATES; But Head of Sylvania Lists 10 Policy Changes Hoped For From the Next President | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/columbia-unit-to-give-awards.html | Columbia Unit to Give Awards | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stevensons-stand-questioned.html | Stevenson's Stand Questioned | True | DAVID BARNETT | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/county-cork-team-here-gaelic-football-squad-arrives-for-polo.html | COUNTY CORK TEAM HERE; Gaelic Football Squad Arrives for Polo Grounds Game | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/right-to-draft-assailed-two-illinois-men-say-putting-soldiers-in.html | RIGHT TO DRAFT ASSAILED; Two Illinois Men Say Putting Soldiers in Korea Is Illegal | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/african-resistance-spreads.html | African Resistance Spreads | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/barnard-has-political-forum.html | Barnard Has Political Forum | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/two-standardbreds-top-100000-for-season.html | Two Standardbreds Top $100,000 for Season | True | By the United Press. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/oct-10-index-revised-in-commodity-prices.html | OCT. 10 INDEX REVISED IN COMMODITY PRICES | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/speed-claim-disputed-pacific-transport-says-one-of-its-craft-set.html | SPEED CLAIM DISPUTED; Pacific Transport Says One of Its Craft Set Mark in 1950 | True | | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/air-force-unveils-its-transport-king-experimental-plane-that-can.html | AIR FORCE UNVEILS ITS TRANSPORT KING; Experimental Plane That Can Carry 400 Men Has Flown Weighing 320,173 Pounds | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/rutgers-unit-scores-2-silent-professors.html | RUTGERS UNIT SCORES 2 SILENT PROFESSORS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/betatron-hailed-in-fight-on-cancer-memorial-center-dedicates-huge.html | BETATRON HAILED IN FIGHT ON CANCER; Memorial Center Dedicates Huge Device, First of Type in Exclusive Disease Work | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/eisenhower-calls-israel-an-outpost.html | EISENHOWER CALLS ISRAEL AN 'OUTPOST' | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/transamericas-last-holdings-in-bank-of-america-on-market.html | Transamerica's Last Holdings In Bank of America on Market; 1,341,085-Share Block, Offered to Public Through Dillon, Read-Blyth Group, Is Expected to Be Fully Placed Today | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/rights-to-olympic-radio-holders.html | Rights to Olympic Radio Holders | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stability-is-seen-in-burlap-market-chairman-of-indian-jute-mills.html | STABILITY IS SEEN IN BURLAP MARKET; Chairman of Indian Jute Mills Group Says All Concerned Seek to Spur Trade | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/bloodmobiles-out-today-one-unit-to-visit-newburgh-air-base-to.html | BLOODMOBILES OUT TODAY; One Unit to Visit Newburgh Air Base to Finish 2-Day Job | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/federal-attorney-suspended-by-u-s-mcgranery-relieves-official-in.html | FEDERAL ATTORNEY SUSPENDED BY U. S.; McGranery Relieves Official in Illinois at Own Request Pending Tax Return Study | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/pakistanis-insist-on-kashmir-action-moslem-league-ruling-party.html | PAKISTANIS INSIST ON KASHMIR ACTION; Moslem League, Ruling Party, Urges Speed by U. N. and 'All Out Struggle' for State | True | By Michael James | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/response-to-nixon-broadcast.html | Response to Nixon Broadcast | True | EDMUND EDWARD. Adams | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/lupo-in-fair-condition.html | Lupo in Fair Condition | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/drought-fund-8-million-truman-adds-5-million-relief-to-9-stricken.html | DROUGHT FUND 8 MILLION; Truman Adds 5 Million Relief to 9 Stricken States | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/new-glass-group-is-all-handmade-shapes-distinguished-by-their.html | NEW GLASS GROUP IS ALL HAND-MADE; Shapes Distinguished by Their Sculptural Ornamentation Introduced by Steuben | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/lincoln-w-stoddard.html | LINCOLN W. STODDARD | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/pacer-ladys-leon-wins-by-2-lengths-beats-signal-p-direct-before.html | PACER LADY'S LEON WINS BY 2 LENGTHS; Beats Signal P. Direct Before 16,175 at Yonkers Raceway to Return $7.20 for $2 | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/tel-aviv-reforms-budget-on-imports-cabinet-publishes-estimates-for.html | TEL AVIV REFORMS BUDGET ON IMPORTS; Cabinet Publishes Estimates for First Time in Approving Total of $305,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/police-give-7500-to-fund.html | Police Give $7,500 to Fund | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/mrs-a-j-newman.html | MRS. A. J. NEWMAN | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/lord-taylor-puts-off-a-move-farther-uptown.html | Lord & Taylor Puts Off A Move Farther Uptown | True | | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/immigration-law-assailed-on-coast-church-racial-and-workers-groups.html | IMMIGRATION LAW ASSAILED ON COAST; Church, Racial and Workers' Groups Say McCarran Act Is Un-American, Dangerous | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/donald-w-lycan.html | DONALD W. LYCAN | True | Special to Ta NV No.x 'Z'ms. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/spellman-at-hospital-ceremony.html | Spellman at Hospital Ceremony | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/daughter-to-the-norman-pauls.html | Daughter to the Norman Pauls | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/support-of-unesco-promoted.html | Support of UNESCO Promoted | True | WALTER H. C. LAVES | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/malik-to-sail-today-for-europe.html | Malik to Sail Today for Europe | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/margaret-onnelly.html | MARGARET ONNELLY | True | special to TJ N Yoc TZL ' | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/shakedown-is-charged-queens-man-held-on-offer-to-return-50000.html | SHAKEDOWN IS CHARGED; Queens Man Held on Offer to Return $50,000 Stolen Gems | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/shotgun-squad-freezes-nixon-train-for-speech.html | Shotgun Squad Freezes Nixon Train for Speech | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/auto-plant-turns-into-an-art-studio-all-restrictions-on-visitors.html | AUTO PLANT TURNS INTO AN ART STUDIO; All Restrictions on Visitors Are Lifted for 40 Students at Ford Edgewater Unit | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/state-challenges-l-i-crossing-costs.html | STATE CHALLENGES L. I. CROSSING COSTS | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/camberos-soprano-heard-in-recital.html | CAMBEROS, SOPRANO, HEARD IN RECITAL | True | J. B. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/council-of-women-to-meet-here.html | Council of Women to Meet Here | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/spartans-regain-first-place-in-associated-press-poll-after.html | Spartans Regain First Place in Associated Press Poll After Wisconsin Leads for Week | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/coffee-and-cocoa-decline-in-trading-lead-rubber-and-potatoes-off.html | COFFEE AND COCOA DECLINE IN TRADING; Lead, Rubber and Potatoes Off -- Sugar, Tin and Wool Mixed -- Zinc and Soybean Oil Up | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/bond-drive-nets-4-million-brooklyns-500000-is-tops-in-israel.html | BOND DRIVE NETS 4 MILLION; Brooklyn's $500,000 Is Tops in Israel Campaign | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/la-corredora-45-triumphs-by-nose-mrs-oconnors-racer-beats-my.html | LA CORREDORA, 4-5, TRIUMPHS BY NOSE; Mrs. O'Connor's Racer Beats My Celeste Before 18,342 at Garden State Park | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/five-more-dc6s-ordered.html | Five More DC-6's Ordered | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/senator-urges-dismissals-in-u-n-as-6-more-us-aides-avoid-queries.html | Senator Urges Dismissals in U. N. As 6 More U.S. Aides Avoid Queries; DISMISSALS IN U. N. URGED BY SENATOR | True | By Peter Kihss | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/wednesdays-october-15-1952-wednesdays-october-15s-1952-l-less-u-s.html | WEDNESDAYs OCTOBER 15, 1952. . WEDNESDAYs OCTOBER 15s 1952. L+.; LESS U. S. CONTROL OF SCHOOLS URGED | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/3000-finance-mccarthy-talk.html | 3,000 Finance McCarthy Talk | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/carter-favored-at-21-tonight-to-regain-lightweight-title-from-salas.html | Carter Favored at 2-1 Tonight to Regain Lightweight Title From Salas in Chicago | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/the-hiss-deposition.html | THE HISS DEPOSITION | True | | 1980-08-25 | RE0000065251 | B00000379951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/constantine-p-ralli.html | CONSTANTINE P. RALLI | | Special to Jo Nnf Noxc TIMZS. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/5yearold-with-shovel-frees-father-from-slide.html | 5-Year-Old, With Shovel, Frees Father From Slide | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/stress-initiative-parents-are-told-child-study-panel-underscores.html | STRESS INITIATIVE, PARENTS ARE TOLD; Child Study Panel Underscores Importance of Encouraging Sense of Responsibility | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/conquerors-of-texas-aggies-top-united-press-rankings-for-fourth.html | Conquerors of Texas Aggies Top United Press Rankings for Fourth Straight Time | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/roberts-outpoints-worley.html | Roberts Outpoints Worley | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/expansion-divided-in-valve-industry-30-of-50000000-increase-in.html | EXPANSION DIVIDED IN VALVE INDUSTRY; 30% of $50,000,000 Increase in Output Capacity Allocated to Small Defense Plants | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/-menace-of-smog-denied-more-a-nuisance-than-peril-doctors-on-coast.html | ' MENACE' OF SMOG DENIED; More a Nuisance Than Peril, Doctors on Coast Hear | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/marshall-refuses-to-talk-on-election.html | MARSHALL REFUSES TO TALK ON ELECTION | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/future-farmers-hailed-ewing-tells-them-they-intend-to-keep-roots-in.html | FUTURE FARMERS HAILED; Ewing Tells Them They Intend to Keep Roots in the Soil | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/nixon-denounces-sparkman-on-bias-in-detroit-he-declares-civil.html | NIXON DENOUNCES SPARKMAN ON BIAS; In Detroit He Declares Civil Rights Will Be Killed if Southerner Is Elected | True | By Elie Abel | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/marjorie-fields-is-wed-bride-of-jack-paul-adler-at-the-home-of-the.html | MARJORIE FIELDS IS WED; Bride of Jack Paul Adler at the Home of the Eli Lahms | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/cheese-importers-seek-quota-change-adjustments-asked-to-allow-for.html | CHEESE IMPORTERS SEEK QUOTA CHANGE; Adjustments Asked to Allow for Shift Back to Italy From Argentine Sources | True | | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-15 | 1952-10-15 | https://www.nytimes.com/1952/10/15/archives/william-t-mkelvey.html | WILLIAM T. M'KELVEY | True | sDecial to NEw YOL Trs. | 1980-08-25 | RE0000065251 | B00000379951 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/farm-trade-loans-gain-137000000-holdings-of-treasury-bills-are-up.html | FARM, TRADE LOANS GAIN $137,000,000; Holdings of Treasury Bills Are Up by $1,472,000,000 at Member Banks | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/three-injured-players-return-to-action-with-army-team-boyle-will.html | Three Injured Players Return to Action With Army Team; BOYLE WILL SHARE QUARTERBACK POST | True | By Allison Danzig | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/new-saks-fifth-ave-shop.html | New Saks Fifth Ave. Shop | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/william-carne.html | WILLIAM CARNE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/toys-to-be-shown-at-america-house.html | TOYS TO BE SHOWN AT AMERICA HOUSE | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/korean-potential-cited-dewey-says-eisenhower-would-have-men-trained.html | KOREAN POTENTIAL CITED; Dewey Says Eisenhower Would Have Men Trained to Fight | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/holovaks-pact-extended.html | Holovak's Pact Extended | True | | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/miss-tillson-fiancee-holyoke-alumna-to-be-bride-of-john-parnell-m-i.html | MISS TILLSON FIANCEE; Holyoke Alumna to Be Bride of John Parnell, M. I. T. Graduate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/french-units-yield-6-indochina-posts-french-units-cede-6-indochina.html | French Units Yield 6 Indo-China Posts; FRENCH UNITS CEDE 6 INDO-CHINA POSTS | True | By the United Press. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/new-jersey-swings-set.html | New Jersey Swings Set | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/venezuelan-elections-background-is-given-on-forthcoming-contest-at.html | Venezuelan Elections; Background Is Given on Forthcoming Contest at the Polls | True | ROMULO BETANCOURT | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/steelers-hartley-injured.html | Steelers' Hartley Injured | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/david-edwards.html | DAVID EDWARDS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/nonus-reporters-protest-navy-ban-british-and-canadians-urge-clark.html | NON-U.S. REPORTERS PROTEST NAVY BAN; British and Canadians Urge Clark to Lift Curb After Exclusion From Korea Raid | True | By George Barrett | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/high-court-to-weigh-new-rosenberg-plea.html | HIGH COURT TO WEIGH NEW ROSENBERG PLEA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/nixon-and-stevenson-funds.html | Nixon and Stevenson Funds | True | WATSON WASHBURN | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/jersey-crash-kills-two-army-sergeant-a-victim-as-car-and-truck.html | JERSEY CRASH KILLS TWO; Army Sergeant a Victim as Car and Truck Collide on Route 34 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/hearing-is-postponed-lilly-complaint-on-fair-trade-to-be-considered.html | HEARING IS POSTPONED; Lilly Complaint on Fair Trade to Be Considered Oct. 29 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/greek-scouts-send-gift-friendship-plaque-presented-to-those-of-new.html | GREEK SCOUTS SEND GIFT; Friendship Plaque Presented to Those of New York | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/stolen-baby-found-well-and-howling-infant-taken-from-bellevue-by.html | STOLEN BABY FOUND WELL AND HOWLING; Infant Taken From Bellevue by Woman Whose Own Child Is on Critical List | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/dr-c-h-chetwood-medical-leader-86-former-president-of-county.html | DR. C. H. CHETWOOD, MEDICAL LEADER, 86; Former President of County Society Here Dies -- Expert in Urological Ailments | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/syracuse-set-for-spartans.html | Syracuse Set for Spartans | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-sbritish-crisis-on-trade-in-offing-move-for-more-commonwealth.html | U. S.-BRITISH CRISIS ON TRADE IN OFFING; Move for More Commonwealth Preference Tariffs Would Bring Policy Collision | True | By Michael L Hoffman | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/west-gives-russian-asylum.html | West Gives Russian Asylum | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/day-care-program-for-babies-set-up-project-for-children-from-8.html | DAY CARE PROGRAM FOR BABIES SET UP; Project for Children From 8 Months to 3 Years Old Will Supplement Existing Service | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/hawks-five-releases-kazokas.html | Hawks Five Releases Kazokas | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/chinese-recover-part-of-mow-fund-extradition-request-to-mexico.html | CHINESE RECOVER PART OF MOW FUND; Extradition Request to Mexico Reports on Two-thirds of Alleged Embezzlement | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/stocks-nosedive-to-worst-52-loss-only-steels-resist-setback-which.html | STOCKS NOSEDIVE TO WORST '52 LOSS; Only Steels Resist Setback Which Carries List Down to Mid-September Level | True | | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/elevated-highway-in-bronx-is-opposed.html | ELEVATED HIGHWAY IN BRONX IS OPPOSED | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/hawsepipe-skipper.html | HAWSEPIPE SKIPPER | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/japanese-parade-again-4000-troops-with-u-s-arms-march-through-tokyo.html | JAPANESE PARADE AGAIN; 4,000 Troops, With U. S. Arms, March Through Tokyo | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/performance-of-twos-company-dec-11-will-benefit-the-west-side-day.html | Performance of 'Two's Company,' Dec. 11 Will Benefit the West Side Day Nursery | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/a-c-bernsteen.html | A. C. BERNSTEEN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/oregonians-raised-13000-for-morse-fund-erased-campaign-deficit.html | OREGONIANS RAISED $13,000 FOR MORSE; Fund Erased Campaign Deficit -- Senator's Election Stand Said to Irk Contributors | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/docusen-whips-snider-in-ring.html | Docusen Whips Snider in Ring | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/utility-to-sell-bonds-long-island-lighting-registers-20000000.html | UTILITY TO SELL BONDS; Long Island Lighting Registers $20,000,000 Mortgage Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/self-named-man-of-the-south.html | Self Named 'Man of the South' | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/at-formal-opening-of-v-f-w-canteen-here.html | At Formal Opening of V. F. W. Canteen Here | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/for-homemakers.html | For Homemakers | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/cotton-prices-dip-4-to-18-points-net-old-october-contract-expires-a.html | COTTON PRICES DIP 4 TO 18 POINTS NET; Old October Contract Expires at 37.27 Cents a Pound -- Other Months Decline | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mundt-picks-team-too-and-its-truman-all-over.html | Mundt Picks Team, Too, And It's Truman All Over | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/activities-fair-at-city-college.html | Activities Fair at City College | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/news-of-food-food-editors-get-simplest-reducing-diet-just-eat.html | News of Food; Food Editors Get Simplest Reducing Diet: Just Eat Smaller Portions, Expert Says | True | By Jane Nickerson | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/status-of-city-teachers-teachers-union-outlines-its-stand-in.html | Status of City Teachers; Teachers Union Outlines Its Stand in Connection With Trial | True | ABRAHAM LEDERMAN | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/religion-on-air-praised-officials-of-5-networks-cited-at-church.html | RELIGION ON AIR PRAISED; Officials of 5 Networks Cited at Church Group's Dinner | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/machine-tool-gain-listed-by-russian-moscow-parley-told-industry-is.html | MACHINE TOOL GAIN LISTED BY RUSSIAN; Moscow Parley Told Industry Is Ready to Convert to War Basis on Short Notice | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/miss-adele-leverty-to-be-married-nov-8.html | MISS ADELE LEVERTY TO BE MARRIED NOV. 8 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/vote-set-on-r-f-c-loan-meeting-to-act-on-94000000-for-magma-co.html | VOTE SET ON R. F. C. LOAN; Meeting to Act on $94,000,000 for Magma Co. Subsidiary | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/peyton-mcdonnell.html | Peyton -- McDonnell | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/betty-jameson-gains-miss-faulk-also-in-semifinals-of-hardscrabble.html | BETTY JAMESON GAINS; Miss Faulk Also in Semi-Finals of Hardscrabble Golf Event | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/army-booters-win-3-to-1.html | Army Booters Win, 3 to 1 | True | | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/big-rise-in-demand-seen-gain-to-10000000-barrels-of-oil-daily-from.html | BIG RISE IN DEMAND SEEN; Gain to 10,000,000 Barrels of Oil Daily From 7,000,000 Forecast | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/brown-to-direct-movie-on-ballet-named-by-metro-to-handle-film-based.html | BROWN TO DIRECT MOVIE ON BALLET; Named by Metro to Handle Film Based on a Novel by Brahms and Simon | True | By Thomas M. Pryor | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/nurses-needed.html | Nurses Needed | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/acheson-u-n-talk-to-avoid-epithets-secretary-who-will-be-eighth.html | ACHESON U. N. TALK TO AVOID EPITHETS; Secretary, Who Will Be Eighth Speaker Today, Is Expected to Give Moderate Address | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/wests-trade-curb-cuts-reds-arming-harriman-reports-evidence-of.html | WEST'S TRADE CURB CUTS REDS' ARMING; Harriman Reports Evidence of Effect of Controls on Exports of Strategic Materials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/carter-outpoints-salas-to-regain-world-lightweight-title-new-yorker.html | Carter Outpoints Salas to Regain World Lightweight Title; NEW YORKER TAKES UNANIMOUS VERDICT | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/stevenson-group-set-up-professors-at-cornell-organize-to-support.html | STEVENSON GROUP SET UP; Professors at Cornell Organize to Support Governor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/canadas-dollar-moving-nearer-normal-exchange.html | Canada's Dollar Moving Nearer Normal Exchange | True | By the United Press. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/lutherans-to-meet-in-toronto-in-1954.html | LUTHERANS TO MEET IN TORONTO IN 1954 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/reds-beaten-back-in-battle-in-hills-of-central-korea-u-s-force.html | REDS BEATEN BACK IN BATTLE IN HILLS OF CENTRAL KOREA; U. S. Force Holds the Crest of 'Triangle' -- Foe Loses 300 Men in Futile Blow | True | By Lindesay Parrott | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/india-denies-race-charge-calls-malan-indictment-untrue-and-beneath.html | INDIA DENIES RACE CHARGE; Calls Malan Indictment Untrue 'and Beneath Contempt' | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/franklin-institute-honors-13-scientists.html | FRANKLIN INSTITUTE HONORS 13 SCIENTISTS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/win-scholarships-at-columbia.html | Win Scholarships at Columbia | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/cleaner-air-week-set-oct-2026.html | Cleaner Air Week Set Oct. 20-26 | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/two-hurt-in-tunisian-clash.html | Two Hurt in Tunisian Clash | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/britain-gives-iran-firm-no-on-claims-demand-for-137200000-is-called.html | BRITAIN GIVES IRAN FIRM 'NO' ON CLAIMS; Demand for $137,200,000 Is Called 'Unreasonable' and 'Unacceptable' in Note | True | By Clifton Daniel | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/coming-to-museum-here-t-a-heinrich-of-the-huntington-appointed-to-t.html | COMING TO MUSEUM HERE; T. A. Heinrich of the Huntington Appointed to the Metropolitan | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/lake-shore-mines-omit-dividend.html | Lake Shore Mines Omit Dividend | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/casualties-up-to-121154-u-s-battle-toll-in-korean-war-rises-by-885.html | CASUALTIES UP TO 121,154; U. S. Battle Toll in Korean War Rises by 885 in Week | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/montreal-buys-outfielder.html | Montreal Buys Outfielder | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/beltz-outpoints-williams.html | Beltz Outpoints Williams | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/furniture-display-has-new-additions.html | FURNITURE DISPLAY HAS NEW ADDITIONS | True | | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/tottenville-plan-held-in-abeyance-lack-of-nine-votes-for-transit.html | TOTTENVILLE PLAN HELD IN ABEYANCE; Lack of Nine Votes for Transit Deal Forces Estimate Board to Defer Action to Nov. 20 | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/earth-tremor-shakes-quebec.html | Earth Tremor Shakes Quebec | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/power-production-up-output-last-week-increased-to-7697880000-k-w-h.html | POWER PRODUCTION UP; Output Last Week Increased to 7,697,880,000 k. w. h. | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/fog-stays-copter-in-appointed-round-mailcarrying-courier-is-able-to.html | FOG STAYS 'COPTER IN APPOINTED ROUND; Mail-Carrying Courier is Able to Compete Just One Leg of Its Three-Airport Run | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/airlines-freight-big-aid-to-income-american-cites-rise-in-gross-in.html | AIRLINE'S FREIGHT BIG AID TO INCOME; American Cites Rise in Gross to $10,000,000 Annually in Eight-Year Period | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/eisenhower-lauds-tva-but-proposes-state-role-in-dams-in-memphis-he.html | EISENHOWER LAUDS T.V.A. BUT PROPOSES STATE ROLE IN DAMS; In Memphis, He Says Projects Should Be Partnerships -- Cites Missouri Valley | True | By W. H. Lawrence | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/resigns-as-chairman-of-aeronautics-board.html | Resigns as Chairman Of Aeronautics Board | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/three-die-in-plane-two-were-wed-here.html | THREE DIE IN PLANE; TWO WERE WED HERE | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/funds-assets-climb.html | Funds' Assets Climb | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/turkgreek-defenses-praised.html | Turk-Greek Defenses Praised | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mexicans-plan-ship-line-freighter-service-to-take-over-some-foreign.html | MEXICANS PLAN SHIP LINE; Freighter Service to Take Over Some Foreign Trade | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/sharp-registration-rise-upstate-puzzles-southern-tier-leaders-mayor.html | Sharp Registration Rise Upstate Puzzles Southern Tier Leaders; Mayor Party Chiefs in Strong Republican Area Agree G. O. P. Will Carry It But Each Sees Gains for Own Ticket | True | By Leo Egan | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/penn-r-r-appeals-to-icc-to-increase-long-island-fares-enough-to.html | PENN R. R. APPEALS TO I.C.C. TO INCREASE LONG ISLAND FARES; Enough to Cover Commuter Costs Urged -- Line's Head Suggests 20% Rise | True | By Russell Porter | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/adjourned-match-annexed-by-kotov-russian-defeats-szabo-after-42.html | ADJOURNED MATCH ANNEXED BY KOTOV; Russian Defeats Szabo After 42 Moves in Zonal Chess Tourney in Sweden | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/ceilings-delayed-on-radio-tv-parts.html | CEILINGS DELAYED ON RADIO, TV PARTS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/popular-fronts-urged-by-stalin-he-tells-red-parties-abroad-to-back.html | POPULAR FRONTS URGED BY STALIN; He Tells Red Parties Abroad to Back 'Bourgeois Freedoms' and National Interests | True | By Harrison E. Salisbury | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/south-african-jail-full-20-negro-resisters-of-racial-laws-in.html | SOUTH AFRICAN JAIL FULL; 20 Negro Resisters of Racial Laws In Mafeking Freed | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/all-politburo-members-elected.html | All Politburo Members Elected | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-s-counsel-says-medina-is-hostile-charge-is-made-in-antitrust-suit.html | U. S. COUNSEL SAYS MEDINA IS HOSTILE; Charge Is Made in Anti-Trust Suit Against Bankers That He Opposes Federal Views | True | | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/collyer-claimants-cut-21-first-cousins-of-two-recluse-brothers-on.html | COLLYER CLAIMANTS CUT; 21 First Cousins of Two Recluse Brothers on Court List | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/kenya-home-guard-organized.html | Kenya 'Home Guard' Organized | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/gelfer-ditchik.html | Gelfer -- Ditchik | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/heads-federal-bar-group-here.html | Heads Federal Bar Group Here | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/724000-school-wing-dedicated.html | $724,000 School Wing Dedicated | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/big-u-n-fleet-fools-foe-in-korea-into-resisting-a-mock-invasion-big.html | Big U. N. Fleet Fools Foe in Korea Into Resisting a Mock Invasion; BIG MOCK LANDING FOOLS KOREA FOE | True | By Murray Schumach | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/attention-deer-hunters-city-will-sell-100-rifles.html | Attention, Deer Hunters! City Will Sell 100 Rifles | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/douglas-sets-peacetime-sales-record-votes-75c-extra-75c-regular.html | Douglas Sets Peacetime Sales Record; Votes 75c Extra, 75c Regular Dividends | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/japan-to-protest-korea-fishing-ban-hints-at-giving-armed-escort-to.html | JAPAN TO PROTEST KOREA FISHING BAN; Hints at Giving Armed Escort to Boats in Disputed Area -- U. S. Role Criticized | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/lewis-asks-miners-bar-veto-of-gains-union-convention-takes-this-to.html | LEWIS ASKS MINERS BAR VETO OF GAINS; Union Convention Takes This to Back Soft Coal Strikes to Force Pact Acceptance | True | By A. H. Raskin | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/braves-trade-3-men-for-5-from-brewers.html | BRAVES TRADE 3 MEN FOR 5 FROM BREWERS | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/dr-clifford-mills.html | DR. CLIFFORD MILLS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/girls-father-knifes-youth-at-rape-trial.html | GIRL'S FATHER KNIFES YOUTH AT RAPE TRIAL | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/prudential-loan-a-utility-record-lone-star-gas-company-gets.html | PRUDENTIAL LOAN A UTILITY RECORD; Lone Star Gas Company Gets $110,000,000 to Retire Debt and Finance Expansion | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/for-policing-by-colleges-n-c-a-a-council-would-share-enforcement-of.html | FOR POLICING BY COLLEGES; N. C. A. A. Council Would Share Enforcement of Its Code | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/meat-packers-protest-cuban-company-to-compete-in-fats-and-lard.html | MEAT PACKERS PROTEST; Cuban Company to Compete in Fats and Lard Sales | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/manpower-talk-set-for-tonight.html | Manpower Talk Set for Tonight | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/premier-sees-legislators.html | Premier Sees Legislators | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/frederick-r-ryan-lawyer-45-years-attorney-for-croker-children-in.html | FREDERICK R. RYAN, LAWYER 45 YEARS; Attorney for Croker Children in Estate Litigation Dies -- Headed Oil, Movie Firms | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/dewey-gets-citation-brooklyn-jewish-group-honors-governor-at-dinner.html | DEWEY GETS CITATION; Brooklyn Jewish Group Honors Governor at Dinner | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/ring-rivals-end-drills-bucceroni-and-dave-davey-to-box-here.html | RING RIVALS END DRILLS; Bucceroni and Dave Davey to Box Here Tomorrow Night | True | | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/us-army-group-honored-argentine-armed-forces-give-medals-to-mission.html | U.S. ARMY GROUP HONORED; Argentine Armed Forces Give Medals to Mission | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/corporation-in-paraguay.html | Corporation in Paraguay | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/potatoes-recover-after-sharp-drop-unchanged-to-12-points-down-oils.html | POTATOES RECOVER AFTER SHARP DROP; Unchanged to 12 Points Down, Oils and Cocoa Also Lower -- Coffee Up -- Sugar Mixed | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/marine-union-backs-stevenson.html | Marine Union Backs Stevenson | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/o-p-s-requirement-dropped.html | O. P. S. Requirement Dropped | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/close-race-marks-election-in-alaska.html | CLOSE RACE MARKS ELECTION IN ALASKA | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/eisenhower-opens-jersey-tour-today-arrives-here-to-begin-2day-bid.html | EISENHOWER OPENS JERSEY TOUR TODAY; Arrives Here to Begin 2-Day Bid, First in the State by a G. O. P. Nominee Since '40 | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/highspeed-monorailway.html | HIGH-SPEED MONORAILWAY | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/latin-americas-need-for-immigrants-cited.html | LATIN AMERICA'S NEED FOR IMMIGRANTS CITED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/new-course-at-hunter-seminar-to-cover-challenge-of-asia-to-western.html | NEW COURSE AT HUNTER; Seminar to Cover Challenge of Asia to Western World | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/jets-use-radar-sights-u-s-fighter-pilots-in-korea-are-getting.html | JETS USE RADAR SIGHTS; U. S. Fighter Pilots in Korea Are Getting 'Deadly Results' | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/president-starts-new-england-tour-will-make-first-major-speech-in.html | PRESIDENT STARTS NEW ENGLAND TOUR; Will Make First Major Speech in Hartford Today -- Mitchell Attacks Bolters in Texas | True | By Clayton Knowles | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/carney-will-meet-british-on-malta-discussion-of-coordination-of.html | CARNEY WILL MEET BRITISH ON MALTA; Discussion of Coordination of European and Mid-East Defenses to Begin Monday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/doctors-hail-strike-brazil-physicians-say-protest-was-99-per-cent.html | DOCTORS HAIL STRIKE; Brazil Physicians Say Protest Was 99 Per Cent Successful | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/flush-royal-wins-the-cesarewitch-331-shot-comes-from-behind-in.html | FLUSH ROYAL WINS THE CESAREWITCH; 33-1 Shot Comes From Behind in Classic Newmarket Race to Beat French Design | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/gasoline-stocks-are-up-slightly-total-of-120910000-barrels-last.html | GASOLINE STOCKS ARE UP SLIGHTLY; Total of 120,910,000 Barrels Last Week Above Previous Period, Under Year Ago | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/a-t-t-net-shows-sharp-rise-in-year-consolidated-income-climbs-to.html | A. T. & T. NET SHOWS SHARP RISE IN YEAR; Consolidated Income Climbs to $386,627,568 From $366,540,094 in 1951 | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/helen-d-harbison-dairy-executive-former-president-of-family-service.html | HELEN D. HARBISON, DAIRY EXECUTIVE; Former President of Family Service of Philadelphia Dies -- Active in Charities | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/denton-billiards-winner.html | Denton Billiards Winner | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/stengel-is-named-manager-of-year-baseball-writers-pick-yankee-pilot.html | STENGEL IS NAMED MANAGER OF YEAR; Baseball Writers Pick Yankee Pilot on 37 of 72 Votes -- Stanky of Cards Next | True | | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/shipowners-open-their-wage-case-cite-drop-in-freight-rates-and-low.html | SHIPOWNERS OPEN THEIR WAGE CASE; Cite Drop in Freight Rates and Low Output at Hearing on Dockers' Pay | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/pakistan-exodus-slows-refugee-traffic-reduced-after-india-demands.html | PAKISTAN EXODUS SLOWS; Refugee Traffic Reduced After India Demands Passports | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/today-is-credit-union-day.html | Today Is 'Credit Union Day' | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/paris-seeks-to-end-immunity-of-duclos.html | PARIS SEEKS TO END IMMUNITY OF DUCLOS | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/engineer-joins-board-of-armstrong-siddeley.html | Engineer Joins Board Of Armstrong Siddeley | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-n-american-aide-says-she-was-a-red-publications-officer-of-fund.html | U. N. AMERICAN AIDE SAYS SHE WAS A RED; Publications Officer of Fund for Children Testifies Here at Inquiry by Senators | True | By Peter Kihss | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/1000-coffee-and-doughnuts.html | $1,000 Coffee and Doughnuts | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/teamster-chiefs-defeat-opposition-tobin-decides-on-victory-after.html | TEAMSTER CHIEFS DEFEAT OPPOSITION; Tobin Decides on Victory After Stiff Fight at Los Angeles Parley Over Rise in Dues | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/aide-says-court-held-texas-gave-up-rights.html | AIDE SAYS COURT HELD TEXAS GAVE UP RIGHTS | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/inaugural-vs-coronation-democracy-is-cheaper.html | Inaugural vs. Coronation: Democracy Is Cheaper | | By the United Press. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/in-the-nation-the-general-clearly-defines-another-issue.html | In The Nation; The General Clearly Defines Another Issue | | By Arthur Krock | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/-million-strike-fund-fails.html | ' Million' Strike Fund Fails | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/west-german-labor-critical-of-its-chief.html | WEST GERMAN LABOR CRITICAL OF ITS CHIEF | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/837-donate-blood-to-red-cross-in-day.html | 837 DONATE BLOOD TO RED CROSS IN DAY | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/nowhere-but-here.html | NOWHERE BUT HERE | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/iraqis-school-day-is-a-500mile-ride-official-who-trudged-4-miles-as.html | IRAQI'S SCHOOL DAY IS A 500-MILE RIDE; Official Who Trudged 4 Miles as a Boy Now Travels From Washington to Columbia | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/du-pont-shareholders-increase.html | Du Pont Shareholders Increase | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-cornelius-scully.html | MRS. CORNELIUS SCULLY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/peiping-radio-scores-truce-talks-recess.html | PEIPING RADIO SCORES TRUCE TALKS RECESS | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/miss-mimi-shapiro-becomes-affianced.html | MISS MIMI SHAPIRO BECOMES AFFIANCED | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mail-chain-store-sales-register-increase-of-75-in-september-showing.html | Mail, Chain Store Sales Register Increase of 7.5% in September; Showing for Period Sixth Advance in Row -- Bargain Basement Turnover Tops General Business in Nation | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/juilliards-quartet-plays-bartok-works.html | JUILLIARD'S QUARTET PLAYS BARTOK WORKS | True | R. P. | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/54000-groups-fail-to-tell-state-they-exist-so-they-are-dissolved.html | 54,000 Groups Fail to Tell State They Exist, So They Are Dissolved; 54,000 GROUPS LOSE CHARTERS IN STATE | True | By Warren Weaver Jr. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/kimberlyclark-corp-advances-officers.html | KIMBERLY-CLARK CORP. ADVANCES OFFICERS | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/dewey-sets-interfaith-day.html | Dewey Sets Interfaith Day | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/grammer-to-testify-in-perfect-murder.html | GRAMMER TO TESTIFY IN 'PERFECT' MURDER | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/britain-will-double-53-timber-imports.html | BRITAIN WILL DOUBLE '53 TIMBER IMPORTS | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/clyde-t-timbie.html | CLYDE T. TIMBIE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/tariff-study-ordered-truman-asks-review-on-products-given-escape.html | TARIFF STUDY ORDERED; Truman Asks Review on Products Given 'Escape Clause' Relief | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/harry-d-neal.html | HARRY D. NEAL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/hoover-speaks-saturday-g-o-p-senate-campaign-group-will-sponsor.html | HOOVER SPEAKS SATURDAY; G. O. P. Senate Campaign Group Will Sponsor Radio-TV Talk | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/factors-in-inflation.html | Factors in Inflation | True | ELMER C. BRATT | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/rizzuto-set-to-end-playing-career-at-close-of-yankees-1953-season.html | Rizzuto Set to End Playing Career At Close of Yankees' 1953 Season; Scooter Insists He'll Quit at 35 and Seek Pilot Post in Big League or Triple A -- Dam DiMaggio Also Sees Retirement | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/schuckjmnssen.html | Schuck--Jmnssen | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/cooperbessemer-stock-offer.html | Cooper-Bessemer Stock Offer | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/municipal-forum-to-meet.html | Municipal Forum to Meet | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/longshore-progress.html | LONGSHORE PROGRESS | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/morris-county-registration-up.html | Morris County Registration Up | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/jewish-veterans-hear-u-n-praised-commander-tells-convention-that.html | JEWISH VETERANS HEAR U. N. PRAISED; Commander Tells Convention That World Agency Is Sole Instrument for Security | True | By Irving Spiegel | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/equitable-to-mark-parkinson-tenure-life-insurance-company-plans.html | EQUITABLE TO MARK PARKINSON TENURE; Life Insurance Company Plans Dinner for Its President on 25th Anniversary | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/paper-mill-grants-rise-workers-at-anglocanadian-in-quebec-to-get-10.html | PAPER MILL GRANTS RISE; Workers at Anglo-Canadian in Quebec to Get 10% More | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/teachers-rights-to-silence-argued-school-boards-trial-examiner.html | TEACHERS' RIGHTS TO SILENCE ARGUED; School Board's Trial Examiner Hears Dispute on Disclosure of Possible Old Red Ties | True | | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/power-pacts-made-for-2-atom-plants-contracts-are-signed-assuring.html | POWER PACTS MADE FOR 2 ATOM PLANTS; Contracts Are Signed Assuring Energy to Operate Ohio and Kentucky Facilities | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/stevenson-scores-old-guard-team-as-peril-to-nation-assails.html | STEVENSON SCORES OLD GUARD 'TEAM' AS PERIL TO NATION; Assails Eisenhower in Coast Talks, Voices Doubt Rival Could Control His Squad | True | By James Reston | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/floyd-m-spann.html | FLOYD M. SPANN | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/joe-louis-breaks-habit-will-vote-for-stevenson.html | Joe Louis Breaks Habit, Will Vote for Stevenson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/educators-see-aid-in-selfscrutiny-rural-superintendents-at-a.html | EDUCATORS SEE AID IN 'SELF-SCRUTINY'; Rural Superintendents at a Meeting Here Urge Method to Counter Criticism | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/soldier-vote.html | SOLDIER VOTE | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/city-gets-bond-funds-florence-ala-will-finance-ceramic-tile-plant.html | CITY GETS BOND FUNDS; Florence, Ala., Will Finance Ceramic Tile Plant | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/chase-makes-changes-bank-announces-promotions-and-appointments-in.html | CHASE MAKES CHANGES; Bank Announces Promotions and Appointments in Staff | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/grains-are-mixed-on-late-selling-futures-show-early-activity-with.html | GRAINS ARE MIXED ON LATE SELLING; Futures Show Early Activity, With Buying Encouraged by Strength in Corn | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-n-truce-unit-puts-offer-to-reds-again.html | U. N. TRUCE UNIT PUTS OFFER TO REDS AGAIN | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/salmaggi-opera-starts-nov-8.html | Salmaggi Opera Starts Nov. 8 | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/washington-power-bonds-freed.html | Washington Power Bonds Freed | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/dr-c-b-meding-ear-eye-expert-executive-surgeon-at-harlem-hospital.html | DR. C. B. MEDING, EAR, EYE EXPERT; Executive Surgeon at Harlem Hospital Since 1897 Dies -- Had Studied in India | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/police-receive-safety-plaque.html | Police Receive Safety Plaque | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/miss-dianne-paley-physicians-bride-wears-blush-pink-faille-gown-at.html | MISS DIANNE PALEY PHYSICIAN'S BRIDE; Wears Blush Pink Faille Gown at Wedding in Plaza to Dr. Jerome Harvey Zirn | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/exhibit-to-feature-frontier-life.html | Exhibit to Feature Frontier Life | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/french-pianist-wins-prize.html | French Pianist Wins Prize | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/malik-silent-on-politics-as-he-leaves-u-s.html | Malik Silent on Politics as He Leaves U. S. | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/msgr-eduard-koeck.html | MSGR. EDUARD KOECK | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/castleton-out-of-race-starting-field-reduced-to-7-for-50000.html | CASTLETON OUT OF RACE; Starting Field Reduced to 7 for $50,000 International Saturday | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/heads-antiquarian-society.html | Heads Antiquarian Society | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/brosch-to-defend-golf-title.html | Brosch to Defend Golf Title | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-a-h-blank.html | MRS. A. H. BLANK | True | | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/rex-harrison-and-lilli-palmer-seen-in-the-four-poster-feature-at-2.html | Rex Harrison and Lilli Palmer Seen in 'The Four Poster,' Feature at 2 Theatres | True | By Bosley Crowther | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/wage-curbs-are-eased-no-approval-needed-to-lift-pay-up-to-1anhour.html | WAGE CURBS ARE EASED; No Approval Needed to Lift Pay Up to $1-an-Hour Level | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/french-chiefs-in-saigon.html | French Chiefs in Saigon | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/school-gymnasium-afire-40-girls-leave-brooklyn-class-while-blaze-is.html | SCHOOL GYMNASIUM AFIRE; 40 Girls Leave Brooklyn Class While Blaze Is Put Out | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/named-a-vice-president-by-american-research.html | Named a Vice President By American Research | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/red-sox-buy-four-pitchers.html | Red Sox Buy Four Pitchers | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/new-furniture-group-is-shown-by-designer.html | NEW FURNITURE GROUP IS SHOWN BY DESIGNER | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/teacher-under-fire-quits-at-brooklyn-polytech.html | Teacher Under Fire Quits At Brooklyn Polytech | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/prices-cut-20-to-25-for-1953-kaiser-cars.html | PRICES CUT $20 TO $25 FOR 1953 KAISER CARS | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/assembly-aides-feted-mrs-j-truman-bidwell-gives-tea-for-yuletide.html | ASSEMBLY AIDES FETED; Mrs. J. Truman Bidwell Gives Tea for Yuletide Workers | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/rev-henry-hawley.html | REV. HENRY HAWLEY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/43-dead-in-mexican-flood.html | 43 Dead in Mexican Flood | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/miss-ora-robinson.html | MISS ORA ROBINSON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/study-stepup-aids-beginner-nurses-change-at-lenox-hill-lets-the.html | STUDY STEP-UP AIDS BEGINNER NURSES; Change at Lenox Hill Lets the Students Start Real Work Quickly, State Group Hears | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/stevenson-garner-to-meet.html | Stevenson, Garner to Meet | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/columbia-faculty-split-by-politics-2-groups-back-presidential.html | Columbia Faculty Split by Politics; 2 Groups Back Presidential Rivals; COLUMBIA FACULTY SPLIT BY CAMPAIGN | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/ives-assails-belittling-of-capital-mess-noting-how-few-can-do-job.html | Ives Assails Belittling of Capital 'Mess,' Noting How Few Can 'Do Job' of Revolution | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/isabel-bolton-to-speak-at-nyu.html | Isabel Bolton to Speak at N.Y.U. | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/window-cleaning-strike-threatens-skyscrapers.html | Window Cleaning Strike Threatens Skyscrapers | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/tax-aide-pleads-guilty-excollector-had-been-accused-of-lying-about.html | TAX AIDE PLEADS GUILTY; Ex-Collector Had Been Accused of Lying About Returns | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/266-tax-fraud-cases-hit-graft-payoffs.html | 266 TAX FRAUD CASES HIT GRAFT PAY-OFFS | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/gw-olvai-dies-tammany-leader-exgeneral-sessions-judge-76-held-many.html | G.W. OLVAI DIES; TAMMANY LEADER; Ex-General Sessions Judge, 76, Held Many Positions in the City Democratic Group | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/country-styles-shown-bonwit-teller-presents-casuals-for-day-and.html | COUNTRY STYLES SHOWN; Bonwit Teller Presents Casuals for Day and Evening Wear | True | | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/ship-industry-told-it-has-power-to-end-evils-that-beset-port-miles.html | Ship Industry Told It Has Power To End Evils That Beset Port; Miles McDonald Warns 1,000 at Foreign Commerce Group Dinner That Gambling and Shape-Up Lead as Iniquities | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-cynthia-paine-wed-she-is-bride-of-norman-armour-jr-in-san.html | MRS. CYNTHIA PAINE WED; She Is Bride of Norman Armour Jr. in San Francisco Church | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mary-ellin-berlin-married-in-mexico-daughter-of-composer-is-wed-in.html | MARY ELLIN BERLIN MARRIED IN MEXICO; Daughter of Composer Is Wed in Ensenada to Marvin Barrett of California | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/philadelphia-reds-held-ready-for-war.html | PHILADELPHIA REDS HELD READY FOR WAR | | Special to THE NEW YORK TIMES. | | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/texts-of-eisenhowers-addresses-at-ft-worth-tex-shreveport-la-and.html | Texts of Eisenhower's Addresses at Ft. Worth, Tex.; Shreveport, La., and Memphis, Tenn.; General Gives His Views on Agriculture | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/saul-optner.html | SAUL OPTNER | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/brown-tops-rose-at-net-hoad-also-gains-sydney-final-aussies-name.html | BROWN TOPS ROSE AT NET; Hoad Also Gains Sydney Final -- Aussies Name Cup Team | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/20year-progress-cited-by-cashmore-candidate-for-senator-recalls.html | 20-YEAR PROGRESS CITED BY CASHMORE; Candidate for Senator Recalls Benefits for All Sectors Under Two Presidents | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/taipei-reports-2000-reds-slain.html | Taipei Reports 2,000 Reds Slain | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/sharper-rivalry-faced-by-stores-stores-must-meet-challenge-of.html | SHARPER RIVALRY FACED BY STORES; Stores Must Meet Challenge of Self-Service Markets, Dr. Love Tells Atlanta Group | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/commodity-prices-off-index-drops-to-2856-tuesday-from-2869-friday.html | COMMODITY PRICES OFF; Index Drops to 285.6 Tuesday From 286.9 Friday | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/ruling-opens-switch-to-texas-democrats-texas-democrats-win-aid-in.html | Ruling Opens Switch To Texas Democrats; TEXAS DEMOCRATS WIN AID IN SWITCH | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/expoliceman-held-on-contempt-charge.html | EX-POLICEMAN HELD ON CONTEMPT CHARGE | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/bond-club-to-hear-wilson.html | Bond Club to Hear Wilson | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/treasury-invites-tenders.html | Treasury Invites Tenders | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/columbias-ward-stars-in-practice-end-stops-attempts-to-turn-flank.html | COLUMBIA'S WARD STARS IN PRACTICE; End Stops Attempts to Turn Flank -- Ram Line Excels Against Freshmen | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/soviet-insists-u-n-debate-korea-now-gromykos-plea-to-hear-case.html | SOVIET INSISTS U. N. DEBATE KOREA NOW; Gromyko's Plea to Hear Case Before U. S. Election Fails to Move Key Committee | | By Thomas J. Hamilton | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/malaya-bandit-caught-captured-by-home-guards-armed-only-with-native.html | MALAYA BANDIT CAUGHT; Captured by Home Guards Armed Only With Native Knives | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/3-police-aides-shifted-application-for-retirement-by-one-leads-to.html | 3 POLICE AIDES SHIFTED; Application for Retirement by One Leads to Transfers | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/oil-pipeline-lead-looms-fo-r-canada-imperial-official-in-talk-here.html | OIL PIPELINE LEAD LOOMS FO R CANADA; Imperial Official in Talk Here Says First Transcontinental System Is Taking Shape | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/new-fedway-store-opens-today.html | New Fedway Store Opens Today | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/harriman-attacks-eisenhower-policy-says-gop-nominee-supports-cheap.html | HARRIMAN ATTACKS EISENHOWER POLICY; Says G.O.P. Nominee Supports 'Cheap and Easy Solutions' and Distorts the Record | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-evelyn-landau-is-greenwich-bride.html | MRS. EVELYN LANDAU IS GREENWICH BRIDE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-patrick-j-walsh.html | MRS. PATRICK J, WALSH | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/new-chase-comedy-wlll-open-tonight-bernardine-starring-johnny.html | NEW CHASE COMEDY WILL OPEN TONIGHT; ' Bernardine,' Starring Johnny Stewart, Will Debut at the Playhouse Here | True | By Louis Calta | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/14-die-in-brazil-air-crash.html | 14 Die in Brazil Air Crash | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/shots-end-g-is-wild-ride-he-crashes-stolen-truck-into-flatbush-ave.html | SHOTS END G. I.'S WILD RIDE; He Crashes Stolen Truck Into Flatbush Ave. Road-Block | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/reward-for-dog-poisoner-owner-offers-500-for-arrest-and-conviction.html | REWARD FOR DOG POISONER; Owner Offers $500 for Arrest and Conviction of Culprit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/merchandising-manager-named-by-hudson-motor.html | Merchandising Manager Named by Hudson Motor | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/rattan-stressed-in-new-furniture-versatility-of-the-material-is.html | RATTAN STRESSED IN NEW FURNITURE; Versatility of the Material Is Illustrated in a Collection Designed by Parzinger | True | By Betty Pepis | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-sterling-holmes.html | MRS. STERLING HOLMES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/grim-reminder-in-form-of-card-is-planned-as-warning-to-jaywalkers.html | Grim Reminder, in Form of Card, Is Planned As Warning to Jaywalkers in Midtown Area | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/oil-cartel-inquiry-in-capital-fought-concerns-tell-appellate-court.html | OIL CARTEL INQUIRY IN CAPITAL FOUGHT; Concerns Tell Appellate Court Case Should Be Dismissed or Transferred Here | True | BY Luther A. Huston | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-n-paris-building-protested.html | U. N. Paris Building Protested | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-s-for-settlement-effort.html | U. S. for Settlement Effort | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/stock-exchange-man-ends-life-in-home.html | STOCK EXCHANGE MAN ENDS LIFE IN HOME | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/state-education-aide-named.html | State Education Aide Named | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/sports-of-the-times-transplanting-the-ould-sod.html | Sports of The Times; Transplanting the Ould Sod | True | By Arthur Daley | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/rusty-doone-gains-title-mrs-livingston-pointer-wins-in-u-s-pheasant.html | RUSTY DOONE GAINS TITLE; Mrs. Livingston Pointer Wins in U. S. Pheasant Trials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/steady-sale-seen-for-foreign-tools-machinery-importers-report.html | STEADY SALE SEEN FOR FOREIGN TOOLS; Machinery Importers Report Encouraging Trend Shown in Exhibitions Abroad | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/new-east-side-group-formed.html | New East Side Group Formed | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/dealers-see-1953-desotos.html | Dealers See 1953 DeSotos | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/bevanites-decline-attlee-olive-twlg-offer-to-share-seats-of-power.html | BEVANITES DECLINE ATTLEE OLIVE TWIG; Offer to Share Seats of Power Is Brushed Off by Leftists, Who Deny There Is Rift | True | By Raymond Daniell | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/expostmaster-ten-indicted-in-job-sales.html | EX-POSTMASTER, TEN INDICTED IN JOB SALES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/texts-of-the-stevenson-addresses-in-northwest-and-san-francisco.html | Texts of the Stevenson Addresses in Northwest and San Francisco; Governor Says Party's Aims Are Peace and Nation's Well-Being | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/twentyseven-yanks-get-6026-each-in-official-split-of-world-series.html | Twenty-seven Yanks Get $6,026 Each in Official Split of World Series Pool; 29 ON DODGER TEAM GAIN $4,200 APIECE | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/sikorsky-wins-award.html | Sikorsky Wins Award | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-s-tells-jakarta-goodwill-is-2way-washington-seeks-only-to-help.html | U. S. TELLS JAKARTA GOODWILL IS 2-WAY; Washington Seeks Only to Help, Not Dictate, Allison Says on Indonesia Visit | True | By Tillman Durdin | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/galleries-display-semiabstract-art-the-island-is-theme-at-grand.html | GALLERIES DISPLAY SEMI-ABSTRACT ART; 'The Island' Is Theme at Grand Central Moderns -- Downtown Shows Work of Young | True | H. D. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/garment-makers-open-cruise-lines-miami-fashion-unit-members-look.html | GARMENT MAKERS OPEN CRUISE LINES; Miami Fashion Unit Members Look for Larger Bookings as Retail Interest Rises | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-s-balks-on-radio-cost-cancels-argentine-broadcasts-when-price-is.html | U. S. BALKS ON RADIO COST; Cancels Argentine Broadcasts When Price Is Doubled | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/immigration-act-found-imperfect-witnesses-tell-truman-group.html | IMMIGRATION ACT FOUND IMPERFECT; Witnesses Tell Truman Group Security Should Stay but Race Curbs Be Liberalized | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/court-action-asks-pipeline-removal-six-in-westchester-also-seek.html | COURT ACTION ASKS PIPELINE REMOVAL; Six in Westchester Also Seek Damages From Algonquin -- Line 95% Completed | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-john-b-moffat.html | MRS. JOHN B. MOFFAT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/gross-looks-back-on-boyhood-days-bookie-says-at-police-graft-trial.html | GROSS LOOKS BACK ON BOYHOOD DAYS; Bookie Says at Police Graft Trial That His Pay-Offs Began as a Newsboy | True | | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/speed-limit-seen-in-jet-transports-admiral-ramsey-says-craft-wont.html | SPEED LIMIT SEEN IN JET TRANSPORTS; Admiral Ramsey Says Craft Won't Exceed 600 Miles an Hour for 12 to 20 Years | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/1094445-to-salvation-army.html | $1,094,445 to Salvation Army | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/spy-melodrama-at-the-roxy.html | Spy Melodrama at the Roxy | True | A.W. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/donnelly-appoints-reber-names-him-deputy-in-bonn-and-promotes-two.html | DONNELLY APPOINTS REBER; Names Him Deputy in Bonn and Promotes Two Other Aides | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mantles-home-town-plans-allday-fete.html | MANTLE'S HOME TOWN PLANS ALL-DAY FETE | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/stalins-new-doctrine.html | STALIN'S NEW DOCTRINE | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/miss-elizabeth-hach.html | MISS ELIZABETH HACH | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/cow-moose-rescued-from-well.html | Cow Moose Rescued From Well | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/queen-knights-percy-spender.html | Queen Knights Percy Spender | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/rote-is-groomed-as-giant-fullback-former-smu-star-may-also-see-duty.html | ROTE IS GROOMED AS GIANT FULLBACK; Former S.M.U. Star May Also See Duty at Right Half at Polo Grounds Sunday | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/hearts-petition-filed-executors-seek-to-distribute-dividend-to.html | HEARTS PETITION FILED; Executors Seek to Distribute Dividend to Publisher's Sons | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/11-koje-prisoners-injured.html | 11 Koje Prisoners Injured | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/city-opera-offers-bergs-wozzeck-with-james-pease-singing-title-role.html | City Opera Offers Berg's 'Wozzeck' With James Pease Singing Title Role | True | J.B. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/106th-infantry-to-encamp.html | 106th Infantry to Encamp | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/wood-field-and-stream-connecticut-scoter-becomes-fair-game-tomorrow.html | Wood, Field and Stream; Connecticut Scoter Becomes Fair Game Tomorrow -- Range Often Deceiving | True | By Raymond R. Camp | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/basement-sales-hold-up-department-store-showing-tops-general.html | BASEMENT SALES HOLD UP; Department Store Showing Tops General Business | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/nixon-reiterates-his-hiss-charges-insists-stevenson-disqualified.html | NIXON REITERATES HIS HISS CHARGES; Insists Stevenson Disqualified Himself -- Cites Dulles Stand -- Heckled on Michigan Tour | True | By Elie Abel | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/magazine-show-1952-opens.html | Magazine Show 1952 Opens | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/negro-shifts-to-g-o-p-woman-newspaper-executive-and-democrat.html | NEGRO SHIFTS TO G. O. P.; Woman Newspaper Executive and Democrat Opposes Sparkman | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/necchi-acquires-elna-rights.html | Necchi Acquires Elna Rights | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/foreign-trader-elected-roosevelt-bank-trustee.html | Foreign Trader Elected Roosevelt Bank Trustee | True | | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/grahams-to-vacation-in-cuba.html | Grahams to Vacation in Cuba | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/cardinal-blesses-raskob-memorial-twelvestory-building-will-add.html | CARDINAL BLESSES RASKOB MEMORIAL; Twelve-Story Building Will Add Space for 700 Patients at St. Vincent's Hospital | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/united-corporation-shows-income-rise.html | UNITED CORPORATION SHOWS INCOME RISE | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/france-decorates-u-s-friend.html | France Decorates U. S. Friend | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/times-square-cafe-is-robbed-of-5500-bandit-pair-holds-up-2-women-at.html | TIMES SQUARE CAFE IS ROBBED OF $5,500; Bandit Pair Holds Up 2 Women at Lunch Time, Hours Before Restaurant Is to Open | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/jersey-jobless-at-new-low.html | Jersey Jobless at New Low | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/atomic-gun-fired-on-proving-range-conventional-ammunition-used-as.html | ATOMIC GUN FIRED ON PROVING RANGE; Conventional Ammunition Used as Army Shows Speed and Mobility of Giant Weapon | True | By Austin Stevens | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/radford-visits-formosa-pacific-fleet-chiefs-tour-puts-emphasis-on.html | RADFORD VISITS FORMOSA; Pacific Fleet Chief's Tour Puts Emphasis on the Economy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/shivers-attacks-mitchell.html | Shivers Attacks Mitchell | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/curb-seeks-to-change-its-name-to-the-american-stock-exchange.html | Curb Seeks to Change Its Name To the American Stock Exchange; Governors Decide Reflection of Outdoor Origin Is No Longer Applicable -- Members Asked to Approve | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/2000-hear-praise-of-jewish-charity-federation-of-philanthropies-aid.html | 2,000 HEAR PRAISE OF JEWISH CHARITY; Federation of Philanthropies Aid to the Entire Community Outlined at Luncheon Here | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/james-canino-sr.html | JAMES CANINO SR. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/danish-orchestra-in-program-here-national-group-in-concert-at.html | DANISH ORCHESTRA IN PROGRAM HERE; National Group in Concert at Carnegie Hall -- Nielsen Symphony Is Featured | True | By Olin Downes | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/royal-duke-first-by-a-nose.html | Royal Duke First by a Nose | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/president-accused-of-big-lie-by-taft.html | PRESIDENT ACCUSED OF 'BIG LIE' BY TAFT | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/auction-argument-set-court-to-consider-public-sale-of-bankrupt.html | AUCTION ARGUMENT SET; Court to Consider Public Sale of Bankrupt Railroad | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/social-outcast-takes-remsen-as-jamie-k-is-disqualified-vanderbilts.html | Social Outcast Takes Remsen as Jamie K. Is Disqualified; VANDERBILT'S COLT WINS ON OBJECTION | True | By James Roach | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/sponsors-describe-vienna-peace-rally.html | SPONSORS DESCRIBE VIENNA 'PEACE' RALLY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/talk-on-financial-future-partner-in-stock-exchange-firm-to-address.html | TALK ON FINANCIAL FUTURE; Partner in Stock Exchange Firm to Address Women's Meeting | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/four-senate-seats.html | FOUR SENATE SEATS | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/slated-offerings-total-17000000-halsey-stuart-syndicates-to-market.html | SLATED OFFERINGS TOTAL $17,000,000; Halsey, Stuart Syndicates to Market Bonds Today of Two Western Utilities | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/thomas-fogarty-sr.html | THOMAS FOGARTY SR. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/st-marks-eleven-lacks-manpower-two-defeats-traced-to-depth-problem.html | ST. MARK'S ELEVEN LACKS MANPOWER; Two Defeats Traced to Depth Problem and Green Team -- Injuries Also a Plague | True | By Michael Strauss | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/sparkman-scores-nixon-on-housing-in-buffalo-address-he-links-record.html | SPARKMAN SCORES NIXON ON HOUSING; In Buffalo Address, He Links Record of Republican to Los Angeles Interests | True | By Morris Kaplan | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/yonkers-budget-raised-848000-increase-is-slated-in-1953-listings.html | YONKERS BUDGET RAISED; $848,000 Increase Is Slated in 1953 Listings | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/salvatore-a-grillo.html | SALVATORE A. GRILLO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/films-for-young.html | Films for Young | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/marines-in-air-incident-u-s-plane-accidentally-attacks-south.html | MARINES IN AIR INCIDENT; U. S. Plane Accidentally Attacks South Koreans at the Front | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/new-cargo-ship-due-today.html | New Cargo Ship Due Today | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/ralph-h-snow.html | RALPH H. SNOW | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/liner-in-with-new-baby-independence-arrives-with-girl-born-in.html | LINER IN WITH NEW BABY; Independence Arrives With Girl Born in Mid-Atlantic | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/syracuse-paper-for-eisenhower.html | Syracuse Paper for Eisenhower | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/bible-readathon-set.html | Bible 'Read-a-Thon' Set | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/pharmacists-unit-files-against-city-union-local-charges-untrained.html | PHARMACISTS UNIT FILES AGAINST CITY; Union Local Charges Untrained Persons Are Permitted to Prepare Medicines Here | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/subsidy-study-extended-deadline-on-report-to-truman-put-forward-to.html | SUBSIDY STUDY EXTENDED; Deadline on Report to Truman Put Forward to Nov. 1 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/-villain-traced-on-cost-of-food-grocers-group-official-says-high.html | ' VILLAIN' TRACED ON COST OF FOOD; Grocers Group Official Says High Taxes Are Principal Factor in Sharp Rise | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/bonds-and-shares-on-london-market-a-new-bookkeeping-account-brings.html | BONDS AND SHARES ON LONDON MARKET; A New Bookkeeping Account Brings Scant Improvements in Exchange Business | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/fall-from-horse-kills-girl-7.html | Fall From Horse Kills Girl, 7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/miss-mackies-75-wins-takes-low-gross-in-final-oneday-tourney-at.html | MISS MACKIE'S 75 WINS; Takes Low Gross in Final One-Day Tourney at Piping Rock | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/johnsmanville-notes-sales-rise-but-net-earnings-are-lower-for-three.html | JOHNS-MANVILLE NOTES SALES RISE; But Net Earnings Are Lower for Three and Nine Months Compared With Last Year | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/navy-worker-gets-award.html | Navy Worker Gets Award | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/new-ways-to-give-cortisone-hailed-methods-that-reduce-unwanted-side.html | NEW WAYS TO GIVE CORTISONE HAILED; Methods That Reduce Unwanted Side Effects May Widen Use by Arthritics, Rawls Says | True | | 1980-08-25 | RE0000065252 | B00000379952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/copper-stocks-decline-holdings-in-u-s-on-sept-30-drop-12315-tons.html | COPPER STOCKS DECLINE; Holdings in U. S. on Sept. 30 Drop 12,315 Tons From August | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/westchester-speeds-road-work-4726000-job-on-parkway-nears.html | Westchester Speeds Road Work; $4,726,000 Job on Parkway Nears | True | By Merrill Folsom | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/swedes-underground-they-cling-to-neutrality-but-dig-deep-ships-and.html | Swedes' 'Underground'; They Cling to Neutrality but Dig Deep -- Ships and Planes Take Shelter in Rock | True | By Hanson W. Baldwin | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/wage-board-may-act-today.html | Wage Board May Act Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/elected-to-presidency-of-printing-association.html | Elected to Presidency Of Printing Association | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/twin-sons-to-robert-g-merrills.html | Twin Sons to Robert G. Merrills | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/u-s-voters-to-consider-1420620030-of-new-bond-issues-at-referendums.html | U. S. Voters to Consider $1,420,620,030 Of New Bond Issues at Referendums Nov. 4 | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/holly-sugar-chairman-to-retire.html | Holly Sugar Chairman to Retire | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/dye-concern-leases-factory-in-hoboken.html | DYE CONCERN LEASES FACTORY IN HOBOKEN | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-john-h-noble-jr-has-son.html | Mrs. John H. Noble Jr. Has Son | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/farm-paper-for-voting-change.html | Farm Paper for Voting Change | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/sweden-to-give-u-n-plane-incident-data.html | SWEDEN TO GIVE U. N. PLANE INCIDENT DATA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-david-schiffman.html | MRS. DAVID SCHIFFMAN | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/new-designs-in-diamonds-varied-cuttings-and-settings-are-in-5000000.html | NEW DESIGNS IN DIAMONDS; Varied Cuttings and Settings Are in $5,000,000 National Display | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/rosemary-g-smith-is-engaged-to-marry.html | ROSEMARY G. SMITH IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/charles-f-bauder.html | CHARLES F. BAUDER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/austrians-set-election-date.html | Austrians Set Election Date | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/n-c-a-a-grants-permission-to-televise-navymaryland-game-in.html | N. C. A. A. Grants Permission to Televise Navy-Maryland Game in Washington Area | True | | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-16 | 1952-10-16 | https://www.nytimes.com/1952/10/16/archives/mrs-minnie-inglee.html | MRS. MINNIE INGLEE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065252 | B00000379952 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/sheaffer-pen-sales-up.html | Sheaffer Pen Sales Up | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/oatis-release-pushed-interamerican-press-group-to-seek-aid-of.html | OATIS RELEASE PUSHED; Inter-American Press Group to Seek Aid of Governments | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/gibson-farnsworth.html | Gibson -- Farnsworth | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/news-of-the-screen.html | NEWS OF THE SCREEN | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/martha-e-allen-to-be-wed-oct-24-charlotte-n-c-girl-engaged-to-pfc.html | MARTHA E. ALLEN TO BE WED OCT. 24; Charlotte (N. C.) Girl Engaged to Pfc. Haviland Smith Jr., Dartmouth Ex-Student | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/freight-rates-criticized.html | Freight Rates Criticized | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/operators-active-on-the-east-side-david-meister-and-cahn-cahn.html | OPERATORS ACTIVE ON THE EAST SIDE; David Meister and Cahn & Cahn Acquire Apartments on Madison Avenue | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/attlee-group-plans-ultimatum-to-bevan.html | ATTLEE GROUP PLANS ULTIMATUM TO BEVAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/miss-keller-gives-medal-to-watson-deafsightless-author-honors.html | MISS KELLER GIVES MEDAL TO WATSON; Deaf-Sightless Author Honors Chairman of I. B. M. for His Employment of the Blind | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/golden-jubilee-planned-for-fordham-professor.html | Golden Jubilee Planned For Fordham Professor | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/bedside-fall-fatal-in-2-months.html | Bedside Fall Fatal in 2 Months | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/east-german-party-favors-church-curb.html | EAST GERMAN PARTY FAVORS CHURCH CURB | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/council-of-women-of-us-meets.html | Council of Women of U.S. Meets | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/morse-would-disclose-taxes.html | Morse Would Disclose Taxes | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/member-bank-reserves-rise-374000000-treasury-deposits-are-off.html | Member Bank Reserves Rise $374,000,000; Treasury Deposits Are Off $384,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/barkley-says-taft-detoured-general.html | BARKLEY SAYS TAFT 'DETOURED' GENERAL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/stronger-steels-are-held-possible-batcheller-sees-10fold-rise-in.html | STRONGER STEELS ARE HELD POSSIBLE; Batcheller Sees 10-Fold Rise in Durability as Knowledge of Atom Structure Gains | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/truman-barkley-to-go-on-radio-tv-mrs-roosevelt-to-speak-also-for.html | TRUMAN, BARKLEY TO GO ON RADIO, TV; Mrs. Roosevelt to Speak Also for Stevenson -- Byrd, Morse Keep Parties Guessing | True | By Clayton Knowlessspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/lynch-cue-victor-over-moore.html | Lynch Cue Victor Over Moore | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/rodeo-today-to-help-gracie-square-clubs.html | RODEO TODAY TO HELP GRACIE SQUARE CLUBS | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/penn-is-choice-to-defeat-columbia-13th-time-in-row-quakers-defense.html | Penn Is Choice to Defeat Columbia 13th Time in Row; QUAKERS' DEFENSE SEEN FORMIDABLE Jackson, Robinson and Zimmer of Penn Slated for Action in Contest Tomorrow PRICE NEAR 2 LION MARKS Passing Star to Spark Attack -- Double Duty Likely for Six Columbia Men | True | By Lincoln A. Werden | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/members-lagging-on-korea-rebuked-new-zealand-delegate-warns-that.html | MEMBERS LAGGING ON KOREA REBUKED; New Zealand Delegate Warns That Talk and Votes Are Not Enough to Face Aggression | True | By A. M. Rosenthalspecial to the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/nancy-b-trayser-engaged-to-wed-goucher-exstudent-fiancee-of-william.html | NANCY B. TRAYSER ENGAGED TO WED; Goucher Ex-Student Fiancee of William M. V. Hoffman 3d, Philanthropist's Grandson | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-george-caesar.html | MRS. GEORGE CAESAR | True | | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/officials-discuss-dec-13-raid.html | Officials Discuss Dec. 13 'Raid' | True | | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/promotions-on-rock-island.html | Promotions on Rock Island | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/pay-board-to-push-study-of-coal-rise-labor-members-oppose-delay.html | PAY BOARD TO PUSH STUDY OF COAL RISE; Labor Members Oppose Delay Till Next Week—117,500 Out as Mine Strikes Spread | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/events-of-interest-in-shipping-world-tramp-operators-ask-military.html | EVENTS OF INTEREST IN SHIPPING WORLD; Tramp Operators Ask Military to Cease 'Heavy-Handed' Tactics in Bargaining | True | | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | | By Arthur Daley | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/hiss-deposition-discussed-stevenson-questioned-on-giving-of.html | Hiss Deposition Discussed; Stevenson Questioned on Giving of Voluntary Statement | True | JOHN G. KENNEDY. | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/bowles-note-to-reds-was-faked-say-indian-police-jailing-2-editors.html | Bowles' Note to Reds Was Faked, Say Indian Police, Jailing 2 Editors; One Charged With Fabricating Letter Had Denounced It as a Forgery -- Intent Was to Sway U. S. Election, Report Declares | | By Robert TrumbullSpecial To the New York Times. | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/r-k-o-names-a-w-crown-former-goldwyn-sales-official-becomes-vice.html | R. K. O. NAMES A. W. CROWN; Former Goldwyn Sales Official Becomes Vice President | True | | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/clinton-trust-proposes-split.html | Clinton Trust Proposes Split | True | | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/dimaggio-faces-support-action.html | DiMaggio Faces Support Action | True | | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/linen-makers-fight-ban-northern-ireland-acts-to-raise-latinamerican.html | LINEN MAKERS FIGHT BAN; Northern Ireland Acts to Raise Latin-American Quotas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/schola-cantorum-joins-in-concert-hugh-ross-directs-group-in-boris.html | SCHOLA CANTORUM JOINS IN CONCERT; Hugh Ross Directs Group in 'Boris Godunoff' Excerpts as Philharmonic Opens | True | By Olin Downs | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/f-t-c-order-held-truman-gesture-foreign-traders-see-it-aimed-at.html | F. T. C. ORDER HELD TRUMAN 'GESTURE'; Foreign Traders See It Aimed at Geneva Parley Because of 'Escape Clause' Attacks | True | | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/values-of-stocks-show-a-shrinkage-average-price-sept-30-put-at-4068.html | VALUES OF STOCKS SHOW A SHRINKAGE; Average Price Sept. 30 Put at $40.68, Low Since April, Off $1.17 in the Month | True | | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/dulles-asks-ending-of-defeatism-by-invoking-mood-of-confidence.html | Dulles Asks Ending of 'Defeatism' By Invoking 'Mood of Confidence'; Declares Eisenhower, Who 'Knows Art of Planning Great Affairs,' Can Supply Foreign Policy and Stop Korean War | True | | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/figures-disputed-on-hoover-savings-senate-committee-decries.html | FIGURES DISPUTED ON HOOVER SAVINGS; Senate Committee Decries 'Extravagant Claims' Made for Reorganization Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/big-clothing-supply-seen-needed-in-korea.html | BIG CLOTHING SUPPLY SEEN NEEDED IN KOREA | True | | 1980-08-25 | RE000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/eisenhower-view-defined-he-did-not-demand-u-s-units-in-korea-be.html | EISENHOWER VIEW DEFINED; He Did Not 'Demand' U. S. Units in Korea Be Withdrawn | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/eden-for-new-german-tie-common-action-in-common-cause-to-end.html | EDEN FOR NEW GERMAN TIE; ' Common Action in Common Cause' to End Rivalry Urged | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/miss-gay-semler-becomes-fiancee-former-vassar-student-to-be-bride.html | MISS GAY SEMLER BECOMES FIANCEE; Former Vassar Student to Be Bride of Albert Hildebrandt, Who Is M. I. T. Alumnus | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/57-pensacola-cadets-to-give-blood-here.html | 57 PENSACOLA CADETS TO GIVE BLOOD HERE | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/u-s-ship-reported-in-crash.html | U. S. Ship Reported in Crash | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/queens-store-group-conveyed-by-builder.html | QUEENS STORE GROUP CONVEYED BY BUILDER | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/a-walk-in-the-country.html | A Walk in the Country | | JOSEPH CHODES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mounting-demands-tax-jewish-board.html | MOUNTING DEMANDS TAX JEWISH BOARD | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/airline-makes-new-plea-seaboard-western-again-asks-certification-by.html | AIRLINE MAKES NEW PLEA; Seaboard & Western Again Asks Certification by C. A. B. | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/article-6-no-title.html | Article 6 -- No Title | | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/gaelic-team-greeted-mayor-calls-county-cork-stars-ambassadors-of.html | GAELIC TEAM GREETED; Mayor Calls County Cork Stars Ambassadors of Goodwill | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/texts-of-trumans-hartford-and-manchester-talks-on-his-new-england.html | Texts of Truman's Hartford and Manchester Talks on His New England Swing | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/globe-knitting-changes-name.html | Globe Knitting Changes Name | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/loadings-in-week-decline-to-842713-total-9153-cars-fewer-than-in.html | LOADINGS IN WEEK DECLINE TO 842,713; Total 9,153 Cars Fewer Than in Preceding Period and 25,970 Off From 1951 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/harvard-freshman-from-n-y-disappears.html | HARVARD FRESHMAN FROM N. Y. DISAPPEARS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/theatre-leased-in-the-bronx.html | Theatre Leased in the Bronx | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/city-ballet-troupe-starts-season-nov-4.html | CITY BALLET TROUPE STARTS SEASON NOV. 4 | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/u-s-puts-priorities-on-equipment-orders-to-help-japan-modernize.html | U. S. Puts Priorities on Equipment Orders To Help Japan Modernize Steel Industry | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/laura-burt-actress-for-many-years-here.html | LAURA BURT, 'ACTRESS FOR MANY YEARS HERE | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mistakes-costly-to-groton-eleven-3-setbacks-in-row-seen-due-to-late.html | MISTAKES COSTLY TO GROTON ELEVEN; 3 Setbacks in Row Seen Due to Late Lapses, but Coach Hopes for a Changes | | By Michael Straussspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/temco-gets-navy-award-company-to-build-added-fleet-of-demon-jet.html | TEMCO GETS NAVY AWARD; Company to Build Added Fleet of Demon Jet Fighters | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/store-sales-show-6-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 6% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 13% | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/truman-campaigning-approved.html | Truman Campaigning Approved | True | ALAN LEVENSOHN. | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/cut-in-funds-seen-curbing-v-a-work-medical-services-will-become.html | CUT IN FUNDS SEEN CURBING V. A. WORK; Medical Services Will Become Completely Deteriorated in 5 Years, Psychiatrist Warns | True | By Irving Spiegelspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/socialists-assail-red-satellite-use-milan-conferees-assert-soviet.html | SOCIALISTS ASSAIL RED SATELLITE USE; Milan Conferees Assert Soviet Forces Dependent Nations to Further Its Own Ends | True | By Arnaldo Cortesispecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/polio-cases-decline-10-per-cent-in-week.html | POLIO CASES DECLINE 10 PER CENT IN WEEK | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/u-s-court-upsets-loyalty-dismissal-membership-in-group-listed-as.html | U. S. COURT UPSETS LOYALTY DISMISSAL; Membership in Group Listed as Subversive Called Too Little Ground for Ouster Court Bars U. S. Worker's Ouster For Belonging to Subversive Group | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/coal-strikes-spreading.html | Coal Strikes Spreading | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/dr-will-etts-gardner.html | DR. WILL, ETTS GARDNER | True | Special to NEw No 'nsfr. s. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/grain-prices-gain-volume-moderate-wheat-corn-and-oats-higher-rye.html | GRAIN PRICES GAIN; VOLUME MODERATE; Wheat, Corn and Oats Higher, Rye and Soybeans Mixed at Close in Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/a-new-courthouse.html | A NEW COURTHOUSE | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/adrian-la1vibert-surg0i-80-dead-i-thoracic-specialist-pioneer-ihi.html | ADRIAN L'A1VIBERT, SURGE0}1, 80, DEAD; I Thoracic Specialist, Pioneer ihI Field, Served P. & S. Faculty at Columbia 45 *Years | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/verdi-opera-presented-on-film.html | Verdi Opera Presented on Film | True | H. H. T. t I | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/ruppert-stadium-to-be-torn-down-newark-property-of-yankees-will-go.html | RUPPERT STADIUM TO BE TORN DOWN; Newark Property of Yankees Will Go for Real Estate -- Many Stars Played There | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/new-officer-will-count-state-electoral-votes.html | New Officer Will Count State Electoral Votes | True | Special to THE NEW YONG TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/party-rift-perils-jakarta-cabinet-indonesian-nationalists-defy.html | PARTY RIFT PERILS JAKARTA CABINET; Indonesian Nationalists Defy Leaders in Parliament, Vote Censure of Defense | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/curbs-on-officers-rejected-by-teamsters-stevenson-endorsed-by-union.html | Curbs on Officers Rejected by Teamsters; Stevenson Endorsed by Union Convention | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/decision-hailed-by-kutcher.html | Decision Hailed by Kutcher | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/john-l-mguerty.html | JOHN L. M'GUERTY | True | SPeCial to T Nv-'Yo Tnr.s. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/texts-of-two-addresses-by-governor-stevenson-at-los-angeles.html | Texts of Two Addresses by Governor Stevenson at Los Angeles | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/physician-is-on-hook-over-wifes-book-that-debunks-the-medical.html | Physician Is 'on Hook' Over Wife's Book That 'Debunks' the Medical Profession | True | | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/iran-cuts-ties-with-britain-because-of-oil-controversy-premiers.html | Iran Cuts Ties With Britain Because of Oil Controversy; Premier's Broadcast Lays Rift to London's Rejection of His Terms to Settle Dispute -- No Formal Action Taken as Yet Iran Severs Relations With Britain Because Oil Terms Were Rejected | No | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/joseph-c-hahn.html | JOSEPH C. HAHN | True | Specll to NEW YOP. X . | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/freshman-rolls-rise-in-colleges-nationwide-trend-halts-fall-in.html | FRESHMAN ROLLS RISE IN COLLEGES; Nation-Wide Trend Halts Fall in Total Registration -- Few Korea Veterans in Classes 507 INSTITUTIONS REPORT Courses Favored Are Business and Engineering -- Liberal Arts Studies Gain Least | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/farmers-backing-of-eisenhower.html | Farmers' Backing of Eisenhower | True | JOHN HENRY. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/webb-knapp-buys-army-depot.html | Webb & Knapp Buys Army Depot | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/contreras-outpoints-andy.html | Contreras Outpoints Andy | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/wage-floor-urged-for-building-aides-rates-for-164000-in-the-state.html | WAGE FLOOR URGED FOR BUILDING AIDES; Rates for 164,000 in the State Proposed to Corsi by Agency Studying Issue Since April | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/air-chiefs-change-in-alaska.html | Air Chiefs Change in Alaska | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/iranian-deplores-break.html | Iranian Deplores Break | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/martin-koziol.html | MARTIN KOZIOL | True | Special to T Yozx Tam= | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/state-law-held-unaffected.html | State Law Held Unaffected | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/board-officers-chosen-realty-group-reelects-entire-slate-for-new.html | BOARD OFFICERS CHOSEN; Realty Group Re-elects Entire Slate for New Term | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/stevenson-scores-rivals-on-housing-gives-buffalo-parley-pledge-his.html | STEVENSON SCORES RIVALS ON HOUSING; Gives Buffalo Parley Pledge His Party Will Make Good Its Platform Promises | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/creightons-goal-decides.html | Creighton's Goal Decides | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-edward-nugent-jr.html | MRS. EDWARD NUGENT JR. | True | I I | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/cotton-use-unchanged-daily-september-consumption-only-11-bales.html | COTTON USE UNCHANGED; Daily September Consumption Only 11 Bales Below August | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/nominee-cites-gain-in-waldorf-speech-he-hails-spirit-of-west-lists.html | NOMINEE CITES GAIN; In Waldorf Speech He Hails Spirit of West, Lists 'Jolts' to Reds JERSEY CITIES CHEER HIM Paterson and Hackensack Hear General Denounce Spending Policies as 'Sheer Folly' EISENHOWER HAILS FREE WORLD UNITY | True | By William R. Conklin | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/churchill-sees-atomic-chief.html | Churchill Sees Atomic Chief | True | | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/rise-in-barrel-business-president-of-association-sees-20-gain-in.html | RISE IN BARREL BUSINESS; President of Association Sees 20% Gain in Reconditioning | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/glamour-proposed-for-hospital-help.html | GLAMOUR PROPOSED FOR HOSPITAL HELP | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/pickford-son-out-of-football.html | Pickford Son Out of Football | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/a-briton-becomes-a-u-s-marine.html | A Briton Becomes a U. S. Marine | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/day-evening-wear-shown-omar-kiam-designs-presented-by-airmans-at.html | DAY, EVENING WEAR SHOWN; Omar Kiam Designs Presented by Airman's at Luncheon | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/malayan-reports-start-rubber-rise-prices-jump-75-to-45-points.html | MALAYAN REPORTS START RUBBER RISE; Prices Jump 75 to 45 Points -- Coffee, Cocoa and Oils Up -- Lead, Zinc and Wool Off | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/for-the-legislature.html | FOR THE LEGISLATURE | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/state-department-cautious.html | State Department Cautious | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/boudreau-newberry.html | Boudreau -- Newberry | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/palefsky-in-feature-bout.html | Palefsky in Feature Bout | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/40-die-in-nigerian-train-crash.html | 40 Die in Nigerian Train Crash | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/referee-absolves-two-prosecutors-on-staten-island-report-to.html | REFEREE ABSOLVES TWO PROSECUTORS ON STATEN ISLAND; Report to Appellate Court Finds No Misconduct by Methfessel and Rivkin in Crime Inquiry POOR JUDGMENT CONCEDED No 'Bad Faith' Seen in Arrest of Woman -- She Is Called 'Not Worthy of Belief' REFEREE ABSOLVES TWO PROSECUTORS | True | By Kalman Seigel | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/republicans-face-midwest-problem-many-farmers-balance-desire-for.html | REPUBLICANS FACE MIDWEST PROBLEM; Many Farmers Balance Desire for 'Change' With Thought of What It Might Bring Them | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-garsson-obtains-divorce.html | Mrs. Garsson Obtains Divorce | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/bonds-and-shares-on-london-market-government-securities-higher-and.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Higher and Tramp Shipping Stocks Show Some Gains | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/u-n-troops-smash-new-red-thrusts-r-o-k-2d-division-men-stop-six.html | U. N. TROOPS SMASH NEW RED THRUSTS; R. O. K. 2d Division Men Stop Six Enemy Night Assaults in Central Korean Hills FLIERS HIT FOE'S RESERVE U. S. Force on 'Triangle' Peak Dislodges More Communists, Who Lose 3,000 in Area | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/plan-body-warned-on-capital-outlay-citizens-budget-group-tells.html | PLAN BODY WARNED ON CAPITAL OUTLAY; Citizens Budget Group Tells Board City May Impair Its Credit by New Borrowing HOSPITAL FUNDS BACKED More Library Aid Also Urged on Commission -- School Needs to Be Considered Today | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/slsr-m-euhsl.html | sls'r. M^., EU,H.^Sl^ | True | Special t6 N'w Yo,. 'I_J.' | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/hyatt-to-leave-hospital-fordham-captain-victim-of-polio-gets-out-to.html | HYATT TO LEAVE HOSPITAL; Fordham Captain, Victim of Polio, Gets Out Today | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/miss-katherine-coffey.html | MISS KATHERINE COFFEY | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/atomic-knowledge-held-utility-need-american-gas-official-urges.html | ATOMIC KNOWLEDGE HELD UTILITY NEED; American Gas Official Urges Closer Contact to Assist Electric Power Industry | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/womens-clubs-urge-new-drive-for-oatis.html | WOMEN'S CLUBS URGE NEW DRIVE FOR OATIS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/for-international-understanding.html | For International Understanding | True | ROBERT C. ANGELL, | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/70-items-are-approved-on-un-assembly-agenda.html | 70 Items Are Approved On U.N. Assembly Agenda | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/3-groups-protest-new-parking-bill-civic-planning-and-auto-units.html | 3 GROUPS PROTEST NEW PARKING BILL; Civic, Planning and Auto Units Oppose Measure to Let City Build and Run Facilities 5-STORY 'DECKS' PROPOSED Quinn Asserts Private Capital Would Be Encouraged to Erect and Maintain Them | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/new-credit-banks-issue.html | New Credit Banks Issue | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/august-p-meyer.html | AUGUST P. MEYER | True | Special t) T NL'W No T.s. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/salary-rise-in-offing-yonkers-budget-for-53-calls-for-100-increases.html | SALARY RISE IN OFFING; Yonkers Budget for '53 Calls for $100 Increases for 1,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mme-chiang-coming-to-new-york.html | Mme. Chiang Coming to New York | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/winter-boots-for-korea-gis.html | Winter Boots for Korea G. I.'s | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/painter-and-potter-combine-in-ceramics.html | PAINTER AND POTTER COMBINE IN CERAMICS | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/copter-mail-is-flown-10-flights-carry-5500-pounds-to-and-from.html | COPTER MAIL IS FLOWN; 10 Flights Carry 5,500 Pounds to and From Idlewild | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/rare-science-works-will-be-shown-here.html | RARE SCIENCE WORKS WILL BE SHOWN HERE | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/floating-dock-issue-settled.html | Floating Dock Issue Settled | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/swedish-defense-basis-country-relies-on-trained-but-untested-troops.html | Swedish Defense Basis; Country Relies on Trained but Untested Troops and Potent Air Force and Arms | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/oath-case-in-high-court-teacher-oustings-in-oklahoma-attacked-and.html | OATH CASE IN HIGH COURT; Teacher Oustings in Oklahoma Attacked and Defended | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/leek-elected-to-curb.html | Leek Elected to Curb | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/ted-williams-cites-age-very-difficult-for-man-35-to-start-all-over.html | TED WILLIAMS CITES AGE; ' Very Difficult for Man 35 to Start All Over Again' | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/german-soprano-noted-interpreter-of-wagner-ies-diessang-at-met-in.html | GERMAN SOPRANO; Noted Interpreter of Wagner ,ies Dies--Sang at 'Met' in 1908-12 and,1924-25 | True | | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/hoppe-65-leaves-cue-competition-threecushion-ace-will-play.html | HOPPE, 65, LEAVES CUE COMPETITION; Three-Cushion Ace Will Play Exhibitions -- Won 51 Titles During 46-Year Span | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/modzelewski-heads-poll-backs-led-by-oconnell.html | Modzelewski Heads Poll; Backs Led by O'Connell | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/huddersfield-rugby-victor.html | Huddersfield Rugby Victor | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/bank-of-america-offering-ends.html | Bank of America Offering Ends | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/basic-child-welfare-aid-sobel-says-love-and-affection-most.html | BASIC CHILD WELFARE AID; Sobel Says Love and Affection Most Important Need | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/canadiens-beat-rangers-bruins-top-leafs-red-wings-win-new-yorkers.html | Canadiens Beat Rangers; Bruins Top Leafs; Red Wings Win; NEW YORKERS LOSE THIRD STRAIGHT, 3-1 Lach Nets 2 Montreal Goals Within 43 Seconds of 3d Period to Top Rangers BRUINS BEAT LEAFS BY 2-1 Labine and Sloan Get Match Penalties for Fist Fight -- Wings Rout Hawks, 7-0 | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/in-the-nation-a-common-aspect-of-political-supporting-funds.html | In The Nation; A Common Aspect of Political "Supporting Funds" | True | By Arthur Krock | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/british-circulation-off-notes-for-week-ended-wednesday-decreased.html | BRITISH CIRCULATION OFF; Notes for Week Ended Wednesday Decreased 1,159,000 | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/statisticians-of-u-n-trace-world-energy.html | STATISTICIANS OF U. N. TRACE WORLD ENERGY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/union-labor-walks-out-to-cheer-for-stevenson.html | Union Labor Walks Out To Cheer for Stevenson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/french-trace-plot-to-split-the-west-find-rumors-of-secret-talks-by.html | FRENCH TRACE PLOT TO SPLIT THE WEST; Find Rumors of Secret Talks by Paris and Moscow Began in Germany, Switzerland | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-jerald-s-kalter-has-son.html | Mrs. Jerald S. Kalter Has Son | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/ohio-edisons-income-improved-last-year.html | OHIO EDISON'S INCOME IMPROVED LAST YEAR | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/india-invokes-embargo-bars-imports-of-61-products-for-second-half.html | INDIA INVOKES EMBARGO; Bars Imports of 61 Products for Second Half Year | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/socialism-brake-urged-by-wilson-former-chief-of-mobilization-says.html | SOCIALISM BRAKE URGED BY WILSON; Former Chief of Mobilization Says That Ownership of U. S. Industry Must Be Widened | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/benjamin-f-harris-ste-executive-66.html | BENJAMIN F. HARRIS, STE) EXeCUTiVe, 66 | True | Speel to Tn Nzw NoP.K Tn. I | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/kimball-pleased-back-in-u-s.html | Kimball, 'Pleased,' Back in U. S. | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/salas-to-quit-lightweight-class-because-of-beating-from-carter-will.html | Salas to Quit Lightweight Class Because of Beating From Carter; Will Return to Ranks of Featherweights -- New Champion Rejects a Return Match, Plans Long Rest at His Home Here | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/allage-art-show-opens-at-museum-exhibition-reveals-youngsters.html | ALL-AGE ART SHOW OPENS AT MUSEUM; Exhibition Reveals Youngsters, Parents and Children Are Having Wonderful Time | True | By Aline B. Louchheim | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/acts-to-aid-tanning-exports.html | Acts to Aid Tanning Exports | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/giovanelli-beats-morizio.html | Giovanelli Beats Morizio | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/sparkman-carries-appeal-to-miners-tells-western-pennsylvanians-his.html | SPARKMAN CARRIES APPEAL TO MINERS; Tells Western Pennsylvanians His Party Brings Prosperity, Bars 'Fear of Future' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/segregation-vote-urged-south-carolina-governor-backs-amendment-on.html | SEGREGATION VOTE URGED; South Carolina Governor Backs Amendment on School System | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/west-bengal-need-cited-prime-minister-of-province-appeals-for-aid.html | WEST BENGAL NEED CITED; Prime Minister of Province Appeals for Aid Here | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/yankees-dodgers-purchase-rookies-acquire-four-players-each-from.html | YANKEES, DODGERS PURCHASE ROOKIES; Acquire Four Players Each From Farm Clubs -- Indians Sell Combs, Montalvo | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/chess-mens-move-is-indoors-today-first-building-built-exclusively.html | CHESS MEN'S MOVE IS INDOORS TODAY; First Building Built Exclusively for Players to Be Opened on Central Park Site | True | By William M. Farrell | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/instrument-runway-at-newark-to-open.html | INSTRUMENT RUNWAY AT NEWARK TO OPEN | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/grammer-denies-perfect-murder-repudiates-story-to-police-says-he.html | GRAMMER DENIES 'PERFECT 'MURDER'; Repudiates Story to Police -- Says He Would Have Agreed to Anything for Rest | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/swedes-score-soviet-on-arbitration-ban.html | SWEDES SCORE SOVIET ON ARBITRATION BAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/indecision-marks-2-test-counties-voters-in-new-hampshires-barometer.html | INDECISION MARKS 2 'TEST' COUNTIES; Voters in New Hampshire's 'Barometer' Areas See Korea as Vital Issue | True | By John H. Fentonspecial To The New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/fiber-glut-brings-crisis-in-yucatan-fall-in-world-price-of-binding.html | FIBER GLUT BRINGS CRISIS IN YUCATAN; Fall in World Price of Binding Twine Hits Mexican State -- U. S. Aid Is Sought | True | By Sydney Grusonspecial To The New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/pepsicolas-net-up-for-9-months-annual-and-extra-dividends-declared.html | PEPSI-COLA'S NET UP FOR 9 MONTHS; Annual and Extra Dividends Declared Are First Payments Since Dec. 15, 1949 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/the-news-is-olive-drab-for-g-is-plans-for-smarter-uniform-stalled.html | The News Is (Olive) Drab for G. I.'s; Plans for Smarter Uniform Stalled; THE NEWS IS DRAB ON G. I. UNIFORMS | True | By Austin Stevensspecial To The New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/meat-supply-here-good-after-strike-weekly-average-up-2000000-pounds.html | MEAT SUPPLY HERE GOOD AFTER STRIKE; Weekly Average Up 2,000,000 Pounds to 32,000,000 -- Price Declines in Smoked Pork | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/soviet-plane-attack-draws-new-protest.html | SOVIET PLANE ATTACK DRAWS NEW PROTEST | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/gross-testimony-is-shaken-at-trial-defense-lawyer-reads-from-51.html | GROSS TESTIMONY IS SHAKEN AT TRIAL; Defense Lawyer Reads From '51 Record to Show Gambler Knew Former Policeman | True | By Ira Henrey Freeman | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-john-zacghio.html | MRS. JOHN ZACGHIO | True | SpeCial to Nsw Yo Tss. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/greek-king-visits-kin-in-italy.html | Greek King Visits Kin in Italy | True | | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/stocks-fall-again-but-stiffen-late-selling-heavy-then-subsides-and.html | STOCKS FALL AGAIN BUT STIFFEN LATE; Selling Heavy, Then Subsides and Strength in Rails Is Stimulant to Bidding PRICE AVERAGE FALLS 1.28 Non-Professional Is Viewed as Bewildered by Action of Market Recently | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/ridgway-visiting-luxembourg.html | Ridgway Visiting Luxembourg | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/nov-10-showings-set-by-garment-council.html | NOV. 10 SHOWINGS SET BY GARMENT COUNCIL | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/charles-e-schroth.html | CHARLES E. SCHROTH | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/25man-presidium-headed-by-stalin-replaces-politburo-25man-presidium.html | 25-Man Presidium Headed By Stalin Replaces Politburo; 25-MAN PRESIDIUM HEADED BY STALIN | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/u-n-hails-acheson-on-his-moderation-delegates-representing-wide.html | U. N. HAILS ACHESON ON HIS MODERATION; Delegates Representing Wide Variety of Views Extol Talk -- Vishinsky Is Reserved | True | By Walter H. Waggonerspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/chinese-catholics-move-seat-to-taipei.html | CHINESE CATHOLICS MOVE SEAT TO TAIPEI | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/westchester-sets-registration-mark.html | WESTCHESTER SETS REGISTRATION MARK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-greenberg-a-bride-former-rita-kartiganer-wed-at-waldorf-to.html | MRS. GREENBERG A BRIDE; Former Rita Kartiganer Wed at Waldorf to Julian Feinberg | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/unification-of-power.html | Unification of Power | True | By Harry Schwartz | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/25-g-is-on-missing-plane.html | 25 G. I.'s on Missing Plane | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/air-pilots-upheld-in-behncke-ouster-court-of-appeals-in-chicago.html | AIR PILOTS UPHELD IN BEHNCKE OUSTER; Court of Appeals in Chicago Upsets Lower Ruling, Ends 2-Year Fight in Union | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/miss-smith-gains-final-defeats-miss-faulk-2-and-1-betty-jameson.html | MISS SMITH GAINS FINAL; Defeats Miss Faulk, 2 and 1 -- Betty Jameson Advances | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/welcome-when-and-if.html | WELCOME, WHEN AND IF | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/chinese-reds-repair-rail-line.html | Chinese Reds Repair Rail Line | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/reds-termed-a-peril-in-philadelphia-area.html | REDS TERMED A PERIL IN PHILADELPHIA AREA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/musial-and-doby-set-baseballs-slugging-pace-card-batting-king-heads.html | Musial and Doby Set Baseball's Slugging Pace; CARD BATTING KING HEADS SENIOR LOOP Musial Leads N. L. Sluggers at .538 on 311 Total Bases in 578 Times at Bat DOBY HAS AVERAGE OF .541 Indians' Home-Run Champion Gains New A. L. Honors -- Sauer, Mantle Runners-Up | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/music-olympiad-unit-plans-future-fetes.html | MUSIC OLYMPIAD UNIT PLANS FUTURE FETES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/bad-driving-assayed-insurance-psychologist-lays-some-to-home.html | BAD DRIVING ASSAYED; Insurance Psychologist Lays Some to Home Troubles. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/woods-says-o-p-s-studies-meat-prices.html | WOODS SAYS O. P. S. STUDIES MEAT PRICES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/icefree-road-test-due-german-engineers-complete-stretch-near.html | ICE-FREE ROAD TEST DUE; German Engineers Complete Stretch Near Hamburg | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/u-s-upsets-allies-by-arms-reticence-europeans-protest-omissions-in.html | U. S. UPSETS ALLIES BY ARMS RETICENCE; Europeans Protest Omissions in NATO Data -- Washington Cites Legal Barriers | True | By Harold Callenderspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/commodity-index-off-prices-drop-to-285-wednesday-from-2855-on.html | COMMODITY INDEX OFF; Prices Drop to 285 Wednesday From 285.5 on Tuesday | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/list-on-charters-drafted-in-error-salvation-army-legion-red-cross.html | LIST ON CHARTERS DRAFTED IN ERROR; Salvation Army, Legion, Red Cross and Catholic Charities Exempt From Dissolution | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/dr-thomas-f-curtin.html | DR. THOMAS F. CURTIN | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/parkinson-is-honored-equitable-board-meeting-dinner-mark-25-years.html | PARKINSON IS HONORED; Equitable Board Meeting, Dinner Mark 25 Years as President | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/food-is-held-core-of-family-living-housewife-uses-cookery-both-as.html | FOOD IS HELD CORE OF FAMILY LIVING; Housewife Uses Cookery Both as Reward and Punishment, Chicago Study Indicates | True | By Jane Nickerson | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/defense-aides-leave-for-orient.html | Defense Aides Leave for Orient | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/kidnapper-painted-as-schemer-victim-police-hold-she-took-baby-to.html | KIDNAPPER PAINTED AS SCHEMER, VICTIM; Police Hold She Took Baby to Get on Relief, but Defense Calls Case Tragic Error | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/temple-names-litwack-he-succeeds-cody-as-coach-of-owl-basketball.html | TEMPLE NAMES LITWACK; He Succeeds Cody as Coach of Owl Basketball Squad | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-john-h-witt.html | MRS. JOHN H. WITT | True | Special to Tm Izw Yozx Tns. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/defense-network-for-delaware.html | Defense Network for Delaware | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/light-drill-held-by-fordham-team-signals-reviewed-blocking.html | LIGHT DRILL HELD BY FORDHAM TEAM; Signals, Reviewed, Blocking Sharpened for Quantico Game Here Tomorrow | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/airline-to-change-setup-all-american-and-research-unit-to-become.html | AIRLINE TO CHANGE SET-UP; All American and Research Unit to Become Separate Concerns | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/december-nuptials-for-miss-fennelly.html | DECEMBER NUPTIALS FOR MISS FENNELLY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/cashmore-likens-taft-act-to-bomb-warns-labor-of-atomic-blast-of-its.html | CASHMORE LIKENS TAFT ACT TO BOMB; Warns Labor of Atomic Blast of Its Rights if Election Is Won by Republicans | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/memorial-diners-hear-eisenhower-generals-speech-highlights-meeting.html | MEMORIAL DINERS HEAR EISENHOWER; General's Speech Highlights Meeting of Foundation Named After the Late Al Smith PROCEEDS GO TO HOSPITAL Spellman Introduces Candidate as One of 'All-Time Great Men in American History' | True | By Richard H. Parke | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/state-will-oppose-l-i-fare-increase-p-s-c-to-fight-pennsylvania.html | STATE WILL OPPOSE L. I. FARE INCREASE; P. S. C. to Fight Pennsylvania Appeal -- Abandonment of Montauk Line Proposed STATE WILL OPPOSE L. I. FARE INCREASE | True | By Russell Porter | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/syndicate-offering-shares-of-aeroquip.html | SYNDICATE OFFERING SHARES OF AEROQUIP. | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/tunisian-clashes-continue.html | Tunisian Clashes Continue | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/dan-river-shifts-executives.html | Dan River Shifts Executives | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/cartel-charge-held-to-cut-us-prestige.html | CARTEL CHARGE HELD TO CUT U. S. PRESTIGE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/donato-a-lepore.html | DONATO A. LEPORE | True | Special to Tm-Nz-w YOK Tnzs. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/poorer-lands-ask-technical-aid-rise-tell-u-n-that-more-advanced.html | POORER LANDS ASK TECHNICAL AID RISE; Tell U. N. That More Advanced Nations .Must Increase Help or Face Loss of Materials | True | By Will Lissnerspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/prudential-plans-new-office.html | Prudential Plans New Office | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/clifford-mcreern.html | -CLIFFORD M'CREERN | True | SPecial to7Tnz NEW YOIU.TxMS. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-samuel-ryan.html | MRS. .SAMUEL RYAN | True | Special to NEW YOP. K TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/radiotv-world-review-comment-red-buttons-strives-to-help-fill-an.html | RADIO-TV WORLD: REVIEW, COMMENT; Red Buttons Strives to Help Fill an Important Hour on C. B. S. Video Tuesdays | True | By Jack Gould | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/future-farmers-elect-louisiana-lad-heads-national-group-as-sessions.html | FUTURE FARMERS ELECT; Louisiana Lad Heads National Group as Sessions End | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/2-more-teachers-to-be-ousted-here-dismissal-based-on-refusal-to.html | 2 MORE TEACHERS TO BE OUSTED HERE; Dismissal Based on Refusal to Answer Senate Questions -- Third Man Faces Trial | True | By Murray Illson | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/centralization-attacked-ives-scores-the-democrats-for-seeking-to.html | CENTRALIZATION ATTACKED; Ives Scores the Democrats for Seeking to Extend Power | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mastrean-outpoints-dicerco.html | Mastrean Outpoints Dicerco | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/nominees-wife-prefers-train.html | Nominee's Wife Prefers Train | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/n-c-a-a-postpones-action-on-53-video-restricted-football-television.html | N. C. A. A. POSTPONES ACTION ON '53 VIDEO; Restricted Football Television Program May Be Repeated -- Council Ends Meeting | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/years-donors-help-brooklyn-n-institute.html | YEAR'S DONORS HELP BROOKLYN INSTITUTE | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/sawchuks-first-shutout.html | Sawchuk's First Shutout | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/food-news-recipe-for-homemade-ice-cream-cake-frozen-mix-used-for.html | Food News: Recipe for Homemade Ice Cream Cake; Frozen Mix Used for Dessert That Yields 8 to 10 Servings | True | | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/us-tariff-policies-may-be-altered-aides-at-geneva-weigh-means-to.html | U.S. TARIFF POLICIES MAY BE ALTERED; Aides at Geneva Weigh Means to Ease Trade Problems for Turks and Greeks | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/barbara-labaw-married-bride-of-middleton-decamp-jr-at-ceremony-in.html | BARBARA LABAW MARRIED; Bride of Middleton DeCamp Jr. at Ceremony in Radnor, Pa. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/plot-to-kill-u-s-envoy-vietnam-reports-foiling-of-red-plan-to.html | PLOT TO KILL U. S. ENVOY; Vietnam Reports Foiling of Red Plan to Assassinate Heath | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/princess-margaret-hails-chaplin.html | Princess Margaret Hails Chaplin | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/canada-wheat-to-italy-shipments-of-3800000-bushels-will-start-in.html | CANADA WHEAT TO ITALY; Shipments of 3,800,000 Bushels Will Start in Week | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/eisenhower-club-formed-north-shore-citizens-group-headed-by-j-r.html | EISENHOWER CLUB FORMED; North Shore Citizens Group Headed by J. R. Quinn | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/g-e-raises-3-of-15-tv-sets.html | G. E. Raises 3 of 15 TV Sets | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/british-painter-wins-top-prize-at-pittsburgh-exhibit.html | British Painter Wins Top Prize at Pittsburgh Exhibit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/the-heavy-mobile-gun.html | THE HEAVY MOBILE GUN | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/loans-to-business-reach-new-record-8134000000-total-noted-by.html | LOANS TO BUSINESS REACH NEW RECORD; $8,134,000,000 Total Noted by Reserve for Members on $148,000,000 Rise EARNING ASSETS DECLINE Gain in Borrowings Traced to Food, Commodity Dealers, Textile, Other Interests | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/elected-to-chairmanship-of-transistor-products.html | Elected to Chairmanship Of Transistor Products | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/thomas-is-signed-by-giant-eleven-former-oklahoma-back-joins-squad.html | THOMAS IS SIGNED BY GIANT ELEVEN; Former Oklahoma Back Joins Squad in Workout -- Scott on the Inactive List | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/taft-is-convinced-of-g-o-p-victory-enthusiasm-is-on-our-side-he.html | TAFT IS 'CONVINCED' OF G. O. P. VICTORY; ' Enthusiasm Is on Our Side,' He Says at Nebraska Rally -- Ends Week of Campaigning | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/queen-mary-a-little-better.html | Queen Mary 'a Little Better' | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/vietminh-forces-surround-french-paratroops-to-move-north-of-hanoi.html | VIETMINH FORCES SURROUND FRENCH; Paratroops to Move North of Hanoi in an Effort to Stem Major Drive by Rebels | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/stevenson-called-appeaser-by-nixon-through-day-of-campaigning-in-in.html | STEVENSON CALLED APPEASER BY NIXON; Through Day of Campaigning in Indiana, Californian Urges Re-election of Jenner | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/savings-bank-deposits-up.html | Savings Bank Deposits Up | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/tokyo-seeks-peace-delegates.html | Tokyo Seeks 'Peace' Delegates | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/physician-to-marry-elizabeth-mulvihill.html | PHYSICIAN TO MARRY ELIZABETH MULVIHILL | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/bucceroni-to-box-davey-heavyweights-meet-tonight-in-tenrounder-at.html | BUCCERONI TO BOX DAVEY; Heavyweights Meet Tonight in Ten-Rounder at St. Nicks | True | | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/texts-of-gen-eisenhowers-addresses-at-waldorfastoria-dinner-and-in.html | Texts of Gen. Eisenhower's Addresses at Waldorf-Astoria Dinner and in Paterson Armory | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/paperboard-output-up-162-over-a-year-ago-orders-377-backlog-119.html | PAPERBOARD OUTPUT UP; 16.2% Over a Year Ago -- Orders 37.7%, Backlog 11.9% Higher | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/cole-offers-plan-in-wage-cut-cases-federal-mediation-head-asks.html | COLE OFFERS PLAN IN WAGE CUT CASES; Federal Mediation Head Asks Retroactive Restoration if 'Sick' Industry Gets Well | | By Stanley Leveyspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/putting-w-s-b-on-the-spot.html | PUTTING W. S. B. ON THE SPOT | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/automatic-office-seen-far-in-future-computation-laboratory-head-at.html | AUTOMATIC OFFICE SEEN FAR IN FUTURE; Computation Laboratory Head at Management Parley Says Optimism Is 'Premature' AUTOMATIC OFFICE SEEN FAR IN FUTURE | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/u-s-french-designs-in-a-showing-here.html | U. S., FRENCH DESIGNS IN A SHOWING HERE | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/new-cargo-vessel-saluted-in-harbor-keystone-mariner-is-hailed-as.html | NEW CARGO VESSEL SALUTED IN HARBOR; Keystone Mariner Is Hailed as Greatest Advance in Ocean Transportation in Century | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/railroad-gets-financing-central-of-georgia-sells-issue-of-2775000.html | RAILROAD GETS FINANCING; Central of Georgia Sells Issue of $2,775,000 to Syndicate | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/republicans-gain-in-alaska-election-legislature-control-assured-g-o.html | REPUBLICANS GAIN IN ALASKA ELECTION; Legislature Control Assured G. O. P. -- Democrat Retained as Delegate to Congress | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/arbitration-ends-in-pier-wage-talks-employers-score-staggering.html | ARBITRATION ENDS IN PIER WAGE TALKS; Employers Score Staggering Costs, Union Sees Prosperity -- P. R. Hays Asks Briefs | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/first-night-at-the-theatre-mary-chase-studies-problem-of-being.html | FIRST NIGHT AT THE THEATRE; Mary Chase Studies Problem of Being Young in a New Comedy, 'Bernardine' | True | By Brooks Atkinson | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/germans-get-nicaraguan-order.html | Germans Get Nicaraguan Order | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/stevenson-says-korea-policy-helps-avert-a-world-conflict-stevenson.html | Stevenson Says Korea Policy Helps Avert a World Conflict; Stevenson Declares Korea Policy Helps Avert Atomic World War | | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/job-therapy-called-big-field-for-women.html | JOB THERAPY CALLED BIG FIELD FOR WOMEN | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/kotov-stahlberg-win-in-chess-play-wade-also-triumphs-in-19th-round.html | KOTOV, STAHLBERG WIN IN CHESS PLAY; Wade Also Triumphs in 19th Round Matches of Zonal Tourney in Sweden | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/u-s-cites-legal-barrier.html | U. S. Cites Legal Barrier | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/medallion-carpet-brings-1250.html | Medallion Carpet Brings $1,250 | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/frigidaire-opens-plant-facility-near-toronto-represents-a-cost-of.html | FRIGIDAIRE OPENS PLANT; Facility Near Toronto Represents a Cost of $11,000,000 | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/british-wreck-toll-now-112.html | British Wreck Toll Now 112 | True | | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/ferdinand-nissen-i-economist-was-51.html | FERDINAND NISSEN, I ECONOMIST, WAS 51 | True | $1Aal to Nzw YoK Tur.s. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/negro-hockey-player-signs.html | Negro Hockey Player Signs | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/hayes-quits-buffalo-post.html | Hayes Quits Buffalo Post | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/new-bourbon-is-offered-renfield-importers-ltd-adds-86-proof-blend.html | NEW BOURBON IS OFFERED; Renfield Importers, Ltd., Adds 86 Proof Blend to Line | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/navy-rockets-soar-high-above-arctic-balloonlaunched-missiles-reach.html | NAVY ROCKETS SOAR HIGH ABOVE ARCTIC; Balloon-Launched Missiles Reach 40-Mile Altitudes in Tests Over Greenland | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/dr-john-w-nollmer-i-a-phy1oian-46yuari.html | DR. JOHN W. NOLLMER, I A PHYS1oIAN 46YuARSI | True | spa! to Tin: Nzw Yo Tmu. I | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/upholstered-units-take-many-shapes-furniture-at-erwinlambeth-can-be.html | UPHOLSTERED UNITS TAKE MANY SHAPES; Furniture at Erwin-Lambeth Can Be Combined to Make Innumerable Arrangements | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/foes-guns-hit-two-u-s-ships.html | Foes Guns Hit Two U. S. Ships | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/counts-advises-g-o-p-say-party-should-purge-itself-and-recognize.html | COUNTS ADVISES G. O. P.; Say Party Should Purge Itself and Recognize Modern Needs | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/ecuador-bars-labor-parley.html | Ecuador Bars Labor Parley | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/moe-to-pilot-trojan-sextet.html | Moe to Pilot Trojan Sextet | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/bassett-to-box-davis-monday.html | Bassett to Box Davis Monday | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/glass-plot-is-charged-6-philadelphia-window-concerns-are-accused-of.html | GLASS PLOT IS CHARGED; 6 Philadelphia Window Concerns Are Accused of Fixing Prices | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/german-unions-bar-stand-west-zone-unit-refuses-to-vote-condemnation.html | GERMAN UNIONS BAR STAND; West Zone Unit Refuses to Vote Condemnation of Bonn Pacts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/new-pacts-signed-for-nickel-stocks-government-arranges-with-2.html | NEW PACTS SIGNED FOR NICKEL STOCKS; Government Arranges With 2 Canadian Mines to Supply 4,104,000 Pounds BASE PRICES ARE SET Defense Mobilization Director Orders Agencies to Intensify Search for Materials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/dr-john-a-cohalan.html | DR. JOHN A, COHALAN | True | Special to TH lqgw yor | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/7600-disappears-from-mineola-bank-bag-with-7600-vanishes-in-bank.html | $7,600 Disappears From Mineola Bank; BAG WITH $7,600 VANISHES IN BANK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/yiddish-musical-opens-tonight.html | Yiddish Musical Opens Tonight | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/kenya-murders-put-at-43.html | Kenya Murders Put at 43 | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/executive-vice-president-of-schenley-laboratories.html | Executive Vice President Of Schenley Laboratories | True | | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/acheson-urges-u-n-to-fight-in-korea-until-a-just-peace-says-allies.html | ACHESON URGES U. N. TO FIGHT IN KOREA UNTIL A JUST PEACE; Says Allies Must Show Foe Continued Aggression Will Cost Him More Than He Gains RECKLESS' STEPS BARRED Secretary Dubious on World Disarmament -- Moderate Tone of Talk Pleases Many ACHESON URGES U. N. TO STAY IN KOREA | | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/capt-wllke-de-boer.html | CAPT. WILKE DE BOER | True | Special to Tz NW Yo Tns. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/housing-officials-hold-hope-on-rate-may-be-forced-to-go-to-pha-for.html | HOUSING OFFICIALS HOLD HOPE ON RATE; May Be Forced to Go to P.H.A. for Building Loans at 2 1/2% as Banks Spum 1.2% | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/broadway-awaits-hepburn-tonight-her-limited-run-at-shubert-in-shaws.html | BROADWAY AWAITS HEPBURN TONIGHT; Her Limited Run at Shubert in Shaw's 'The Millionairess' Finds Few Unsold Tickets | True | By Sam Zolotow | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/iran-breaks-with-britain.html | IRAN BREAKS WITH BRITAIN | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/british-turn-down-u-s-courts-order-antitrust-ruling-issued-here.html | BRITISH TURN DOWN U. S. COURT'S ORDER; Anti-Trust Ruling Issued Here Involving du Pont Patents Is Held Invalid There NYLON MAKING LICENSED 'What Would Americans Say' in Reverse Situation? Asks Jurist, Denying Claim BRITISH TURN DOWN U. S. COURT'S ORDER | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/general-electrics-ninemonth-net-shows-10-rise-on-record-sales.html | General Electric's Nine-Month Net Shows 10% Rise on Record Sales; Earnings for Period Total $94,750,000 Against $85,936,000 Last Year -- Tax Bill Drops $28,000,000 | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/inspired-by-mexico-tourist-bureau-exhibits-cruise-fashions-by-lila.html | INSPIRED BY MEXICO; Tourist Bureau Exhibits Cruise Fashions by Lila Bath | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/front-page-1-no-title-president-invites-plans-to-end-war-asserts-in.html | Front Page 1 -- No Title; PRESIDENT INVITES PLANS TO END WAR Asserts in New England Swing That Eisenhower Should Tell Him of His 'Panacea' PRESIDENT INVITES PLANS TO END WAR. | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mrs-ernest-hegel.html | MRS. ERNEST HEGEL | | Special to Tm Nv No]u TnS, | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/celebrities-aid-blind-stars-of-stage-screen-and-tv-collect-3000-for.html | CELEBRITIES AID BLIND; Stars of Stage, Screen and TV Collect $3,000 for Lighthouse | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/closing-is-steady-in-cotton-futures-prices-unchanged-to-22-points.html | CLOSING IS STEADY IN COTTON FUTURES; Prices Unchanged to 22 Points Higher as Market Shifts Several Times in Day | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/sagittarius-beats-jazerant-by-head-in-jamaicas-pilate-arcaro.html | Sagittarius Beats Jazerant by Head in Jamaica's Pilate; ARCARO REGISTERS 2 VICTORIES IN ROW His Skillful Ride Boots Home Sagittarius After Triumph Aboard Full Brother LESTER SCORES A TRIPLE Youth Shares Jamaica Cheers With the Master Jockey -10 May Go in Grey Lag | True | By Joseph C. Nichols | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/t-clifton-webb-is-sad-new-zealand-envoy-to-u-n-says-hollywood-actor.html | T. CLIFTON WEBB IS SAD; New Zealand Envoy to U. N. Says Hollywood Actor Is Better Off | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/bank-clearings-decline-at-14938216000-they-fall-for-week-and-below.html | BANK CLEARINGS DECLINE; At $14,938,216,000 They Fall For Week and Below Year Ago | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/germans-oust-iranian-students.html | Germans Oust Iranian Students | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/george-j-armstrong.html | GEORGE J. ARMSTRONG | True | b-pectsl to'Pm Nz Yox Tas. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/mayor-sets-urban-league-week.html | Mayor Sets Urban League Week | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/red-vote-is-explained-miss-flynn-says-partys-1945-change-was-not.html | RED VOTE IS EXPLAINED; Miss Flynn Says Party's 1945 Change Was Not for Revolt | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/president-reprimands-some-young-hecklers.html | President Reprimands Some Young Hecklers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/the-text-of-secretary-achesons-statement-at-session-of-the-u-n.html | The Text of Secretary Acheson's Statement at Session of the U. N. General Assembly | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/yanks-rizzuto-in-hospital.html | Yanks' Rizzuto in Hospital | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/reds-ask-renewal-of-talks-but-bar-a-truce-compromise-reds-ask.html | Reds Ask Renewal of Talks But Bar a Truce Compromise; REDS ASK RENEWAL OF KOREAN TALKS | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/paper-mill-raises-pay-10.html | Paper Mill Raises Pay 10% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/new-state-league-for-nursing-forms-mrs-kinney-first-president.html | NEW STATE LEAGUE FOR NURSING FORMS; Mrs. Kinney, First President, Stresses Public Sharing in Its Wider Objectives | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/commuter-fares-are-compared.html | Commuter Fares Are Compared | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/son-to-the-lansdale-boardmans.html | Son to the Lansdale Boardmans | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/sisters-of-charity-sue-estate.html | Sisters of Charity Sue Estate | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/truman-to-arrive-here-tomorrow-night-president-to-give-major-talk.html | Truman to Arrive Here Tomorrow Night; President to Give Major Talk in Brooklyn | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/quirino-quarrels-with-senate-foes-takes-control-of-investigation-of.html | QUIRINO QUARRELS WITH SENATE FOES; Takes Control of Investigation of Officials of Philippines Charity Sweepstakes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/apartments-to-replace-former-pulitzer-home.html | Apartments to Replace Former Pulitzer Home | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/chris-spencer-wins-gotham-trot-in-309-breaking-track-record.html | Chris Spencer Wins Gotham Trot In 3:09, Breaking Track Record | True | By Louis Effratspecial To the New York Times. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/cricket-match-opens-india-gets-210-runs-as-first-test-with-pakistan.html | CRICKET MATCH OPENS; India Gets 210 Runs as First Test With Pakistan Starts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/wood-field-and-stream-hunting-season-for-provocative-woodcock-opens.html | Wood, Field and Stream; Hunting Season for Provocative Woodcock Opens Tomorrow in Connecticut | True | By Raymond R. Camp | 1980-08-25 | RE0000065253 | B00000382403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/royal-lace-paper-names-advertising-sales-chief.html | Royal Lace Paper Names Advertising, Sales Chief | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/stonega-coke-notes-placed.html | Stonega Coke Notes Placed | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/village-housing-in-new-ownership-operator-buys-charlton-st.html | VILLAGE' HOUSING IN NEW OWNERSHIP; Operator Buys Charlton St. Apartments With 81 Suites -- Y. M. H. A. Plans Branch | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/action-at-columbia-opposed-use-of-universitys-name-and-campus-for.html | Action at Columbia Opposed; Use of University's Name and Campus for Political Purpose Protested | True | W. T. DE BARY. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/daughter-to-mrs-t-n-temple.html | Daughter to Mrs. T. N. Temple | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/eisenhower-hailed-by-john-roosevelt.html | EISENHOWER HAILED BY JOHN ROOSEVELT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/leroy-t-bennett.html | LEROY T. BENNETT | True | SpeCial to THz NLV YO TIMZS. | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/lehman-attacks-g-o-p-candidates-says-eisenhower-disqualified.html | LEHMAN ATTACKS G. O. P. CANDIDATES; Says Eisenhower Disqualified Himself by Backing Jenner, Revercomb and McCarthy | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/both-sides-favor-quickening-trial-opposing-counsel-in-antitrust.html | BOTH SIDES FAVOR QUICKENING TRIAL; Opposing Counsel in Anti-Trust Action Against Bankers Agree Speed Is Needed | True | | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-17 | 1952-10-17 | https://www.nytimes.com/1952/10/17/archives/the-screen-in-review-four-o-henry-short-stories-offered-in-fox.html | THE SCREEN IN REVIEW; Four O. Henry Short Stories Offered in Fox Movie at Trans-Lux 52d Street | True | By Bosley Crowther | 1980-08-25 | RE0000065253 | B00000382403 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/adenauer-assures-west-berlin.html | Adenauer Assures West Berlin | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/gunman-gets-9000-brooklyn-manufacturer-robbed-of-payroll-for-200.html | GUNMAN GETS $9,000; Brooklyn Manufacturer Robbed of Payroll for 200 Employes | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/the-o-d-wins.html | THE O. D. WINS | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/rutgers-scientist-dies-of-poisoning-prof-john-f-lane-a-chemist-ends.html | RUTGERS SCIENTIST DIES OF POISONING; Prof. John F. Lane, a Chemist, Ends Life With Cyanide -- Noted for Atomic Bomb Work | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/foe-keeps-up-truce-issue-peiping-again-urges-general-clark-to.html | FOE KEEPS UP TRUCE ISSUE; Peiping Again Urges General Clark to Resume Talks | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/jersey-city-plant-burns-woman-dies-of-heart-attack-during-fire-laid.html | JERSEY CITY PLANT BURNS; Woman Dies of Heart Attack During Fire Laid to Boys | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/bituminous-output-rises.html | Bituminous Output Rises | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/rhee-again-balked-on-premier.html | Rhee Again Balked on Premier | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/brazilian-colonel-arrested.html | Brazilian Colonel Arrested | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/lubin-will-do-film-of-st-johns-story-director-buys-screen-rights-to.html | LUBIN WILL DO FILM OF ST. JOHNS STORY; Director Buys Screen Rights to 'Wisdom of the Serpent' -Irene Dunne to Star | True | By Thomas M. PryorSpecial To the New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/shortage-of-domestic-servants-grows-homes-of-women-in.html | Shortage of Domestic Servants Grows; Affects Homes of Women in Business | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/first-meeting-is-slated-dartmouth-will-oppose-rutgers-in-game-on.html | FIRST MEETING IS SLATED; Dartmouth Will Oppose Rutgers in Game on Hanover Field | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/250000-quit-16-mines-in-japan.html | 250,000 Quit 16 Mines in Japan | True | | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mental-ills-study-begun-on-new-basis.html | MENTAL ILLS STUDY BEGUN ON NEW BASIS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/greek-ship-choice-in-international-britains-zucchero-appears-best.html | GREEK SHIP CHOICE IN INTERNATIONAL; Britain's Zucchero Appears Best of Foreign Horses in $50,000 Maryland Race | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/dewey-d-bloom.html | DEWEY D. BLOOM | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/miss-jameson-victor-3-and-1.html | Miss Jameson Victor, 3 and 1 | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/isaac-thomas.html | ISAAC THOMAS | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/new-chinese-typewriter-triumphs-over-language-of-43000-symbols.html | New Chinese Typewriter Triumphs Over Language of 43,000 Symbols; Device Has Only 1,400 Pieces of Type -- Another Patent Helps Smoker Cut Down CHINESE INVENTS TYPING MACHINE | True | By Stacy V. Jonesspecial to The New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/rangers-call-up-three-youths.html | Rangers Call Up Three Youths | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/stevenson-asserts-rival-and-shivers-confuse-oil-issue-says-some.html | STEVENSON ASSERTS RIVAL AND SHIVERS CONFUSE OIL ISSUE; Says 'Some Carpetbaggers' and 'New-Found Friends' Do Best 'to Smother Truth' SEES 'STAMPEDE' ATTEMPT Democratic Nominee Greeted Enthusiastically at Dallas but Coolly at Fort Worth STEVENSON SCORES RIVAL AND SHIVERS | True | By James Restonspecial to The New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/olympic-unit-files-suit-athletic-association-moves-to-bar-music.html | OLYMPIC UNIT FILES SUIT; Athletic Association Moves to Bar Music Group's Use of Name | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/japan-to-pay-for-auto-damage.html | Japan to Pay for Auto Damage | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-n-again-seats-nationalist-china-credentials-unit-also-votes-to.html | U. N. AGAIN SEATS NATIONALIST CHINA; Credentials Unit Also Votes to Bar All Moves to Recognize Peiping at New Session RUSSIAN PLAN IS REVIVED Pole Offers Familiar 3-Point Proposal Against NATO and Urging End to Korea War | True | By A. M. Rosenthalspecial to The New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/base-for-atomic-engine-ready.html | Base for Atomic Engine Ready | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/albert-edmond-powers.html | ALBERT EDMOND POWERS | True | Special to Tm N'w Yozx Tmr. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/long-island-lighting-makes-gains-in-year.html | LONG ISLAND LIGHTING MAKES GAINS IN YEAR | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/designs-by-picasso-in-ceramic-display.html | DESIGNS BY PICASSO IN CERAMIC DISPLAY | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/middies-maryland-keyed-for-contest-navy-hopes-to-score-upset-at.html | MIDDIES, MARYLAND KEYED FOR CONTEST; Navy Hopes to Score Upset at College Park -- All 45,000 Tickets Sold for Game | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/rizzuto-expects-to-play-actively-for-three-more-years-at-least.html | Rizzuto Expects to Play Actively For Three More Years at Least,' 'Ridiculous,' He Says of Reported Plan to Retire After 1953 -- Browns Trade Byrne to White Sox in Four-Man Deal | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/bonds-and-shares-on-london-market-price-movements-are-narrow-and.html | BONDS AND SHARES ON LONDON MARKET; Price Movements Are Narrow and Irregular -- Industrials Move Slightly Lower | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/elliott-nugents-buy-coop.html | Elliott Nugents Buy 'Co-op' | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-paul-m-douglas-has-child.html | Mrs. Paul M. Douglas Has Child | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/furman-ties-citadel-77-popson-evens-score-in-closing-period-of.html | FURMAN TIES CITADEL, 7-7; Popson Evens Score in Closing Period of Conference Game | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/bucceroni-beats-davey-on-points-receives-unanimous-but-close.html | BUCCERONI BEATS DAVEY ON POINTS; Receives Unanimous but Close Decision in Heavyweight Battle at St. Nicks | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/duquesne-opens-new-station.html | Duquesne Opens New Station | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/hospital-engineer-slain-second-employe-at-glen-cove-institution.html | HOSPITAL ENGINEER SLAIN; Second Employe at Glen Cove Institution Held as Stabber | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/bronx-apartment-in-new-ownership-28family-house-on-longwood-avenue.html | BRONX APARTMENT IN NEW OWNERSHIP; 28-Family House on Longwood Avenue Sold by Operators Deal on Cruger Avenue | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/taft-sees-desperation-bid.html | Taft Sees 'Desperation' Bid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/davidson-eleven-wins-1312.html | Davidson Eleven Wins, 13-12 | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/-death-dream-girl-gains-after-operation-on-heart.html | ' Death Dream' Girl Gains After Operation on Heart | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/acheson-is-blamed-for-iran-tragedy.html | ACHESON IS BLAMED FOR IRAN 'TRAGEDY' | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/hardware-officers-named.html | Hardware Officers Named | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/juin-bids-u-n-shun-north-africa-issue-he-says-france-should-quit.html | JUIN BIDS U. N. SHUN NORTH AFRICA ISSUE; He Says France Should Quit World Body if It Interferes in Tunisia and Morocco | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/texts-of-governor-stevensons-addresses-in-texas-at-fort-worth-and.html | Texts of Governor Stevenson's Addresses in Texas at Fort Worth and Dallas | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/federal-jury-indicts-two-in-tax-scandals.html | FEDERAL JURY INDICTS TWO IN TAX SCANDALS | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/10-students-are-feted-honored-for-winning-1st-puerto-rican-fund.html | 10 STUDENTS ARE FETED; Honored for Winning 1st Puerto Rican Fund Scholarships | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/plan-for-womens-clubs-national-board-acts-to-restore-rooms-in.html | PLAN FOR WOMEN'S CLUBS; National Board Acts to Restore Rooms in Independence Hall | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/modern-globe-appoints-vice-president-of-sales.html | Modern Globe Appoints Vice President of Sales | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/rioters-threaten-yucatan-governor-mexican-troops-guard-palace-as.html | RIOTERS THREATEN YUCATAN GOVERNOR; Mexican Troops Guard Palace as Fiber Workers Protest Over Industry's Woes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/home-town-in-oklahoma-turns-out-to-hail-mantle-for-slugging-feat-in.html | Home Town in Oklahoma Turns Out to Hail Mantle for Slugging Feat in World Series | True | | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-l-alexander-mack.html | MRS. L. ALEXANDER MACK | True | gpodal to Tz Nuw YoPTtMs. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/commodity-prices-off-index-drops-to-2848-thursday-from-285.html | COMMODITY PRICES OFF; Index Drops to 284.8 Thursday From 285 Wednesday | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/in-boston-speech-he-says-the-republican-crusade-thrives-on-slander.html | In Boston Speech, He Says the Republican Crusade Thrives on Slander; PRESIDENT DERIDES GENERAL'S CRUSADE | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/lad-14-fleeing-shot-to-death.html | Lad, 14, Fleeing, Shot to Death | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/dodge-cuts-prices-of-cars-raises-some.html | DODGE CUTS PRICES OF CARS, RAISES SOME | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/long-island-homes-pass-to-new-owners.html | LONG ISLAND HOMES PASS TO NEW OWNERS | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-s-called-labor-oasis-i-l-o-director-says-conditions-elsewhere.html | U. S. CALLED LABOR 'OASIS'; I. L. O. Director Says Conditions Elsewhere Must Improve | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/sally-h-fisltbu-is-wed-ih-virginia-roanoke-publishers-daughter.html | SALLY H. FISltBU IS WED IH VIRGINIA; Roanoke Publisher's Daughter Bride of George H. Fulton Jr., Hampden-Sydney Alumnus | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/prospects-held-poor-for-kansas-wheat.html | PROSPECTS HELD POOR FOR KANSAS WHEAT | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/gligoric-retains-8th-chess-place-draws-match-with-pachmann-at.html | GLIGORIC RETAINS 8TH CHESS PLACE; Draws Match With Pachmann at Saltsjobaden -- Field Is Set for Semi-Finals Today | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/colgate-to-test-harvard-unbeaten-red-raiders-bolstered-by-return-of.html | COLGATE TO TEST HARVARD; Unbeaten Red Raiders Bolstered by Return of Injured Lalla | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/miss-grace-f_-narr.html | MISS GRACE F_. NARR | True | Special to t Nv Yox | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/hoax-in-india.html | HOAX IN INDIA | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/defense-of-the-free-world.html | DEFENSE OF THE FREE WORLD | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/sawyer-calls-death-on-roads-no-1-enemy.html | SAWYER CALLS DEATH ON ROADS 'NO. 1 ENEMY' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/leaf-six-files-protest-directs-action-at-refereeing-of-gravel-in.html | LEAF SIX FILES PROTEST; Directs Action at Refereeing of Gravel in Boston Game | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/brailowsky-scores-in-paris.html | Brailowsky Scores in Paris | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/sphere-to-aid-study-of-atomic-submarine.html | SPHERE TO AID STUDY OF ATOMIC SUBMARINE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/forest-fire-under-control.html | Forest Fire Under Control | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-n-balks-south-africa-aim-to-bar-debate-on-race-laws-assembly-vote.html | U. N. Balks South Africa Aim To Bar Debate on Race Laws; Assembly Vote Is 46 to 6 to Retain Issue on Agenda -- Pearson Ruling Is Defeated -- Nationalist Chinese Seat Approved SOUTH AFRICA FAILS TO BAR U. N. DEBATE | True | By Kathleen Teltschspecial To the New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/fordham-exstar-killed-lieut-james-noble-dies-in-plane-crash-off.html | FORDHAM EX-STAR KILLED; Lieut. James Noble Dies in Plane Crash Off Florida Coast | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/clemente-denies-blocking-inquiry-contractor-saying-hes-goat-serves.html | CLEMENTE DENIES BLOCKING INQUIRY; Contractor, Saying He's 'Goat,' Serves Affidavit Backing Bid to Keep Records From City | True | | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/artificial-heart-keeps-man-alive-detroit-team-develops-device-to-do.html | ARTIFICIAL HEART KEEPS MAN ALIVE; Detroit Team Develops Device to Do the Work of One of 4 Chambers of Organ | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/blast-kills-2-canadian-soldiers.html | Blast Kills 2 Canadian Soldiers | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/dealers-preview-1953-plymouth.html | Dealers Preview 1953 Plymouth | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/arcaro-wins-last-1952-ride-here-7-in-laurel-test-today-jamaica-dash.html | Arcaro Wins Last 1952 Ride Here; 7 in Laurel Test Today; JAMAICA DASH GOES TO JIMMY BAXTER Arcaro's Mount Wins by Head From Mr. Midnight Under Strong Stretch Ride RICH GREY LAG DRAWS 14 Tom Fool-One Hitter Entry Is Likely Favorite -- To Market in Strong Field Today | | By James Roach | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/auto-output-rises-car-production-this-week-put-at-104391-trucks-at.html | AUTO OUTPUT RISES; Car Production This Week Put at 104,391, Trucks at 29,502 | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/kuenn-examined-again.html | Kuenn Examined Again | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/freedfinkle.html | Freed--Finkle | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/twirler-1st-at-100-to-8-woodward-racer-victor-at-newmarket-bebe.html | TWIRLER 1ST AT 100 TO 8; Woodward Racer Victor at Newmarket -- Bebe Grande Wins | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/ted-briskin-marries-actress.html | Ted Briskin Marries Actress | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/veterans-attack-soviet-on-kennan-jewish-group-charges-demand-for.html | VETERANS ATTACK SOVIET ON KENNAN; Jewish Group Charges Demand for Envoy's Recall Is Part of Vilification of U. S. | | By Irving Spiegelspecial To the New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/elected-to-trusteeship-of-green-point-savings.html | Elected to Trusteeship Of Green Point Savings | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/safety-sticker-fails-auto-just-approved-gets-out-of-control-rams.html | SAFETY STICKER FAILS; Auto, Just Approved, Gets Out of Control, Rams Another | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/gen-naguib-assails-farouk-on-west-tie.html | GEN. NAGUIB ASSAILS FAROUK ON WEST TIE | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/prudent-man-rule-urged-for-trusts-bankers-group-told-new-york.html | 'PRUDENT MAN RULE' URGED FOR TRUSTS; Bankers Group Told New York Should Not Lag Behind 24 Other States | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/five-firemen-overcome-battle-blaze-in-subbasement-of-west-43d-st.html | FIVE FIREMEN OVERCOME; Battle Blaze in Sub-Basement of West 43d St. Building | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/wood-field-and-stream-mild-weather-results-in-poor-opening-of.html | Wood, Field and Stream; Mild Weather Results in Poor Opening of Connecticut Scoter Season | | By Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/robert-e-dillon.html | ROBERT E. DILLON | | Special to_ NEW Yo W.tMZ. S. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/blast-kills-2-and-injures-4.html | Blast Kills 2 and Injures 4 | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-bryant-cards-82-upper-montclair-golfer-takes-jersey-oneday.html | MRS. BRYANT CARDS 82; Upper Montclair Golfer Takes Jersey One-Day Tourney | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/6-in-westchester-win-stoppage-on-pipeline.html | 6 IN WESTCHESTER WIN STOPPAGE ON PIPELINE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/dimes-goal-at-55000000-funds-drive-chief-cites-record-polio.html | DIMES GOAL AT $55,000,000; Funds Drive Chief Cites Record Polio Epidemics This Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/tuberculosis-found-in-coal-dust-survey.html | TUBERCULOSIS FOUND IN COAL DUST SURVEY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/religious-works-recently-issued-books-of-faith-and-inspiration.html | RELIGIOUS WORKS RECENTLY ISSUED; Books of Faith and Inspiration Listed by Title and Author and Briefly Annotated | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/council-of-women-will-move-office.html | COUNCIL OF WOMEN WILL MOVE OFFICE | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/sidney-w-hewitt.html | SIDNEY W. HEWITT | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/army-navy-and-marines-figure-prominently-on-college-football-card.html | Army, Navy and Marines Figure Prominently on College Football Card Today; WEST POINT HOST TO PITT'S ELEVEN Close Battle Looms Between Army and Panthers - - Navy, Maryland in Big Game FORDHAM MEETS MARINES Penn at Columbia, Yale Choice Over Cornell -- Meetings of Unbeaten Teams Listed | True | By Allison Danzig | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/miss-hutchinson-married-bride-of-david-p-oattergood-at-ceremony-in.html | MISS HUTCHINSON MARRIED; Bride of David P. Scattergood at Ceremony in Maplewood | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/union-assails-u-s-on-shipping-policy-c-i-o-workers-urge-curbing-of.html | UNION ASSAILS U. S. ON SHIPPING POLICY; C. I. O. Workers Urge Curbing of Transport Unit -- Re-elect 3 Officers as Parley Ends | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-clara-steichen.html | MRS. CLARA STEICHEN | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/europeans-to-weigh-plan-to-end-u-s-aid-by-seeking-more-american.html | Europeans to Weigh Plan to End U. S. Aid By Seeking More American Investments | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/joseph-scores-by-knockout.html | Joseph Scores by Knockout | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/red-student-plan-off-canadian-universities-council-votes-to-bar.html | RED STUDENT PLAN OFF; Canadian Universities' Council Votes to Bar Exchange | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/-avoiding-investors-criticized-by-banker.html | ' AVOIDING INVESTORS CRITICIZED BY BANKER | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/painting-barns-red.html | Painting Barns Red | True | WILLIAM E. DEMPSTER. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/new-victory-streak-goal-for-princeton.html | NEW VICTORY STREAK GOAL FOR PRINCETON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/tax-evader-is-sentenced-brooklyn-tailor-gets-6month-term-for.html | TAX EVADER IS SENTENCED; Brooklyn Tailor Gets 6-Month Term for Withholding $53,242 | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/wins-fourth-straight.html | Wins Fourth Straight | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/w-r-grace-co-exercising-option-buys-foster-kleiser-big-western-ad.html | W. R. Grace & Co., Exercising Option, Buys Foster & Kleiser, Big Western Ad Concern | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/fire-losses-up-in-september.html | Fire Losses Up in September | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/i-iissedtthda1iel-ehgaged-tohtarry-i-orr-school-alumna-will-9-bride.html | I IISSEDtTHDA1/IEL$ EHGAGED TOhARRY: i; orr School Alumna Will 9 Bride of Samuel A. Tucker, Student at Harvard f | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/three-key-cadets-ready-for-action-guidera-boyle-and-rogers-to.html | THREE KEY CADETS READY FOR ACTION; Guidera, Boyle and Rogers to Bolster Army Eleven -- Pitt Loses Schmidt, Hoffman | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/city-is-asked-to-shift-newsstands-congesting-sidewalks-in-midtown.html | City Is Asked to Shift Newsstands Congesting Sidewalks in Midtown | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/peace-body-names-aides-peiping-labor-official-to-head-liaison.html | PEACE BODY NAMES AIDES; Peiping Labor Official to Head Liaison Committee | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/gibson-wins-2d-point-doctors-challenge-of-legality-of-connecticut.html | GIBSON WINS 2D POINT; Doctor's Challenge of Legality of Connecticut Law Upheld | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/stevenson-called-hiss-dupe-by-nixon-senator-questions-governors.html | STEVENSON CALLED HISS DUPE BY NIXON; Senator Questions Governor's Fitness to Deal With Reds in Address in Illinois | True | By Richard J. H. Johnstonspecial to The New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/oil-plant-expansion-completed.html | Oil Plant Expansion Completed | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mexico-sees-cattle-price-rise.html | Mexico Sees Cattle Price Rise | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/47-in-civil-service-test-for-blind-persons-only.html | 47 in Civil Service Test For Blind Persons Only | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/canada-sued-for-loss-in-us.html | Canada Sued for Loss in U. S. | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-gastone-gambara.html | MRS. GASTONE GAMBARA | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/barkley-likens-dissidents-to-an-unfaithful-wife.html | Barkley Likens Dissidents To an 'Unfaithful Wife' | True | BY the United Press. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/investors-acquire-city-apartments-buildings-on-west-93d-street-and.html | INVESTORS ACQUIRE CITY APARTMENTS; Buildings on West 93d Street and Waverly Place Figure in Manhattan Deals | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/extra-hole-decides-tourney.html | Extra Hole Decides Tourney | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/a-a-milne-author-seriously-ill.html | A. A. Milne, Author, Seriously Ill | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/tunnell-rejoins-giants-defensive-star-drills-for-game-here-with.html | TUNNELL REJOINS GIANTS; Defensive Star Drills for Game Here With Cards Tomorrow | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/soviet-labor-camps-held-unprofitable.html | SOVIET LABOR CAMPS HELD UNPROFITABLE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/1953-school-budget-lauded-criticized-elimination-of-3-new-queens.html | 1953 SCHOOL BUDGET LAUDED, CRITICIZED; Elimination of 3 New Queens Buildings Is Protested at Planning Board Hearing LOSS OF SITES DEPLORED Expansion of Facilities Asked -- Proposed Outlays Called 'in the Main Realistic' | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/president-will-start-new-tour-on-tuesday.html | PRESIDENT WILL START NEW TOUR ON TUESDAY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/new-jersey-judge-throws-out-a-suit-to-void-cigarette-pricesetting.html | New Jersey Judge Throws Out a Suit To Void Cigarette Price-Setting Law | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/yale-and-cornell-in-televised-game-favored-elis-will-count-on.html | YALE AND CORNELL IN TELEVISED GAME; Favored Elis Will Count on Molloy-to-Woodsum Passes at New Haven Today | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/tilden-high-upsets-boys-eleven-2112-brooklyn-tech-downs-manual.html | TILDEN HIGH UPSETS BOYS ELEVEN, 21-12; Brooklyn Tech Downs Manual -- Fordham Prep, Delbarton, Barnard Teams Win | True | | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/california-oregon-offer-closed.html | California Oregon Offer Closed | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/inconsiderate-drivers-blamed.html | Inconsiderate Drivers Blamed | | HAROLD M. MARKS. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/texts-of-eisenhowers-speeches-at-newark-and-wilmington-yesterday.html | Texts of Eisenhower's Speeches at Newark and Wilmington Yesterday | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/57-cadets-give-blood-hour-after-landing.html | 57 CADETS GIVE BLOOD HOUR AFTER LANDING | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/columbia-freshmen-lose.html | Columbia Freshmen Lose | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/manila-prepares-for-joint-u-s-talk-officials-predict-security-gains.html | MANILA PREPARES FOR JOINT U. S. TALK; Officials Predict Security Gains From Defense Parley -- Quirino Outlines Aims | | By Tillman Durdinspecial To The New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/honored-for-50-years-service.html | Honored for 50 Years Service | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/isbrandtsen-opposed-on-coastal-service.html | ISBRANDTSEN OPPOSED ON COASTAL SERVICE | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/pacific-oil-imports-up-75000-barrels-a-day-in-october-held-needed.html | PACIFIC OIL IMPORTS UP; 75,000 Barrels a Day in October Held Needed to Meet Demands | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/haifa-port-ranked-foremost-in-area-making-rapid-strides-in-last-4.html | HAIFA PORT RANKED FOREMOST IN AREA; Making Rapid Strides in Last 4 1/2 Years, Facility in Israel Now Has 7,000 Employes | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/church-unit-name-mrs-mahon.html | Church Unit Name Mrs. Mahon | True | | | | |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/s-klein-hit-by-injunction-bond-stores-gets-order-in-suit-for-250000.html | S. KLEIN HIT BY INJUNCTION; Bond Stores Gets Order in Suit for $250,000 for Use of Name | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/czech-scouts-sentenced-8-said-to-have-admitted-spying-for-u-s-and.html | CZECH SCOUTS SENTENCED; 8 Said to Have Admitted Spying for U. S. and Anti-Red Activity | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/miss-truman-quits-train-to-return-to-washington.html | Miss Truman Quits Train To Return to Washington | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mcarran-act-assailed-7-georgia-clergymen-attack-it-as-americas-iron.html | M'CARRAN ACT ASSAILED; 7 Georgia Clergymen Attack It as America's 'Iron Curtain' | True | Special to THE NEW YORK TIMES. | | | |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/villanova-topples-boston-college-from-ranks-of-unbeaten-gridiron.html | Villanova Topples Boston College From Ranks of Unbeaten Gridiron Squads; WILDCATS REMAIN UNDEFEATED, 28-7 23,415 See Villanova Attain Fifth Victory by Scoring Once in Each Period HANER GOES OVER FIRST Caps a March of 67 Yards -- Filipski's Running Helps Check Boston College | | By Michael Straussspecial To The New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/byrd-bars-support-for-partys-ticket-virginian-sees-trumanism-as.html | BYRD BARS SUPPORT FOR PARTY'S TICKET; Virginian Sees 'Trumanism' as Main Issue and Asserts Stevenson Follows It BYRD BARS SUPPORT FOR PARTY'S TICKET | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/british-company-set-to-trade-with-reds.html | BRITISH COMPANY SET TO TRADE WITH REDS | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/miss-helen-clayton-becomes-affianced.html | MISS HELEN CLAYTON BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/estimate-board-on-tape-new-recording-system-will-help-preserve.html | ESTIMATE BOARD ON TAPE; New Recording System Will Help Preserve Members' Remarks | True | | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/police-hunt-kidnappers-investigate-accountants-story-of-ride-to.html | POLICE HUNT 'KIDNAPPERS'; Investigate Accountant's Story of Ride to Central Park | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/roosevelt-jr-to-rest-throat.html | Roosevelt Jr. to Rest Throat | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/george-e-connolly.html | GEORGE E, CONNOLLY | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/taft-assails-statement.html | Taft Assails Statement | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/okada-dib8-ats-tokyo-expremier-japanese-admiral-twice-head-of-navy.html | OKADA DIB8 ATS;; TOKYO EX-PREMIER; Japanese Admiral, Twice Head of Navy, Said He Worked to Overthrow Tojo | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/jersey-power-seeks-rate-rise.html | Jersey Power Seeks Rate Rise | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/spot-sugar-price-at-new-1952-high-two-sales-reported-at-665c.html | SPOT SUGAR PRICE AT NEW 1952 HIGH; Two Sales Reported at 6.65c -- Potatoes, Cocoa and Oils Rise -- Coffee Is Mixed | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/eva-perons-fortune-to-go-to-foundation.html | EVA PERON'S FORTUNE TO GO TO FOUNDATION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/to-head-foreign-film-sales.html | To Head Foreign Film Sales | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/big-stores-here-get-welcome-lift-sales-volume-shows-increase-after.html | BIG STORES HERE GET WELCOME LIFT; Sales Volume Shows Increase After 28 Consecutive Weeks of Declining Trade SEVERAL FACTORS CITED Heavy Columbus Day Shopping Helped to Swell Results -- Night Openings Gain | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/cuba-votes-bonus-to-employs.html | Cuba Votes Bonus to Employes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/child-to-mrs-david-j-martin-jr.html | Child to Mrs. David J. Martin Jr. | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/dutch-ask-assurances.html | Dutch Ask Assurances | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/theologian-charted-sin-in-failure-to-cast-vote.html | Theologian Charted Sin In Failure to Cast Vote | True | By the United Press. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/trend-to-unions-seen-for-offices-white-collar-organization-only.html | TREND TO UNIONS SEEN FOR OFFICES; ' White Collar' Organization Only Matter of Time, Professor Predicts | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/frank-pianist-gives-town-hall-recital.html | FRANK, PIANIST, GIVES TOWN HALL RECITAL | True | H. C. S. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/a-good-promotion.html | A GOOD PROMOTION | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/some-news-men-held-after-raids-in-cairo.html | SOME NEWS MEN HELD AFTER RAIDS IN CAIRO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/market-wipes-out-thursdays-losses-composite-rise-is-184-points-with.html | MARKET WIPES OUT THURSDAY'S LOSSES; Composite Rise Is 1.84 Points With Some Issues Making Gains Near 3 Points VOLUME SHOWS A DECLINE Only 183 of 1,123 Listings End Lower in Day -- 701 Higher and 239 Are Unchanged | True | | 1980-08-25 | | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/edwin-l-bennett.html | EDWIN L. BENNETT | True | Spectal to THE Nw YORK T]MrS. | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/barton-better-after-collapse.html | Barton Better After Collapse | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/o-p-s-lifts-a-ceiling-manufacturers-with-annual-sales-under-25000.html | O. P. S. LIFTS A CEILING; Manufacturers With Annual Sales Under $25,000 Exempt | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/woman-stabbed-in-home-descendant-of-nathan-hale-is-in-serious.html | WOMAN STABBED IN HOME; Descendant of Nathan Hale Is in Serious Condition | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/l-i-road-is-cited-for-engine-smoke-bureau-issues-2-summonses-for.html | L. I. ROAD IS CITED FOR ENGINE SMOKE; Bureau Issues 2 Summonses for Billowing of Freight Locomotives Near Hollis HARBOR PATROL IS ACTIVE Owners of 4 Vessels Notified of Illegal Smudging -- Other Craft Obey Warnings | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/oconnorgoggin-gain-in-n-j-golf-champions-advance-to-second-round-of.html | O'CONNOR-GOGGIN GAIN IN N. J. GOLF; Champions Advance to Second Round of Pro-Pro Tourney -- Crowley-Baker Medalists | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/miss-kellems-kept-on-ballot.html | Miss Kellems Kept on Ballot | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/new-partnership-to-produce-lily-paul-crabtree-and-frank-j-hale-team.html | NEW PARTNERSHIP TO PRODUCE 'LILY'; Paul Crabtree and Frank J. Hale Team to Offer Vina Delmar's Latest Play | True | By Louis Calta | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/pittsburgh-steel-fills-post.html | Pittsburgh Steel Fills Post | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/new-german-group-cited-bavarian-official-says-police-are-trailing.html | NEW GERMAN GROUP CITED; Bavarian Official Says Police Are Trailing Rightists | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/slaughter-of-cardinals-in-comeback-of-year.html | Slaughter of Cardinals In 'Comeback of Year' | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/13000-a-p-clerks-get-pay-rise-in-pact.html | 13,000 A. & P. CLERKS GET PAY RISE IN PACT | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-ray-g-brown.html | MRS. RAY G. BROWN | True | Special to T.l N'W YOK '1"nye,s. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/rate-hearing-slated-for-motor-carriers.html | RATE HEARING SLATED FOR MOTOR CARRIERS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/bay-ridge-high-to-celebrate.html | Bay Ridge High to Celebrate | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/lions-to-count-on-prices-passes-in-fray-with-undefeated-quakers.html | Lions to Count on Price's Passes In Fray With Undefeated Quakers; Columbia Will Try to Break Through Penn's Powerful Defense at Baker Field | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/upturn-in-grains-is-led-by-wheat-list-moves-higher-as-traders-take.html | UPTURN IN GRAINS IS LED BY WHEAT; List Moves Higher as Traders Take Into Account Critical Drought in Southwest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/general-is-best-hope-of-u-s-warren-says.html | GENERAL IS BEST HOPE OF U. S., WARREN SAYS | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/hofstra-refuses-to-hear-barkley-but-would-permit-his-talk-if.html | HOFSTRA REFUSES TO HEAR BARKLEY; But Would Permit His Talk if Eisenhower Speaks -- 'Fear' of Nassau G.O.P. Charged | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-n-group-criticizes-korean-government.html | U. N. GROUP CRITICIZES KOREAN GOVERNMENT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/as-alaska-goes-.html | AS ALASKA GOES -- ? | True | | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/socialists-to-shun-german-problem-british-and-french-at-parley-only.html | SOCIALISTS TO SHUN GERMAN PROBLEM; British and French at Parley Only Slightly Impress Bonn Group Opposing Adenauer | True | By Arnaldo Cortesispecial To the New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/hofstra-captures-no-4-lastminute-score-sets-back-wilkes-eleven-20.html | HOFSTRA CAPTURES NO. 4; Last-Minute Score Sets Back Wilkes Eleven, 20 to 13 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/cities-service-expanding-plant.html | Cities Service Expanding Plant | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/newsprint-record-set-in-september-production-in-north-america-is.html | NEWSPRINT RECORD SET IN SEPTEMBER; Production in North America Is Highest for That Month -- U. S. Consumption Gains STOCKS ON HAND INCREASE 9-Months' Canadian Output Is 3.4% Above a Year Ago -- That of U. S. 44% Higher | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/two-vietminh-plotters-slain.html | Two Vietminh Plotters Slain | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/the-torch-of-friendship.html | The Torch of Friendship | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/soviet-presidium-held-unity-facade-stalin-still-boss-says-analyst.html | SOVIET PRESIDIUM HELD UNITY FACADE; Stalin Still Boss, Says Analyst -- Great Russians' Majority in New Group Noted | True | By Harry Schwartz | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/rams-in-home-bow-against-quantico-fordham-to-depend-on-franzs.html | RAMS IN HOME BOW AGAINST QUANTICO; Fordham to Depend on Franz's Pitching in Randalls Island Battle With Marines | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-david-gray-dies-i-wife-of-exdiplomat-75-was-r-aunt-of-mrs-f-d-r.html | MRS. DAVID GRAY DIES I; Wife of Ex-Diplomat, 75, Was/ r Aunt of Mrs. F. D. Roosevelt [ | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/sinclair-oil-to-explore-program-in-venezuela-aimed-at-increasing.html | SINCLAIR OIL TO EXPLORE; Program in Venezuela Aimed at Increasing Production | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/a-sound-prosperity-is-foreseen-by-ives.html | A SOUND PROSPERITY IS FORESEEN BY IVES | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/s-e-c-hearing-set-on-power-for-aec-9-utility-companies-to-appear-on.html | S. E. C. HEARING SET ON POWER FOR A.E.C.; 9 Utility Companies to Appear on Oct. 27 on Financing for Two New Plants | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/ouster-of-reds-urged-oconor-demands-dismissal-of-questionable-u-n.html | OUSTER OF REDS URGED; O'Conor Demands Dismissal of 'Questionable' U. N. Aides | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/the-kutcher-case.html | THE KUTCHER CASE | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/african-miners-will-strike.html | African Miners Will Strike | True | Dispatch of The Times, London. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/louis-hall-jr-63-jersey-engineer-pexoist-n-desgng-des-onetime.html | LOUIS HALL JR., 63, JERSEY ENGINEER; Spеo{a{ist {n Des{gn{ng D{es One-Time, Paris Manager for Palmolive and Pepsodent | True | Special to Tm Nzw Yog Thugs. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/miami-routs-richmond-mallios-sparks-hurricanes-in-416-comeback.html | MIAMI ROUTS RICHMOND; Mallios Sparks Hurricanes in 41-6 Comeback Victory | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/wlnford-l-bassett.html | WINFORD L. BASSETT | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/gross-testimony-is-attacked-again-defense-attorney-says-either.html | GROSS TESTIMONY IS ATTACKED AGAIN; Defense Attorney Says Either Bookie Did Not Pay Bribes to Police or He Was Cheated | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/new-dam-opened-in-mexico.html | New Dam Opened in Mexico | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/dartmouth-gets-1000000-for-aid-gift-for-national-scholarships-is.html | DARTMOUTH GETS $1,000,000 FOR AID; Gift for National Scholarships Is Tribute to Daniel Webster, a Graduate of 1801 MAXIMUM IS $1,800 A YEAR Biographer of Political Leader of Long Ago Recalls Funds Like Nixon's Raised for Him | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/airline-sale-approved-wisconsin-centrallake-central-deal-ratified.html | AIRLINE SALE APPROVED; Wisconsin Central-Lake Central Deal Ratified by Stockholders | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/fund-for-music-colony-macdowell-association-raising-95000-to-aid.html | FUND FOR MUSIC COLONY; MacDowell Association Raising $95,000 to Aid Project | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/underwriting-set-for-michigan-span-bj-van-ingen-agrees-to-manage.html | UNDERWRITING SET FOR MICHIGAN SPAN; B.J. Van Ingen Agrees to Manage Marketing of Revenue Bonds for Mackinac Project COST ABOUT $100,000,000 Bridge Across Straits Seen as Aid to Business in Upper Peninsula | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/zawoluk-fractures-kneecap.html | Zawoluk Fractures Kneecap | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/serafin-conducts-city-opera-tosca-wilma-spence-walter-cassel-and.html | SERAFIN CONDUCTS CITY OPERA 'TOSCA'; Wilma Spence, Walter Cassel and Jon Crain Sing Leading Roles in Puccini Work | True | J. B. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/former-aide-at-columbia-named-trinity-president.html | Former Aide at Columbia Named Trinity President | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/fordham-harriers-win.html | Fordham Harriers Win | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/promotions-eyed-in-mens-clothing-convention-members-see-some-sales.html | PROMOTIONS EYED IN MEN'S CLOTHING; Convention Members See Some Sales Stimulants Needed, Disagree on Methods | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/short-hills-weddino-for-ilene-patterson.html | SHORT HILLS WEDDINo FOR ILENE PATTERSON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/eugene-hickin.html | EUGENE HICKIN | True | Special to lzw X'OX' T'l.z. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/soviet-u-s-notes-on-lost-b29.html | Soviet, U. S. Notes on Lost B-29 | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/cotton-spinning-up-industrys-operation-put-at-1351-per-cent-in.html | COTTON SPINNING UP; Industry's Operation Put at 135.1 Per Cent in September | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/tunnel-traffic-diverted.html | TUNNEL TRAFFIC DIVERTED | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/pantomime-theatre-program.html | Pantomime Theatre Program | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/eaton-announces-decline-in-profit-manufacturers-net-dips-from.html | EATON ANNOUNCES DECLINE IN PROFIT; Manufacturer's Net Dips From $7,677,177 to $6,873,255 -- Other Corporate Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/electric-output-from-atom-pushed-industrys-top-brains-sought-by-a-e.html | ELECTRIC OUTPUT FROM ATOM PUSHED; Industry's Top Brains Sought by A. E. C. to Make Reactor That Can Produce Power | True | | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/tydings-cites-stevenson-predicts-maryland-will-go-to-democrats-by.html | TYDINGS CITES STEVENSON; Predicts Maryland Will Go to Democrats by 30,000 Votes | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/new-faces-in-moscow.html | NEW FACES IN MOSCOW | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/ball-of-fire-lights-sky-over-the-midgulf-south.html | Ball of Fire Lights Sky Over the Mid-Gulf South | True | By the United Press. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/fashion-show-held-for-mayors-wife-young-philadelphia-designers.html | FASHION SHOW HELD FOR MAYOR'S WIFE; Young Philadelphia Designer's Styles Modeled From Bus at Gracie Mansion | True | By Virginia Pope | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/ceylon-backs-china-trade-pact.html | Ceylon Backs China Trade Pact | True | Dispatch of The Times, London. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/dutch-emigrants-on-way-819-go-through-panama-canal-en-route-to-new.html | DUTCH EMIGRANTS ON WAY; 819 Go Through Panama Canal, En Route to New Zealand | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/chinese-reds-free-hong-kongs-bishop.html | CHINESE REDS FREE HONG KONG'S BISHOP | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/durstines-son-home-disappearance-story-all-over-says-advertising.html | DURSTINE'S SON HOME; Disappearance Story All Over, Says Advertising Executive | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/japans-consul-in-hong-kong.html | Japan's Consul in Hong Kong | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/death-trial-hears-grammer-hit-wife-detective-testifies-defendant.html | DEATH TRIAL HEARS GRAMMER HIT WIFE; Detective Testifies Defendant Admitted Beating 'Perfect Murder' Victim With Pipe | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/events-of-interest-in-shipping-world-study-of-trampship-lines.html | EVENTS OF INTEREST IN SHIPPING WORLD; Study of Tramp-Ship Lines Delays Completion of Tax and Subsidy Report | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/advanced-to-presidency-of-waugh-equipment-co.html | Advanced to Presidency Of Waugh Equipment Co. | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-s-bids-soviet-pay-for-b29-and-return-any-survivors-u-s-insists.html | U. S. Bids Soviet Pay for B-29 And Return Any Survivors; U. S. INSISTS SOVIET PAY FOR LOST B-29 | True | Special o THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/peter-labrinos.html | PETER LABRINOS | True | Decial to Tvz Nsw YoPJ Tn. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/eisenhower-race-found-perturbing-the-economist-of-london-says-he.html | EISENHOWER RACE FOUND PERTURBING; The Economist of London Says He Differs From the General Europe Backed in July | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/churches-to-join-in-honors-for-u-n-many-faiths-to-participate-in-a.html | CHURCHES TO JOIN IN HONORS FOR U. N.; Many Faiths to Participate in a Week of Programs for the International Body | True | By Preston King Sheldon | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-s-closes-deal-for-vital-metals-27000000-pounds-of-copper-940000.html | U. S. CLOSES DEAL FOR VITAL METALS; 27,000,000 Pounds of Copper, 940,000 of Molybdenite to Be Supplied by Bagdad Corp. U. S. CLOSES DEAL FOR VITAL METALS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/deus-ex-machina.html | DEUS EX MACHINA | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/hugo-k-chaaf.html | HUGO K. $CHAAF | True | | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/city-life-depicted-at-art-galleries-2-painters-display-canvases-of.html | CITY LIFE DEPICTED AT ART GALLERIES; 2 Painters Display Canvases of Metropolitan Scenes -- 3 Others Show Work | True | S. P. | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/pioneer-acclaims-biasfree-housing-builder-tells-buffalo-parley-his.html | PIONEER ACCLAIMS BIAS-FREE HOUSING; Builder Tells Buffalo Parley His Venture in Philadelphia Is Outstanding Success | True | By Morris Kaplanspecial To the New York Times | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/dan-rogers-headed-cotton-bowl-group.html | DAN ROGERS, HEADED COTTON BOWL GROUP | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/reds-demand-trial-of-u-s-sailor.html | Reds Demand Trial of U. S. Sailor | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/bishop-sommer-7t-methodist-leader-german-cleric-former-heac-of.html | BISHOP SOMMER, 7t, METHODIST LEADER; German Cleric, Former Heac of Frankfurt Seminary Dies-- Held by Nazis | True | Ik BY Religious News Service. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/federal-phone-credit-extended.html | Federal Phone Credit Extended | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/art-of-ceramics-traced-in-exhibit-museum-in-newark-shows-examples.html | ART OF CERAMICS TRACED IN EXHIBIT; Museum in Newark Shows Examples of Porcelain and Pottery Through the Ages | True | By Betty Pepis | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/early-gains-cut-in-cotton-futures-market-at-close-is-unchanged-to.html | EARLY GAINS CUT IN COTTON FUTURES; Market at Close Is Unchanged to 13 Points Above Thursday After Opening 5 to 34 Up | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/news-of-food-danish-aides-here-assail-u-s-trade-curbs-and-display-a.html | News of Food; Danish Aides Here Assail U. S. Trade Curbs and Display a 'Cold Table' of 27 Delicacies | True | By Jane Nickerson | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/korean-train-robbers-sought.html | Korean Train Robbers Sought | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/eisenhower-calls-marshall-patriot-offers-rights-plan-in.html | EISENHOWER CALLS MARSHALL PATRIOT; OFFERS RIGHTS PLAN; In Delaware-Jersey Tour He Assails Truman's Vote for Poll Tax as Senator 42,500 HEAR HIM IN DAY He Lashes at Withholding Plan of Tax Collection -- Brands Isolation 'False Notion' EISENHOWER CALLS MARSHALL PATRIOT | True | By William R. Conklinspecial To the New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/texts-of-truman-talks-in-massachusetts-charging-eisenhower-supports.html | Texts of Truman Talks in Massachusetts Charging Eisenhower Supports Isolationists | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/lost-plane-victim-found.html | Lost Plane Victim Found | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/primary-prices-are-off-by-04-average-declines-to-1107-in-week-ended.html | PRIMARY PRICES ARE OFF BY 0.4%; Average Declines to 110.7% in Week Ended Tuesday -- Farm Products Drop | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/william-4-loomis-nemesis-of-outlaws.html | WILLIAM 4. LOOMIS, NEMESIS OF OUTLAWS | True | Special to Tax llew "ozK Tnmul. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/fattening-cattle-up-14-in-3-states-agriculture-department-finds.html | FATTENING CATTLE UP 14% IN 3 STATES; Agriculture Department Finds 66,000 Head Put on Feed in Three-Month Survey | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/safety-parade-is-set-for-5th-ave-today.html | SAFETY PARADE IS SET FOR 5TH AVE. TODAY | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/new-israeli-moves-said-to-aid-premier.html | NEW ISRAELI MOVES SAID TO AID PREMIER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/john-ranson.html | JOHN RANSON | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/reuben-a-riegel.html | REUBEN A. RIEGEL | True | | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/king-outpoints-christensen.html | King Outpoints Christensen | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/colombia-approves-rail-loan.html | Colombia Approves Rail Loan | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/queen-mary-to-stay-indoors.html | Queen Mary to Stay Indoors | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/500-attend-funeral-of-george-w-olvany.html | 500 ATTEND FUNERAL OF GEORGE W. OLVANY | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/socialist-elected-by-german-unions-prowestern-chief-defeated-for.html | SOCIALIST ELECTED BY GERMAN UNIONS; Pro-Western Chief Defeated for Presidency -- New Head Cool to Bonn Accords | | By Walter Sullivanspecial To the New York Times. | | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/text-of-byrds-speech-in-virginia-calling-trumanism-key-issue.html | Text of Byrd's Speech in Virginia Calling 'Trumanism' Key Issue | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/indochina-fighting-brisk-vietminh-forces-refrain-from-direct-attack.html | INDO-CHINA FIGHTING BRISK; Vietminh Forces Refrain From Direct Attack on Nghialo | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/fourplayer-deal.html | Four-Player Deal | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/protest-gets-results-trade-group-says-cuban-order-has-been-put-off.html | PROTEST GETS RESULTS; Trade Group Says Cuban Order Has Been Put Off for Talks | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/sparkman-campaigns-in-pennsylvania.html | Sparkman Campaigns in Pennsylvania | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/william-a-spicer.html | WILLIAM A. SPICER | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/ppr-stand-explained-republican-member-of-assembly-replies-to-recent.html | P.P.R. Stand Explained; Republican Member of Assembly Replies to Recent Criticism | | JOHN R. BROOK, | | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/pickedup-cars-to-be-auctioned.html | Picked-Up Cars to Be Auctioned | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/to-represent-lawrence-pump.html | To Represent Lawrence Pump | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/far-east-troops-returning.html | Far East Troops Returning | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/irish-keeps-3cushion-lead.html | Irish Keeps 3-Cushion Lead | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/norway-india-and-u-n-work-out-a-new-aid-plan.html | Norway, India and U. N. Work Out a New Aid Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/teachers-ousting-to-be-challenged-union-asks-school-board-to-await.html | TEACHERS' OUSTING TO BE CHALLENGED; Union Asks School Board to Await Court Ruling Before Dismissing Two More | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/joan-knapp-married-to-r-l-heilbroner.html | JOAN KNAPP MARRIED TO R. L. HEILBRONER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/executive-vice-president-named-by-lentheric-inc.html | Executive Vice President Named by Lentheric, Inc. | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-of-california-loyalty-oath-voided-by-states-high-court-coast.html | U. of California Loyalty Oath Voided by State's High Court; COAST COURT BARS A LOYALTY PLEDGE | | By Lawrence E. Daviesspecial To the New York Times. | | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/unitarian-service-unit-names-new-director.html | Unitarian Service Unit Names New Director | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/ruling-is-expected-on-coal-pay-today-wage-board-chairman-hopes-for.html | RULING IS EXPECTED ON COAL PAY TODAY; Wage Board Chairman 'Hopes' for Decision on Rise -- Total on Strike up to 168,000 | | | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/5-youths-in-stolen-car-are-seized-after-75-mph-west-bronx-chase.html | 5 Youths in Stolen Car Are Seized After 75 M.P.H. West Bronx Chase; FIVE YOUTHS SEIZED AFTER BRONX CHASE | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/3900-city-police-to-guard-truman-president-arriving-at-630-for.html | 3,900 CITY POLICE TO GUARD TRUMAN; President, Arriving at 6:30 for Brooklyn Speech, Will Drive on 29-Mile Route | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/major-city-crime-rose-254-in-1951-but-police-note-that-figures-were.html | MAJOR CITY CRIME ROSE 254% IN 1951; But Police Note That Figures Were Compiled for First Time Under Revised System | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-s-troops-storm-a-key-korean-hill-7th-division-takes-pikes-peak-on.html | U. S. TROOPS STORM A KEY KOREAN HILL; 7th Division Takes 'Pike's Peak' on Central Front -- The Reds Press R. O. K.'s to East U. S. UNIT STORMS KEY KOREAN HILL | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/teamsters-elect-beck-as-president-tobin-steps-aside-in-favor-of-new.html | TEAMSTERS ELECT BECK AS PRESIDENT; Tobin Steps Aside in Favor of New Chief After Heading Union for 45 Years | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-finch-victor-with-tricounty-79-also-takes-season-golf-with-241.html | MRS. FINCH VICTOR WITH TRI-COUNTY 79; Also Takes Season Golf With 241 -- Mrs. Weinsier-Miss Swift L. I. Winners | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/state-canal-traffic-eases.html | State Canal Traffic Eases | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/film-men-to-argue-for-video-channel-hearings-start-monday-before.html | FILM MEN TO ARGUE FOR VIDEO CHANNEL; Hearings Start Monday Before F.C.C. on Application for Band in Stratosphere | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/howard-f-fritch.html | HOWARD F. FRITCH | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/migrants-group-extends-life.html | Migrants' Group Extends Life | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/herriot-opposes-europe-army-pact-putting-it-in-peril-action-by.html | HERRIOT OPPOSES EUROPE ARMY PACT, PUTTING IT IN PERIL; Action by Assembly Speaker Raises Doubt of Approval by French Parliament GAIN BY GERMANS FEARED Ex-Premier Sees Nation Put at Disadvantage -- Regrets Britain Is Not a Member HERRIOT OPPOSES PACT RATIFICATION | True | By Harold Callendersspecial To the New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/douglas-and-union-reach-wage-accord.html | DOUGLAS AND UNION REACH WAGE ACCORD | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/5-civic-leaders-honored-mayor-presents-gold-medals-and-scroll-at.html | 5 CIVIC LEADERS HONORED; Mayor Presents Gold Medals and Scroll at United Nations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/public-relations-chief-of-magazine-management.html | Public Relations Chief Of Magazine Management | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/throngs-protest-in-jakarta-crisis-parliament-invaded-by-unruly.html | THRONGS PROTEST IN JAKARTA CRISIS; Parliament Invaded by Unruly Indonesians Seeking General Election -- Order Restored | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/metals-club-names-officers.html | Metals Club Names Officers | True | | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/scores-52-points-in-game.html | Scores 52 Points in Game | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/job-outlook-held-bright-for-coeds-june-graduates-are-seen-in-demand.html | JOB OUTLOOK HELD BRIGHT FOR CO-EDS; June Graduates Are Seen in Demand for Business, Social Work, but Not Fine Arts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/charges-nominee-accepts-master-race-theory-of-new-alien-law.html | Charges Nominee Accepts 'Master Race' Theory of New Alien Law; PRESIDENT LASHES G.O.P. ON ALIEN LAW | True | By Paul P. Kennedyspecial To the New York Times. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/chaplin-nobel-prize-nominee.html | Chaplin Nobel Prize Nominee | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/queen-names-keeper-of-purse.html | Queen Names Keeper of Purse | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/ponies-to-trot-on-119th-st-today-at-barnards-pied-piper-carnival.html | Ponies to Trot on 119th St. Today At Barnard's Pied Piper Carnival | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/angelta-v-chapero-is-bride-at-st-patrick-s-of-robert-j-vellve.html | Angelta V. Chapero Is Bride at St. Patrick s Of Robert J. Vellve, Exporting Firm Official | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/u-s-court-bars-halt-in-oil-cartel-inquiry.html | U. S. COURT BARS HALT IN OIL CARTEL INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/cuba-bans-scrap-metal-export.html | Cuba Bans Scrap Metal Export | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/acheson-at-stevenson-rally.html | Acheson at Stevenson Rally | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/2-get-11000-in-paterson-gunmen-lock-4-in-shack-flee-with-housing.html | 2 GET $11,000 IN PATERSON; Gunmen Lock 4 in Shack, Flee With Housing Project Payroll | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mrs-ethel-smily-is-wed-becomes-bride-of-g-p-hamilton-at-fifth-ave-p.html | MRS. ETHEL SMILY IS WED:; Becomes Bride of G. P, Hamilton at Fifth Ave, Presbyterian | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/daughter-to-the-mortonrosses.html | Daughter to the MortonRosses | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/suspects-baby-dies-infant-of-woman-held-as-a-kidnapper-iii-since.html | SUSPECT'S BABY DIES; Infant of Woman 'Held as a Kidnaper III Since Birth | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/county-cork-team-favored-tonight-opposes-new-york-allstars-in.html | COUNTY CORK TEAM FAVORED TONIGHT; Opposes New York All-Stars in Gaelic Football Game at the Polo Grounds | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/repairmen-charged-with-larceny-for-service-on-a-planted-tv-set.html | Repairmen Charged With Larceny For Service on a 'Planted' TV Set; Brand-New Machine, Placed in Detective's Home With One Bad $5 Tube, Costs $34 to Be Fixed -- Good Parts Removed | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/submarine-activated-3d-time.html | Submarine Activated 3d Time | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/sofa-pillow-base-set-for-nyack-span-11772520-contracts-let-for.html | SOFA PILLOW BASE SET FOR NYACK SPAN; $11,772,520 Contracts Let for Buoyant Caissons on Piles to Carry Thruway Bridge | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/tug-wins-second-plaque-moranias-bill-endter-honored-for-rescue-in.html | TUG WINS SECOND PLAQUE; Morania's Bill Endter Honored for Rescue in Plane Crash | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/ernest-l-boothby.html | ERNEST L. BOOTHBY' | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/finnish-cabinet-out-in-rift-on-economy.html | FINNISH CABINET OUT IN RIFT ON ECONOMY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/alfrfd-df_reme-r.html | ALFRF,D DF_REME. R | True | Special to THZ NZW YORK gs. | 1980-08-25 | RE0000065254 | B00000382404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/gifford-and-eden-bid-west-keep-open-mind.html | GIFFORD AND EDEN BID WEST KEEP OPEN MIND | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/george-l-machris.html | GEORGE L. MACHRIS | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/republican-policy-on-labor-assailed-lehman-charges-it-calls-for-the.html | REPUBLICAN POLICY ON LABOR ASSAILED; Lehman Charges It Calls for the Destruction of Unions by Ban on Industry Bargaining | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/monmouths-vote-roll-rises.html | Monmouth's Vote Roll Rises | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/2-de-for-killing-3-policemen.html | 2 D;e for' Killing 3 Policemen | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/end-gandee-returns-to-lions.html | End Gandee Returns to Lions | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/lumber-production-rises-output-last-week-increased-97-over-1951.html | LUMBER PRODUCTION RISES; Output Last Week Increased 9.7% Over 1951 Period | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/wooltons-health-causes-concern.html | Woolton's Health Causes Concern | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/stevenson-supported-reasons-given-by-group-for-choice-of-candidate.html | Stevenson Supported; Reasons Given by Group for Choice of Candidate | True | F. W. H. ADAMSJAMES B. ALLEYJOHN HARLAN AMENERNEST ANGELLet al. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/mitchell-sends-word-to-state-leaders-to-push-democrats-fund-for.html | Mitchell Sends Word to State Leaders To Push Democrats' Fund for Radio and TV | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/abroad-three-separatespeeches-on-a-single-theme.html | Abroad; Three SeparateSpeeches on a Single Theme | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/brooklyn-to-play-today-kingsmen-in-first-home-test-in-2-years-face.html | BROOKLYN TO PLAY TODAY; Kingsmen, in First Home Test in 2 Years, Face Adelphi | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/graham-reed.html | GRAHAM REED | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/i-b-m-names-manager-of-domestic-branches.html | I. B. M. Names Manager Of Domestic Branches | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/gallardo-is-bout-winner.html | Gallardo Is Bout Winner | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/israeli-bomb-threat-a-fake.html | Israeli Bomb Threat A Fake | True | | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-18 | 1952-10-18 | https://www.nytimes.com/1952/10/18/archives/tariff-rise-rejected-candied-cherry-industry-asked-return-to-1930.html | TARIFF RISE REJECTED; Candied Cherry Industry Asked Return to 1930 Rates | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065254 | B00000382404 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/charlotte-robinson-betrothed.html | Charlotte Robinson Betrothed | True | Special to TxNSw YORK TIMS. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/swift-eli-thrusts-trip-cornell-130-yale-scores-twice-in-second.html | SWIFT ELI THRUSTS TRIP CORNELL, 13-0; Yale Scores Twice in Second Period -- Molloy, Woodsum and Armstrong Star | True | By Michael Strauss | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/spills-kill-two-jockeys-bostin-and-bates-fatally-hurt-at-english.html | SPILLS KILL TWO JOCKEYS; Bostin and Bates Fatally Hurt at English, French Tracks | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/oklahoma-aggies-on-top-vanquish-missouri-eleven-for-first-time-in.html | OKLAHOMA AGGIES ON TOP; Vanquish Missouri Eleven for First Time in Series, 14-7 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/new-disguise-indicated-for-biffle-in-voter-poll.html | New Disguise Indicated For Biffle in Voter Poll | True | By the United Press. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/peeed-o-ro.html | Pe.ee-----D e Ro. | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/barbara-wernersbach-tq-wed.html | Barbara Wernersbach tQ Wed | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-paton-fiancee-of-peter-rowland.html | MISS PATON FIANCEE ' OF PETER ROWLAND | True | Sveela! to Tau Nv YORK TTIuS. | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cliffside-park-wins-12-0.html | Cliffside Park Wins, 12 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dr-louis-newton.html | DR. LOUIS NEWTON | True | Special to Tmc iL' YO Tna. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/what-soviet-scientists-got-from-the-atomic-spy-rings-case-of.html | WHAT SOVIET SCIENTISTS GOT FROM THE ATOMIC SPY RINGS; Case of Rosenbergs Points Up Contribution Of Stolen Data to Russia's A-Bomb Progress | True | By Luther A. Huston | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/swedes-visit-mountbatten.html | Swedes Visit Mountbatten | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/motion-picture-activities-along-the-thames-demand-for-increased.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES; Demand for Increased Production Likely As Jobs Hit New Low -- Addenda | True | By Stephen Watts | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/designated-to-command-coast-guard-icebreaker.html | Designated to Command Coast Guard Icebreaker | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-g-ol-casey-gardelt-city-bride-has-7-attendants-at.html | MISS G */OL CASEY GARDElt. CITY BRIDE; {Has 7 Attendants at | True | WeddJn=, | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/w-virginia-3113-victor-mountaineers-down-w-and-l-as-zlek-stands-out.html | W. VIRGINIA 31-13 VICTOR; Mountaineers Down W. and L. as Zlek Stands Out | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/delicious-and-out-of-the-can.html | Delicious and Out of the Can | True | By Jane Nickerson | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nuptials-are-held-for-ann-fletcher-she-is-escorted-by-father-at.html | NUPTIALS ARE HELD FOR ANN FLETCHER; She Is Escorted by Father at Wedding in Morristown to Patrick W. Robinson | True | SDeclM to THIg NEW Yo-K. :zs. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/halloween-ball-to-assist-nursery-traditional-features-to-mark-fete.html | HALLOWEEN BALL TO ASSIST NURSERY; Traditional Features to Mark Fete Oct. 31 at Plaza for Benefit of Silver Cross | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/jesuits-show-film-made-in-seminaries.html | JESUITS SHOW FILM MADE IN SEMINARIES | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/children-frolic-at-barnard-fete-youngsters-ride-black-ponies-and.html | CHILDREN FROLIC AT BARNARD FETE; Youngsters Ride Black Ponies and 'Get Rich Quick' at the Campus Pitch-Penny Booth | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/course-for-p-a-l-instructors.html | Course for P. A. L. Instructors | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/kaplanellis.html | Kaplan--Ellis | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lapolaoconnell-gain-on-n-j-links.html | LAPOLA-O'CONNELL GAIN ON N. J. LINKS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lafayette-alumni-fund-a-record.html | Lafayette Alumni Fund a Record | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/too-much-popularity.html | Too Much Popularity | True | By Dorothy Barclay | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-gentleman-lost-in-a-modern-world-the-life-story-of-a-lover-of-the.html | A GENTLEMAN LOST IN A MODERN WORLD; The Life Story of a Lover of the South Seas Whose Heart Remained With His Native Iowa | True | By James Michener | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nyu-appoints-director-of-placement-services.html | N.Y.U. Appoints Director Of Placement Services | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dorothy-morrow-becomes-fiancee-1-bride-of-murray-stuart-i-yale-law.html | DOROTHY MORROW BECOMES FIANCEE; 1 Bride of Murray Stuart, [ I Yale Law Graduate J | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/treasure-chest.html | Treasure Chest | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/montclair-scores-over-nutley-470-lewis-tallies-four-times-for.html | MONTCLAIR SCORES OVER NUTLEY, 47-0; Lewis Tallies Four Times for Unbeaten Team -- Weequahic Defeats East Side, 14-0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/elizabeth-howard-wed-in-providenoe-beeomes-bride-in-st-martins.html | ELIZABETH HOWARD WED IN PROVIDENOE; Beeomes Bride in St. Martin's Church of Rev. James Olsen, Its Assistant Rector | True | Speal to Tt Nw Nor,.tc TiMr...... | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/irvington-east-orange-tie.html | Irvington, East Orange Tie | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/yorkshire-miners-adam-brunskill-by-thomas-armstrong-574-pp-new-york.html | Yorkshire Miners; ADAM BRUNSKILL. By Thomas Armstrong. 574 pp. New York: Harcourt, Brace & Co. $4. | True | HERBERT F. WEST. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/wed-st-thoas-flowerdecked-church-scene-of-her-marriage-to-william.html | WED ST. THOAS.; Flower-Decked Church Scene of Her Marriage to William Shiland, A.A.F. Veteran | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mrs-john-n-higgins-has-son.html | Mrs. John N. Higgins Has Son | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/frawley-breaks-world-record-in-class-m-triumph-at-outboard-title.html | Frawley Breaks World Record in Class M Triumph at Outboard Title Meet; 38.701 PACE SETS SPEED BOAT MARK | True | By Clarence E. Lovejoy | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/red-cross-aid-cited-mcdonald-bids-brooklyn-back-fund-for-new.html | RED CROSS AID CITED; McDonald Bids Brooklyn Back Fund for New Building | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/frances-schwartz-arried-upstate-poughkeepsie-girl-is-wed-to.html | FRANCES SCHWARTZ ARRIED UPSTATE; Poughkeepsie 'Girl Is Wed to Cornelius Millane in Holy Trinity Church There | True | Special to T]al Nlw Yo.x ?u. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/reds-in-indochina-take-french-base-nghialo-falls-to-human-sea.html | REDS IN INDO-CHINA TAKE FRENCH BASE; Nghialo Falls to 'Human Sea' Assault Tactics Modeled on Chinese Action in Korea | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/modern-roundup-abstract-work-dominates-international-exhibition-at.html | MODERN ROUND-UP; Abstract Work Dominates International Exhibition at Carnegie Institute | True | By Howard Devree | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/victory-through-air-power.html | VICTORY THROUGH AIR POWER' | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/adenauer-assails-bonn-pact-delays-says-uncertainty-about-their.html | ADENAUER ASSAILS BONN PACT DELAYS; Says Uncertainty About Their Ratification Has Become Factor in World Unrest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/observance-begun-of-7th-u-n-week-peace-aims-to-be-stressed-by-100-n.html | OBSERVANCE BEGUN OF 7TH U. N. WEEK; Peace Aims to Be Stressed by 100 National Organizations -- Special Day Here Friday | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/events-of-interest-in-shipping-world-head-of-united-states-lines.html | EVENTS OF INTEREST IN SHIPPING WORLD; Head of United States Lines and Robert Moses Get West Side Award Wednesday | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/drama-bookshelf-the-tpicii-of-yariety-edited-by-abel-green-277.html | Drama Bookshelf; THE [tPICI{1 OF YARIETY.] Edited by Abel Green. 277 pages.[ New York: Holt. $3.50. | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/more-cabin-space-planned-for-liner-norwegianamerica-to-extend.html | MORE CABIN SPACE PLANNED FOR LINER; Norwegian-America to Extend Luxury Ship Superstructure by Using Aluminum for Steel | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hows-it-going.html | HOWS IT GOING? | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mrs-thomas-caffrey.html | MRS, THOMAS CAFFREY | True | SUeclal to Ta NEW YOXK . | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/adelaide-i-marshall-irmarried-in-brooklynj.html | ADELAIDE I. MARSHALL irMARRIED IN BROOKLYNj | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stevenson-is-gratified.html | Stevenson Is 'Gratified' | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-f-l-union-honors-18-retiring-blouse-workers-are-first-to-get-50.html | A. F. L. UNION HONORS 18; Retiring Blouse Workers Are First to Get $50 Pensions | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/terrapins-employ-passes-to-halt-middies-for-no-17-maryland-strikes.html | Terrapins Employ Passes To Halt Middies for No. 17; Maryland Strikes Fast to Defeat Navy by 38-7 for 17th Straight | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sympathy-insight-interpretation-these-are-the-three-qualities-of.html | Sympathy, Insight, Interpretation'; These are the three qualities of leadership that distinguish the democratic statesman from the demagogue and the dictator. | True | By T. H. Vail Motter | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/truman-in-brooklyn-says-eisenhower-is-conducting-a-gutter-campaign.html | TRUMAN, IN BROOKLYN, SAYS EISENHOWER IS CONDUCTING A 'GUTTER CAMPAIGN'; STEVENSON CALLS AIM 'TRADE, NOT AID'; SLANDERS CHARGED | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/istanbul-narcotic-hub-turkish-port-is-accorded-top-place-in-illicit.html | ISTANBUL NARCOTIC HUB; Turkish Port Is Accorded Top Place in Illicit Traffic | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-oneil-is-married-i-becomes-bride-of-robert-lessing-in-grace.html | MISS O'NEIL IS MARRIED; I Becomes Bride of Robert Lessing in Grace Church, Windsor, Conn. | True | Special to Taz NEW YOR.K Tiis. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hempsteads-rally-wins.html | Hempstead's Rally Wins | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/electronics-and-technicians-rule-the-navy-almost-human-devices-and.html | Electronics and Technicians Rule the Navy; ' Almost human' devices and the complexities of air, surface and undersea tactics require today's seamen to be skilled specialists. | True | By Hanson W. Baldwin | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nlrb-rules-vote-can-end-union-shop-board-in-3to2-decision-holds.html | N.L.R.B. RULES VOTE CAN END UNION SHOP; Board, in 3-to-2 Decision, Holds Employes Can Cancel Pact Before Expiration Date | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/son-born-to-mrs-arthur-ross.html | Son Born to Mrs. Arthur Ross | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stepping-stone.html | STEPPING STONE | True | MIGNON E. BLACK | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mark-holstein-78-attorney-is-dead-i-agent-in-1934-purchase-of-1-z.html | MARK HOLSTEIN, 78, ATTORNEY, IS DEAD I; ;Agent in 1934 Purchase of1 Z Nedick's Chain for $48,000 I - -Shakespeare Collector i | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/gardiner-will-contest-woman-says-she-was-named-in-another-document.html | GARDINER WILL CONTEST; Woman Says She Was Named in Another Document | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/wake-forest-tops-n-carolina-9-to-7-georges-22yard-field-goal-in.html | WAKE FOREST TOPS N. CAROLINA, 9 TO 7; George's 22-Yard Field Goal in Final 75 Seconds Upsets Tarheels | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/warren-begins-tour-for-eisenhower-here.html | WARREN BEGINS TOUR FOR EISENHOWER HERE | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/you-cant-see-the-jungle-for-the-stars.html | YOU CAN'T SEE THE JUNGLE FOR THE STARS | True | By Barbara Berch Jamison | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/kamkebolger.html | Kamke---Bolger | True | Special to Tar Nzw YolK TIMr. S. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/time-for-change-rouses-maryland-but-miners-in-west-virginia-respond.html | TIME FOR CHANGE' ROUSES MARYLAND; But Miners in West Virginia Respond to Slogan, 'You've Never Had It So Good' | True | By John D. Moriss | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/colorado-a-and-m-victor.html | Colorado A. and M. Victor | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | By Patricia Blake | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/californias-loyalty-oath.html | CALIFORNIA'S LOYALTY OATH | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/major-sports-news.html | Major Sports News | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/europe-in-1953-international-travel-officials-look-for-another.html | EUROPE IN 1953; International Travel Officials Look for Another Record Travel Season | True | By Paul Hofmann | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/enter-the-political-ladies-the-womans-touch.html | Enter, the Political Ladies; THE WOMAN'S TOUCH | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/striking-at-indians-directive-viewed-as-aimed-at-destruction-of.html | Striking at Indians; Directive Viewed as Aimed at Destruction of Trusteeship | True | JOHN COLLIER | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/wolfejudd.html | Wolfe--Judd | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/george-washington-wins-60.html | George Washington Wins, 6-0 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/automobiles-highways-survey-of-state-road-network-indicates.html | AUTOMOBILES-HIGHWAYS; Survey of State Road Network Indicates Widespread Need for Improvements | True | By Bert Pierce | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-right-moment-work-of-cartierbresson-is-lesson-in-timing.html | THE RIGHT MOMENT; Work of Cartier-Bresson Is Lesson in Timing | True | By Jacob Deschin | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/an-immigrant-family-grows-up-the-buildup-by-william-carlos-williams.html | An Immigrant Family Grows Up; THE BUILD-UP. By William Carlos Williams. 335 pp. New York: Random House. $3.50. | True | By Robert Gorham Davis | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/vote-of-55669850-on-nov-4-indicated-u-s-registration-estimated-at.html | VOTE OF 55,669,850 ON NOV. 4 INDICATED; U. S. Registration Estimated at 74,810,561 Points to a Record Turnout at Polls | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-2-no-title-brooklyns-contribution-to-g-s.html | Article 2 -- No Title; BROOKLYN'S CONTRIBUTION TO G. & S. | True | By Elliot Norton | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-wolf-brae-of-w-j-bower-jr-has-3-attendants-at-marriage-in.html | MISS WOLF BRaE OF W. J. BOWER JR.; Has 3 Attendants at Marriage in Short Hills to Bucknell Alumnus, Former Ensign | True | Special to NSW YO . | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/alice-e-cuddeback-to-be-wed.html | Alice E. Cuddeback to Be Wed | True | Sectal to Tlc New Nor.x Tr. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/student-drive-on-in-chemical-field-grass-roots-campaign-begun-by.html | STUDENT DRIVE ON IN CHEMICAL FIELD; Grass Roots Campaign Begun by Association in Schools Situated in Plant Areas | True | By John Stuart | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dr-luis-ardila-gomez.html | DR. LUIS ARDILA GOMEZ | True | Specter to Ta Nw YORK 'rrr-. | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/jersey-candidates-argue-civil-rights-smith-and-alexander-outline.html | JERSEY CANDIDATES ARGUE CIVIL RIGHTS; Smith and Alexander Outline Parties' Platforms in Debate Before Jewish Veterans | True | By Irving Spiegel | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/for-local-health-study-womens-club-group-is-seeking-to-promote.html | FOR LOCAL HEALTH STUDY; Women's Club Group Is Seeking to Promote Community Action | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/from-dada-to-poetic-kurt-schwitters-berard-three-americans.html | FROM DADA TO POETIC; Kurt Schwitters -- Berard -- Three Americans | True | By Stuart Preston | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-schapierers-troth-junior-at-barnard-to-becomei-the-bride-of.html | MISS SCHAPIERER'.S TROTH; Junior at Barnard to Becomei the Bride of Stanley E. Sneiderl | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/711mile-pipeline-from-alberta-to-u-s-northwest-nears-reality.html | 711-Mile Pipeline From Alberta To U. S. Northwest Nears Reality | True | By Thomas P. Swift | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/michael-tenzer.html | MICHAEL TENZER | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/womens-vote-rise-a-puzzle-upstate-men-in-minority-for-the-first.html | WOMEN'S VOTE RISE A PUZZLE UPSTATE; Men in Minority for the First Time -- Leaders Uncertain Which Party Will Benefit | True | By Leo Egan | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/j-herberi-lamb.html | J. HERBER'I LAMB | True | Specta.I to Tin: Nw Not "rtMzs, | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/carrier-to-be-the-6th-saratoga.html | Carrier to Be the 6th Saratoga | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-financial-week-stock-prices-decline-in-sharpest-break-of-year.html | THE FINANCIAL WEEK; Stock Prices Decline in Sharpest Break of Year -- Domestic and Foreign Problems Are Factors | True | By John G. Forrest | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/princess-launches-new-swedish-ship-scandinavias-largest-luxury.html | PRINCESS LAUNCHES NEW SWEDISH SHIP; Scandinavia's Largest Luxury Liner, Kungsholm, Afloat at Netherlands Yards | True | By Daniel Schorr | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/wood-field-and-stream-erection-of-sheep-fences-on-public-lands-of.html | Wood, Field and Stream; Erection of Sheep Fences on Public Lands Of West Arouses Antelope Hunters | True | By Raymond R. Camp | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/allstars-subdue-county-cork-1312-15000-see-irish-champions-upset-at.html | ALL-STARS SUBDUE COUNTY CORK, 13-12; 15,000 See Irish Champions Upset at Polo Grounds -- Galway Hurling Victor | True | By William J. Briordy | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/eisenhower-supported-qualities-of-leadership-seen-in-party.html | Eisenhower Supported; Qualities of Leadership Seen in Party Integration | True | OREN ROOT | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/italians-plan-bonus-on-votes.html | Italians Plan 'Bonus' on Votes | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-hemispheric-press.html | THE HEMISPHERIC PRESS | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-golden-rule.html | The Golden Rule | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/india-closes-shop-for-fete-of-lights-whole-nation-marks-ancient.html | INDIA CLOSES SHOP FOR FETE OF LIGHTS; Whole Nation Marks Ancient Festival Honoring Lakshmi, Goddess of Fortune | True | By Robert Trumbull | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/joah-w-mhaiviara-i-married-in-jersey-i-wedding-in-east-orange-to.html | JOAH W. M'HAiViARA I MARRIED IN JERSEYI; Wedding in East Orange to WilliamJoseph E.un Jr. | True | Suedal to Tin: Nv YoxK Ts. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/talk-with-aaron-copland.html | Talk With Aaron Copland | True | By Lewis Nichols | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/3000-participate-in-safety-parade-fifth-ave-march-is-viewed-by.html | 3,000 PARTICIPATE IN SAFETY PARADE; Fifth Ave. March Is Viewed by 100,000 -- Floats Offer Grim Reminders of Death | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/both-sides-claim-senate-race-edge-but-parties-strategists-key.html | BOTH SIDES CLAIM SENATE RACE EDGE; But Parties' Strategists Key Forecasts on Control to Presidential Outcome | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tours-de-force-two-new-films-out-of-the-ordinary-run.html | TOURS DE FORCE; Two New Films Out of The Ordinary Run | | By Bosley Crowther | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/us-officer-killed-near-formosa.html | U.S. Officer Killed Near Formosa | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rev-frank-r-bouton.html | REV. FRANK R. BOUTON | | Special to T N-w qZor...K T?T.℠. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/grubermcdonald.html | Gruber--McDonald | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/federal-aid-to-education-already-exists-and-both-party-platforms.html | Federal Aid to Education Already Exists -- And Both Party Platforms Are For It | True | By Benjamin Fine | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/january-nuptials-i-for-miss-l-elmani-wells-college-alumna-s-the.html | JANUARY NUPTIALS I FOR MISS L. ELMANI; Wells College Alumna 's the Fiancee of Norman Asher, Government Lawyer | | Special to ' Nw NOZK 'Mr1. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/labor-gets-voice-on-freeing-prices-ops-head-announces-policy-to.html | LABOR GETS VOICE ON FREEING PRICES; O.P.S. Head Announces Policy to Cover Items of Major Interest to Consumers | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/moscow-radio-explains-u-s-presidential-race.html | Moscow Radio 'Explains' U. S. Presidential Race | | By the United Press. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hunter-enrolls-12310-semester-registration-shows-increase-of-637.html | HUNTER ENROLLS 12,310; Semester Registration Shows Increase of 637 Over Year Ago | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/viis-joan-c-latlgk-long-island-bride-sands-point-girl-is-married-to.html | JVIISS JOAN C. LAtlGK LONG ISLAND BRIDE; Sands Point Girl Is Married to William Joseph Conroy in Manorhaven Church | | Special to TE NEw NOK T?.r._q. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/louisiana-locale-troupe-making-thunder-bay-invades-bayous.html | LOUISIANA LOCALE; Troupe Making 'Thunder Bay' Invades Bayous | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-refuge-of-war-men-at-arms-by-evelyn-waugh-342-pp-boston-little.html | The Refuge of War; MEN AT ARMS. By Evelyn Waugh. 342 pp. Boston: Little, Brown & Co. $3.50. | | By Alice Morris | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lehman-is-honored-by-o-r-t-truman.html | LEHMAN IS HONORED BY O. R. T., TRUMAN | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lafayette-high-routs-lincoln-eleven-as-fasano-races-to-three.html | Lafayette High Routs Lincoln Eleven as Fasano Races to Three Touchdowns; LONG SCORING RUNS MARK 54-0 VICTORY | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/minnesota-party-drops-candidate-democratic-farmer-labor-unit-says.html | MINNESOTA PARTY DROPS CANDIDATE; Democratio - Farmer - Labor Unit Says Repudiation Is Due 'in Part' to Nixon's Visit | True | By William M. Blair | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/italian-liner-has-3-pools.html | Italian Liner Has 3 Pools | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-high-priestess-of-propriety-dear-dorothy-dix-the-story-of-a.html | A High Priestess of Propriety; DEAR DOROTHY DIX: The Story of a Compassionate Woman By Harnett T. Kane with Ella Bentley Arthur. 314 pp. New York: Doubleday & Co. $3.50. | True | By Elizabeth Janeway | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/voormandownlo.html | Voorman--Downlo | | Igper. IRI to THK IEW YORK TIMg5. | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/quaking-lap-of-earth-a-stranger-came-to-the-farm-by-mika-waltari.html | Quaking Lap of Earth; A STRANGER CAME TO THE FARM. By Mika Waltari. Translated from the Finnish by Naomi Walford. 254 pp. New York: G. P. Putnam's Sons. $3. | True | JAMES MACBRIDE. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/wesleyan-scores-2714-turns-back-worcester-poly-in-ragged-game-mahar.html | WESLEYAN SCORES, 27-14; Turns Back Worcester Poly in Ragged Game -- Mahar Stars | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/degree-for-new-courses-in-the-applied-sciences.html | Degree for New Courses In the Applied Sciences | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/4-g-is-meet-death-in-germany.html | 4 G. I.'s Meet Death in Germany | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stomach-specialists-to-meet.html | Stomach Specialists to Meet | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/child-found-dead-three-others-ill-youngsters-discovered-alone-in.html | CHILD FOUND DEAD, THREE OTHERS ILL; Youngsters Discovered Alone in West Side Tenement -- Cause of Sickness Sought | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lewis-exhorts-union-to-elect-stevenson.html | LEWIS EXHORTS UNION TO ELECT STEVENSON | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-end-was-yorktown-george-washington-a-biography-by-douglas.html | The End Was Yorktown; GEORGE WASHINGTON: A Biography. By Douglas Southall Freeman. Vol. V. Victory With the Help of France. Illustrated, 570 pp. New York: Charles Scribner's Sons. $7.50. Five-volume set $35. | True | By Curtis P. Nettels | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mib-braoitooki-igd-in-brooklyn-st-saviours-catholic-church-the.html | M'IB BRAOItOOKI /IgD IN BROOKLYN; St. Saviour's Catholic Church the 'Scene of Her Marriage to John G. Signorino | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/three-sampson-escapees-caught.html | Three Sampson Escapees Caught | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/son-to-mrs-a-o-phinney-jr.html | Son to Mrs. A. O. Phinney Jr. | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/japanese-envoy-in-singapore.html | Japanese Envoy in Singapore | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/l-i-aggies-lose-13-to-0-lawlor-scores-twice-for-mass-maritime.html | L. I. AGGIES LOSE, 13 TO 0; Lawlor Scores Twice for Mass. Maritime Academy Eleven | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/weddin6-in-queens-for-ellen-m-blum-brother-escorts-bride-at-her.html | WEDDIN6 IN QUEENS FOR ELLEN M, BLUM; Brother Escorts Bride at Her Marriage-in Belle Harbor to Capt. B. V. Farre I, U.S.A. | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/beatrice-laskowitz-becomes-affianced.html | BEATRICE LASKOWITZ BECOMES AFFIANCED | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/warshauersher-.html | Warshauer---Sher ' | True | Special to T Nsw Yo TU. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/elizabeth-ii-attends-wedding.html | Elizabeth II Attends Wedding | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-text-of-president-trumans-address-at-brooklyn-last-night.html | The Text of President Truman's Address at Brooklyn Last Night | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/air-reservists-cited-for-record-in-korea.html | AIR RESERVISTS CITED FOR RECORD IN KOREA | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/light-cast-on-cortisone-and-acth-side-effects-from-standpoint-of.html | Light Cast on Cortisone and ACTH Side Effects From Standpoint of the Family Physician | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cortland-teachers-win.html | Cortland Teachers Win | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/buffalo-grain-strike-ending.html | Buffalo Grain Strike Ending | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bonn-rejects-arab-plea-declines-to-yield-to-demand-to-scrap-israeli.html | BONN REJECTS ARAB PLEA; Declines to Yield to Demand to Scrap Israeli Reparations | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/arabisraeli-rift-deplored-by-eban-but-telaviv-envoy-at-jewish.html | ARAB-ISRAELI RIFT DEPLORED BY EBAN; But Tel-Aviv Envoy at Jewish Appeal Rally Is Hopeful of a 'Worthy' Accord | True | By Paul P. Kennedy | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/romantic-lyssie-first-love-by-mina-lewiton-illustrated-by-howard.html | Romantic Lyssie; FIRST LOVE. By Mina Lewiton. Illustrated by Howard Simon. 166 pp. New York: David McKay Company. $2.75. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-presidential-campaign-at-this-stage-as-six-cartoonists-see-it.html | THE PRESIDENTIAL CAMPAIGN AT THIS STAGE -- AS SIX CARTOONISTS SEE IT | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/notes-on-science-magnamycin-newest-antibiotic-effect-of-soot-on.html | NOTES ON SCIENCE; Magnamycin, Newest Antibiotic -- Effect of Soot on Lungs | True | W. K. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/quakers-in-rally-push-for-2-touchdowns-in-final-period-after.html | QUAKERS IN RALLY; Push for 2 Touchdowns in Final Period After Columbia Leads | True | By Louis Effrat | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/omission.html | Omission | True | JAMES ALBERT WALES | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hamilton-bows-3326-suffers-first-defeat-of-the-year-as-swarthmore.html | HAMILTON BOWS, 33-26; Suffers First Defeat of the Year as Swarthmore Triumphs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/britons-honor-bevan-wallsendontyne-grants-him-freedom-of-the-city.html | BRITONS HONOR BEVAN; Wallsend-on-Tyne Grants Him Freedom of the City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stevenson-group-organized.html | Stevenson Group Organized | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/parents-and-teachers-to-meet.html | Parents and Teachers to Meet | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/truck-hits-marchers-killing-one.html | Truck Hits Marchers, Killing One | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/authors-query-92674469.html | Author's Query | True | GRACE FLANDRAU | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/red-films-offered-argentine-priests-artful-attempt-to-obtain.html | RED FILMS OFFERED ARGENTINE PRIESTS; Artful Attempt to Obtain Catholic Backing for Soviet Pictures Is Exposed | True | Special to THE NEW YORK TIMES. | | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-good-word-for-chicago-chicago-medium-rare-when-we-were-both.html | A Good Word For Chicago; CHICAGO MEDIUM RARE: When We Were Both Younger. By Robert J. Casey. 347 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By David Dempsey | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/quake-checks-far-apart-seismologists-report-tremors-but-disagree-on.html | QUAKE CHECKS FAR APART; Seismologists Report Tremors but Disagree on Directions | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/musical-economics-problems-of-u-s-orchestral-societies-discussed-by.html | MUSICAL ECONOMICS; Problems of U. S. Orchestral Societies Discussed by Philharmonic Official | True | By Olin Downes | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/control.html | CONTROL | True | FREDERICK H. JACKSON | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/utah-wallops-denver-350.html | Utah Wallops Denver, 35-0 | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stevenson-as-campaigner-he-is-staking-his-campaign-on-speeches.html | Stevenson As Campaigner; He is staking his campaign on speeches which make an appeal to the intellect. | True | By Jane Krieger | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/readers-comment-on-two-firstrun-offerings.html | Readers Comment on Two First-Run Offerings | True | SEYMOUR STERN | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/chauvinism.html | CHAUVINISM | True | THOMAS G. MORGANSEN | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/kotov-taimanov-draw-chess-game-petrosian-takes-20thround-test-at.html | KOTOV, TAIMANOV DRAW CHESS GAME; Petrosian Takes 20th-Round Test at Saltsjobaden -- 5 Soviet Stars Lead | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/eyeopener.html | EYE-OPENER | True | MALOLO HUGHES | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-medical-odyssey-brain-surgeon-the-autobiography-of-william-sharpe.html | A Medical Odyssey; BRAIN SURGEON: The Autobiography of William Sharpe. 271 pp. New York: The Viking Press. $3.75. | True | By Hermann Vollmer | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/deaf-gets-job-as-piano-tuner.html | Deaf, Gets Job as Piano Tuner | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/herriot-supported-by-party-on-pact-principle-of-european-army.html | HERRIOT SUPPORTED BY PARTY ON PACT; Principle of European Army Accepted by French Radicals With Strong Reservations | True | By Harold Callender | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/new-yorks-man-of-many-jobs-robert-moses-builder-for-democracy-by.html | New York's Man of Many Jobs; ROBERT MOSES: Builder for Democracy. By Cleveland Rodgers. Introduction by H. V. Kaltenborn. 356 pp. New York: Henry Holt & Co. $6. | True | By William Ogdon | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/abuser-of-jews-gets-7-years.html | Abuser of Jews Gets 7 Years | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/fire-damages-warehouse-jersey-dock-blaze-sets-off-150-drums-of.html | FIRE DAMAGES WAREHOUSE; Jersey Dock Blaze Sets Off 150 Drums of Flammable Liquids | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/ejmarstyversen.html | Sejman--Styversen | True | Special to L-w Yo 'Izr-z. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mr-truman-misrepresents.html | MR. TRUMAN MISREPRESENTS | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/brown-sydney-net-victor.html | Brown Sydney Net Victor | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/play-will-benefit-greenwich-house-performance-of-the-deep-blue-sea.html | PLAY WILL BENEFIT GREENWICH HOUSE; Performance of 'The Deep Blue Sea' on Nov. 3 Will Assist Program of Settlement | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/new-type-enamel-offered.html | New Type Enamel Offered | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/including-hush-puppies-coast-to-coast-cookery-by-americas-newspaper.html | Including Hush Puppies; COAST TO COAST COOKERY. By America's Newspaper Food Editors. Introduced and Selected by Marian Tracy. 318 pp. Bloomington: Indiana University Press. $3.95. A BOOK OF MEDITERRANEAN FOOD. By Elizabeth David. 190 pp. New York: Horizon Press. $2.95. THE ART OF MAKING ITALIAN DESSERTS. By Maria Lo Pinto. 224 pp. New York: Doubleday & Co. $2.95. CULINARY GEMS FROM THE KITCHENS OF OLD VIRGINIA. By Irene Lawrence King. 224 pp. New York: Dodd, Mead & Co. $2.95. | True | By Charlotte Turgeon | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rushbrenits.html | RushBrenits | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/pennell-sprints-72-yards.html | Pennell Sprints 72 Yards | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/shelley-lindn-er-cincinnati-bride-wears-white-faille-gown-at.html | SHELLEY LINDN .ER CINCINNATI BRIDE; Wears White Faille Gown at Marriage to Lieut. John M. Henderson of the Navy | True | Special to NEW YO Tlr.s. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/virginia-crushes-v-m-1-27-points-in-second-half-mark-3314-cavalier.html | VIRGINIA CRUSHES V. M. 1.; 27 Points in Second Half Mark 33-14 Cavalier Triumph | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-girl-a-flask-and-a-coonskin-helds-angels-by-john-held-jr-and.html | A Girl, a Flask and a Coonskin; HELD'S ANGELS. By John Held Jr. and Frank B. Gilbreth Jr. Illustrated. 211 pp. New York: Thomas Y. Crowell Company. $3.95. | True | By C. V. Terry | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sally-schieffeli-is-wedto-exilot-granddutghter-of-willimn-jty.html | SALLY SCHIEFFELI IS WEDTO EX-?ILOT; Granddutghter of Willimn Jty Schleffelin | True | Brtdo of John | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/aide-of-cancer-society-heads-council-of-women.html | Aide of Cancer Society Heads Council of Women | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/british-and-turks-end-mideast-talk-comment-by-ankara-premier.html | BRITISH AND TURKS END MID-EAST TALK; Comment by Ankara Premier Indicates No Conclusion on Projected Defense Plans | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mrs-kirke-simpson.html | MRS. KIRKE SIMPSON | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nuptials-in-jersey-for-miss-anderson-bride-wears-candlelight-satin.html | NUPTIALS IN JERSEY FOR MISS ANDERSON; Bride Wears Candlelight Satin? at Millburn Church Wedding to W, Jarvis Moody | True | Special to NIW Yo Tn's. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tile-romantic-circle-at-hartford-atheneum-show-centers-on-french.html | TILE ROMANTIC CIRCLE? AT HARTFORD; Atheneum Show Centers On French Painters Around Delacroix | True | By Aline B. Louchheim | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/kornblagtblack.html | Kornblagt,-----Black | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/william-c-kunz.html | WILLIAM C. KUNZ | True | Special to Tu ,zw Yo,,4 TIMr. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/fihds-rent-laws-block-gity-growth-eckstein-urges-revision-to.html | FIHDS RENT LAWS ,BLOCK CITY GROWTH; Eckstein Urges Revision to Further Building Expansion Plans of Business Firms | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/recognition.html | Recognition | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/city-renews-fight-on-unclean-cafes-lectures-to-restaurant-aides-to.html | CITY RENEWS FIGHT ON UNCLEAN CAFES; Lectures to Restaurant Aides to Begin Thursday, Backed Up by Enforcement Drive | True | By Arthur Gelb | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/friends-in-the-woods-natures-messages-by-sam-campbell-illustrated.html | Friends In the Woods; NATURE'S MESSAGES. By Sam Campbell. Illustrated with photographs. 221 pp. Chicago: Rand McNally & Co. $3.50. | True | By Donald Culross Peattie | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cartierbresson-a-true-man-of-the-eye-the-decisive-moment.html | Cartier-Bresson, a True Man of the Eye; THE DECISIVE MOMENT. Photography by Henri Cartier-Bresson. Introduction by Henri Cartier-Bresson; technical note by Richard L. Simon. 126 plates. New York: Simon & Schuster, in collaboration with Editions Verve of Paris. $12.50. | True | By Walker Evans | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/authors-query-92674440.html | Author's Query | True | GRACE HECER LEWIS | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/germans-talk-politics.html | GERMANS TALK POLITICS | True | By Jack Raymond | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/guncarrying-fugitive-killed.html | Gun-Carrying Fugitive Killed | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/japan-lifts-trade-curbs-ends-restrictions-on-textiles-and-steel-for.html | JAPAN LIFTS TRADE CURBS; Ends Restrictions on Textiles and Steel for Sterling Area | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/forget-old-men-concentrate-here.html | FORGET OLD MEN, CONCENTRATE HERE | True | | 1980-08-25 | RE0000065255 | B00000382405 |