Exhibit C109

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nothing-new-seen-in-vishinsky-talk-some-diplomats-are-expected-to.html | NOTHING NEW SEEN IN VISHINSKY TALK; Some Diplomats Are Expected to Search for Hint of Offer on Prisoners in Korea | True | By A. M. Rosenthal | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/italian-crew-is-sued-panama-says-men-struck-in-many-ports-locked-up.html | ITALIAN CREW IS SUED; Panama Says Men Struck in Many Ports, Locked Up Captain | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-g-o-p-campaign-to-split-the-south-two-views.html | THE G. O. P. CAMPAIGN TO SPLIT THE SOUTH -- TWO VIEWS | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/georgia-tech-tops-auburn-team-330-moorehead-interceptions-set-pace.html | GEORGIA TECH TOPS AUBURN TEAM, 33-0; Moorehead Interceptions Set Pace for Engineers Before 37,000 Fans at Atlanta | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/blums-jumpers-excel-in-jersey-on-leave-and-prince-river-set-pace-at.html | BLUM'S JUMPERS EXCEL IN JERSEY; On Leave and Prince River Set Pace at New Brunswick -- Double for Sea Mist | True | By John Rendel | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tennessee-triumphs-over-alabama-200-tennessee-downs-alabama-20-t0-0.html | Tennessee Triumphs Over Alabama, 20-0; TENNESSEE DOWNS ALABAMA, 20 T0 0 | True | By the United Press. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/abramskatz.html | Abrams--Katz | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mrskenneth-seeger-has-child.html | Mrs,Kenneth Seeger Has Child | True | ..!eclat to TItI Ngw Youlg'IIMr--q. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-workers-life-in-a-workers-state-the-average-russians-life-is.html | A Worker's Life In a 'Worker's State'; The average Russian's life is found to be far from the idyll promised by Stalin. | True | By Harry Schwartz | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/metal-strain-movie-films-alter-ideas-of-how-atoms-react-to-stress.html | Metal Strain; Movie Films Alter Ideas of How Atoms React to Stress | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/authors-query-92674503.html | Author's Query | True | RICHARD GIMBEL. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/amherst-scores-upset-rallies-in-second-half-to-beat-coast-guard.html | AMHERST SCORES UPSET; Rallies in Second Half to Beat Coast Guard Eleven, 33-14 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-tale-of-mortality-and-fulfillment-october-island-by-william-march.html | A Tale of Mortality and Fulfillment; OCTOBER ISLAND. By William March. 246 pp. Boston: Little, Brown & Co. $3. | True | DONALD BARR. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/emerald-group-elects-joseph-e-murphy-new-leader-unit-fetes.html | EMERALD GROUP ELECTS; Joseph E. Murphy New Leader -- Unit Fetes Officials Tomorrow | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/to-take-mizrachi-post-here.html | To Take Mizrachi Post Here | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/new-mexico-victor.html | New Mexico Victor | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rules-for-mail-abroad.html | Rules for Mail Abroad | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/irita-kernfiangee-of-eassy-aide-washington-girl-will-be-wed-tb.html | IRITA KERNFIANGEE OF EASSY AIDE; Washington Girl Will Be Wed tb Federico L!averias Jr., Official of the Dominican Republic | True | Spal to T NKW Yox Ts. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dr-ricketsoh-dies-archaeologist-58-expert-on-mnyan-ulture-flew-with.html | DR. RICKETSOH DIES; ARCHAEOLOGIST, 58; Expert on M--nyan ulture Flew With Lindbergh on Expedition to South American Jungles | True | Special to N'w your Tnz3. | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/perlea-conducts-n-b-c-in-first-of-two-broadcasts-he-offers-lazar.html | PERLEA CONDUCTS N. B. C.; In First of Two Broadcasts, He Offers Lazar Novelty |  | H. C. S. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-nancy-steel-wed-to-lieutenant-gowned-in-candlelight-satin-at.html | MISS NANCY STEEL WED TO LIEUTENANT; Gowned in Candlelight Satin at Marriage in Madison, N, J,, to Erlend Lowrey, U.S.A. |  | $,ctel to Txz l'zw Yom T... | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/passaic-leaves-field-in-penalty-protest-and-west-new-york-wins-330.html | Passaic Leaves Field in Penalty Protest And West New York Wins, 33-0, in Forfeit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/reds-score-propaganda-point.html | Reds Score Propaganda Point | True |  | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/indiana-overcomes-temple-330-on-running-passing-of-dachille.html | Indiana Overcomes Temple, 33-0, On Running, Passing of D'Achille; Hoosiers Register the Largest Victory Margin Since 1949 -- Zuger, Gedman Star | True |  | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rodeo-ends-run-tonight-championship-saddles-will-be-given-to.html | RODEO ENDS RUN TONIGHT; Championship Saddles Will Be Given to Winning Cowboys | True |  | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/10-above-on-mt-washington.html | 10 Above on Mt. Washington | True |  | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/moses-urges-shift-in-runway-plans-park-executive-appeals-to-the-air.html | MOSES URGES SHIFT IN RUNWAY PLANS; Park Executive Appeals to the Air Secretary to Bar Strip Extension at Farmingdale | True |  | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/connecticut-wins-137-snaps-maines-unbeaten-streak-at-14-games-at.html | CONNECTICUT WINS, 13-7; Snaps Maine's Unbeaten Streak at 14 Games at Storrs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/central-casting-file.html | Central Casting File | True | MARGARET WEBSTER | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/adelphi-subdues-brooklyn-by-140-visitors-capitalize-on-fumble-and.html | ADELPHI SUBDUES BROOKLYN BY 14,-0; Visitors Capitalize on Fumble and Intercepted Pass to Tally in 2d Period | True |  | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sparkman-hits-g-o-p-for-phony-crusade.html | SPARKMAN HITS G. O. P. FOR 'PHONY CRUSADE' | True |  | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/greenwood-outpoints-lowry.html | Greenwood Outpoints Lowry | True |  | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/empty-promises-the-revenge-for-love-by-wyndham-lewis-341-pp-chicago.html | Empty Promises; THE REVENGE FOR LOVE. By Wyndham Lewis. 341 pp. Chicago: Henry Regnery Company. $3.50. | True | By James Kelly | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/political-careers-are-risked-in-noquarter-texas-battle-battle-in.html | Political Careers Are Risked In No-Quarter Texas Battle; BATTLE IN TEXAS NO-QUARTER FIGHT | True | By William S. White | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/morris-robinson.html | MORRIS ROBINSON | True |  | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/davisraymond.html | Davis---Raymond | True | gelal to Ngv Yo 'l'tt4r=s. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-joan-fiery-becomes-a-bride-married-here-in-st-stephens-to.html | MISS JOAN FIERY BECOMES A BRIDE; Married Here in St. Stephen's to Ensign Dbnald F, Vogel, an Alumnus of Williams | True |  | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/morse-of-oregon-backs-stevenson-republican-senator-accuses.html | MORSE OF OREGON BACKS STEVENSON; Republican Senator Accuses Eisenhower of 'Demagoguery, Doubletalk' and 'Surrender' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/forecast-cloudy.html | Forecast Cloudy | True |  | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/camera-notes-ticket-to-party-includes-purchase-of-a-print.html | CAMERA NOTES; Ticket to Party Includes Purchase of a Print | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/4-parties-for-veterans-52-association-to-entertain-350-from.html | 4 PARTIES FOR VETERANS; 52 Association to Entertain 350 From Hospitals This Week | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/paulina-w-beckwith-engaged-to-officer.html | PAULINA W. BECKWITH ! ENGAGED TO OFFICER | True | Special to the New York Times | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cashmore-traces-control-of-prices-democratic-candidate-lays-a-cut.html | CASHMORE TRACES CONTROL OF PRICES; Democratic Candidate Lays a Cut in Staff of O. P. S. to Republican 'Sabotage' | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/one-chaplin-many-moods.html | One Chaplin, Many Moods | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-southwest.html | THE SOUTHWEST | True | JUSTIN SCHARFF. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-shaping-of-the-man-newmans-way-the-odyssey-of-john-henry-newman.html | The Shaping of the Man; NEWMAN'S WAY: The Odyssey of John Henry Newman. By Sean O'Faolain. Illustrated. 335 pp. New York: The Devin-Adair Company. $4.50. | True | By James A. Pike | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/variety-in-furs.html | Variety in Furs | True | By Virginia Pope | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/elorde-outpoints-horiguchi.html | Elorde Outpoints Horiguchi | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rochester-on-top-127-gibbons-late-touchdown-sprint-sets-back.html | ROCHESTER ON TOP, 12-7; Gibbons' Late Touchdown Sprint Sets Back Vermont Eleven | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-mary-imih6-become5-a-bride-daughter-of-glens-falls-n-y.html | MISS MARY IRNIH6. BECOME5 A BRIDE; Daughter of Glens Falls, N. Y., Newspaper Official Wed to Lieut. John F, Hickey | True | Special to THZ Ngw Yo T"Irb | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hospital-dinner-arranged.html | Hospital Dinner Arranged | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-unknown-nato.html | THE UNKNOWN NATO | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/excerpts-from-vishinskys-speech-before-session-of-the-u-n-general.html | Excerpts From Vishinsky's Speech Before Session of the U. N. General Assembly | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/r-miss-jlirkiewicz-bnidin-ronti-smith-graduao-wed-to-grga-zlatopor.html | t' MISS JLIRKIEWICZ BnIDIN RONTI; Smith Graduao Wed to Grga Zlatopor in tho Soored HeartI Church at Bellows Falls i I | True | SpecLal to Ngw YORE T"na. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/ann-valentine-to-wed-barnard-estudent-to-becomei-bride-of-john-w.html | ANN VALENTINE. TO WED; Barnard Ex-Student to Becomei Bride of John W. Cobb . | True | Ceclal to T Xuw Nox 'lg. J | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-key-senate-races-reports-from-fourteen-states.html | THE KEY SENATE RACES; REPORTS FROM FOURTEEN STATES | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/brothers-in-the-bond-mafia-by-ed-reid-238-pp-new-york-random-house.html | Brothers In the Bond; MAFIA. By Ed Reid. 238 pp. New York: Random House. $3. | True | By Emanuel Perlmutter | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sir-joseph-tellier.html | SIR JOSEPH TELLIER | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bridge-cue-bids-at-low-level-expert-discusses-change-in-tactics-now.html | BRIDGE: CUE BIDS AT LOW LEVEL; Expert Discusses Change In Tactics Now Used By Leading Players | True | By Albert H. Morehead | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-critical-view-of-the-mcarran-act.html | A CRITICAL VIEW OF THE M'CARRAN ACT | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/anita-b-kincaid-to-be-bride.html | Anita B. Kincaid to Be Bride | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tribute-from-president.html | Tribute From President | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/v-f-w-post-holds-dinner.html | V. F. W. Post Holds Dinner | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-low-state-of-tv-television-is-trading-future-greatness-for.html | THE LOW STATE OF TV; Television Is Trading Future Greatness For Synthetic Popularity Ratings | True | By Jack Gould | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-south.html | THE SOUTH | True | MARY NOBLE. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/railroads-faster-service-at-home-and-abroad.html | RAILROADS: FASTER SERVICE AT HOME AND ABROAD | True | By Ward Allan Howe | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-dance-summary-some-further-reflections-on-ballet-theatre.html | THE DANCE: SUMMARY; Some Further Reflections On Ballet Theatre | True | By John Martin | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/yugoslavs-repatriated-return-from-siberia-of-world-war-ii-captives.html | YUGOSLAVS REPATRIATED; Return From Siberia of World War II Captives Reported | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mcarran-restrictions-come-under-new-attack-charge-is-made-that-visa.html | M'CARRAN RESTRICTIONS COME UNDER NEW ATTACK; Charge Is Made That Visa Provisions Set Up 'Paper Curtain' Around U. S. | True | By Jay Walz | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/scroll-to-memorialize-the-father-of-canning.html | Scroll to Memorialize 'The Father of Canning' | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/350000-school-drive-carl-i-wood-heads-campaign-for-george-junior.html | $350,000 SCHOOL DRIVE; Carl I. Wood Heads Campaign for George Junior Republic | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/total-jews-in-world-placed-at-11672000.html | TOTAL JEWS IN WORLD PLACED AT 11,672,000 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/40-held-up-at-party-loot-totals-100000.html | 40 HELD UP AT PARTY; LOOT TOTALS $100,000 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/authors-query.html | Author's Query | True | EDGAR B. NIXON | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/card-party-nov-10-for-church-group-annual-event-at-colony-club-will.html | CARD PARTY NOV. 10 FOR CHURCH GROUP; Annual Event at Colony Club Will Assist Work of Women's Unit for Patriotic Service | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/radingorh.html | Radin--Gorh | True | Special to Tmx Nsw YOIK Truth. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/ucla-keeps-undefeated-record-intact-staving-off-stanfords-late-bid.html | U.C.L.A. Keeps Undefeated Record Intact, Staving Off Stanford's Late Bid; BRUINS TAKE TEST ON COAST BY 24-14 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bernhard-is-high-at-hunt-and-juliana-goes-rowing.html | Bernhard Is High at Hunt, And Juliana Goes Rowing | True | By the United Press. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/croweausfin.html | Crowe--Ausfin | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bradley-defeats-wayne.html | Bradley Defeats Wayne | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dinner-for-scholarship-fund.html | Dinner for Scholarship Fund | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rollandcashman.html | RollandCashman | True | .t>eedal to Tstz Irvo YOuR '2r... | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/housing-financing-runs-into-a-snag-pha-believes-public-market-for.html | HOUSING FINANCING RUNS INTO A SNAG; P.H.A. Believes Public Market for Local Authority Loans Is Out of Line With Value | True | By Paul Heffernan | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/republican-is-accused-greenwood-opponent-is-charged-with-deceiving.html | REPUBLICAN IS ACCUSED; Greenwood Opponent Is Charged With 'Deceiving' on Address | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/queens-unit-seeks-delay-on-l-i-plan-calls-on-i-c-c-to-postpone-for.html | QUEENS UNIT SEEKS DELAY ON L. I. PLAN; Calls on I. C. C. to Postpone for 6 Months Its Hearings on Authority Proposal | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tax-cheating-in-state-cited.html | Tax Cheating in State Cited | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-elaine-delaneey-fiancee.html | Miss Elaine DeLaneey Fiancee | True | Spedl to N YoPJ: TZMZS. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lower-death-rates-ceylon-epidemic-control-saves-lives-and-upsets.html | Lower Death Rates; Ceylon Epidemic Control Saves Lives -- and Upsets Balance | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/oregon-search-rogues-valley-by-lynn-bronson-214-pp-philadelphia-j-b.html | Oregon Search; ROGUE'S VALLEY By Lynn Bronson. 214 pp. Philadelphia: J. B. Lippincott Company. $2.50. For Ages 11 to 16. | True | HOWARD PEASE. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nuptials-are-held-for-mary-stevens-she-is-gowned-in-ivory-satin-at.html | NUPTIALS ARE HELD FOR MARY STEVENS; She is Gowned in Ivory Satin at Marriage in St. James' to Ferris F. Hamilton Jr. | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/jersey-unit-urges-voting-communities-that-lead-in-state-are-to-get.html | JERSEY UNIT URGES VOTING; Communities That Lead in State Are to Get Scrolls | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/daniel-oliver.html | DANIEL OLIVER | True | Signal to Tnl Izw Yo 'Z'mu. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-sybil-e-adams-bride-of-navy-man.html | MISS SYBIL E. ADAMS BRIDE OF NAVY MAN | True | Spe.Ixt to Tin; Nzw Yo 'Ta. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dorothy-h-hampton-betrothed-i.html | Dorothy H. Hampton Betrothed I | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/phone-call-leads-to-missing-radium-camden-man-who-took-the-pellet.html | PHONE CALL LEADS TO MISSING RADIUM; Camden Man Who Took the Pellet Says He Sought to Treat Ailing Mother | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/joan-e-becker-to-be-married.html | Joan E. Becker to Be Married | True | Special to TH Nw YO.K TtYIIS. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/heads-city-palsy-group-mrs-l-j-robbins-is-elected-president-of.html | HEADS CITY PALSY GROUP; Mrs. L. J. Robbins Is Elected President of Women's Division | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/repudiation-of-yalta.html | REPUDIATION OF YALTA | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/iprospective-brae-betrothal-of-peekskill-girtot-louis-henry-schutte.html | IPROSPECTIVE BRAE.; Betrothal of Peekskill Girtot Louis Henry Schutte Jr. Is Announced by Parents | True | Special to egem R'L'W Noe.g 'I'x.s. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/barringer-triumps-200.html | Barringer Triumps, 20-0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rabbi-silver-visits-general-rebukes-president-on-bias-truman.html | Rabbi Silver Visits General; Rebukes President on Bias; TRUMAN REBUKED BY RABBI SILVER | True | By William R. Conklin | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/news-and-notes-from-the-studios-alec-guiness-may-be-star-of.html | NEWS AND NOTES FROM THE STUDIOS; Alec Guiness May Be Star -- Of Documentary Show -- Other Studio Items | True | By Sidney Lohman | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/oleary-paces-service-golf.html | O'Leary Paces Service Golf | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/smith-to-coach-industrial-six.html | Smith to Coach Industrial Six | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/jakarta-reported-calm-after-riots-premier-confident-situation-will.html | JAKARTA REPORTED CALM AFTER RIOTS; Premier Confident Situation Will Return to Normal -- Army Still Patrols City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/egyptian-army-links-arrests-to-spy-ring.html | EGYPTIAN ARMY LINKS ARRESTS TO 'SPY RING' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/authors-query-92674501.html | Author's Query | True | MARTIN RVWELL | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/packers-trip-texans-in-pro-contest-2414.html | PACKERS TRIP TEXANS IN PRO CONTEST, 24-14 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/humans-in-space-beachheads-in-space-edited-by-august-derleth-320-pp.html | Humans in Space; BEACHHEADS IN SPACE. Edited by August Derleth. 320 pp. New York: Pellegrini & Cudahy. $3.95. | True | J. FRANCIS MCCOMAS. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stars-at-red-cross-program.html | Stars at Red Cross Program | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sweet-patootie-first-beats-good-call-to-pay-420-in-juvenile-test-at.html | SWEET PATOOTIE FIRST; Beats Good Call to Pay $4.20 in Juvenile Test at Keeneland | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/group-seeks-to-oust-striking-leftist-u-e.html | GROUP SEEKS TO OUST STRIKING LEFTIST U. E. | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/committees-speed-horse-show-plans-many-leaders-in-social-world.html | COMMITTEES SPEED HORSE SHOW PLANS; Many Leaders in Social World Active in Preparations for the Annual Event, Nov. 4-11 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/twin-fires-of-autumn.html | TWIN FIRES OF AUTUMN | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/travel-agents-convention.html | TRAVEL AGENTS CONVENTION | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/duke-overpowers-n-c-state-57-to-0-lutz-tosses-three-touchdown.html | DUKE OVERPOWERS N. C. STATE, 57 TO 0; Lutz Tosses Three Touchdown Passes as Blue Devils Crush Wolfpack | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/atomic-power-green-fire-by-john-taine-313-pp-los-angeles-fantasy.html | Atomic Power; GREEN FIRE. By John Taine. 313 pp. Los Angeles: Fantasy Publishing Company. $3. | True | BASIL DAVENPORT. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-face-of-poverty-the-naked-streets-by-vasco-pratolini-translated.html | The Face of Poverty; THE NAKED STREETS. By Vasco Pratolini. Translated from the Italian by Peter and Pamela Duncan. 217 pp. New York: A. A. Wyn. $3. | True | PAOLO MILANO. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stockpiles-are-frozen.html | Stockpiles Are Frozen | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/jersey-exhibit-opens-nov-2.html | Jersey Exhibit Opens Nov. 2 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/u-s-c-turns-back-oregon-state-286-unbeaten-eleven-scores-fifth.html | U. S. C. TURNS BACK OREGON STATE, 28-6; Unbeaten Eleven Scores Fifth Victory of Season -- Sears Passes to Two Tallies | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/panther-too-fast-pitts-quick-striking-t-baffles-army-eleven-in.html | PANTHER TOO FAST; Pitt's Quick Striking T Baffles Army Eleven in Michie Stadium | True | By Allison Danzig | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/antique-show-a-benefit-south-orange-event-will-aid-jewish-womens.html | ANTIQUE SHOW A BENEFIT; South Orange Event Will Aid Jewish Women's Council | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sixth-fleet-unit-in-sicily.html | Sixth Fleet Unit in Sicily | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/eisenhower-as-campaigner-he-is-making-a-hardhitting-road-tour-to.html | Eisenhower As Campaigner; He is making a hard-hitting road tour to sell the voters on his personal integrity. | True | By Cabell Phillips | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/religious-meeting-to-open-at-pentagon.html | RELIGIOUS MEETING TO OPEN AT PENTAGON | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-ticket-splitters-politics-presidents-and-coattails-by-malcolm.html | The Ticket Splitters; POLITICS, PRESIDENTS AND COATTAILS. By Malcolm Moos. 237 pp. Baltimore: The Johns Hopkins Press. $4.50. | True | By E. W. Kenworthy | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-story-of-mrs-eddy-the-cross-and-the-crown-the-history-of.html | The Story of Mrs. Eddy; THE CROSS AND THE CROWN: The History of Christian Science. By Norman Beasley. 664 pp. New York and Boston: Duell, Sloan & Pearce and Little, Brown & Co. $6. | True | By Perry Miller | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hubleyschrelner.html | Hubley--Schrelner | | s-ml to TI HIw Yom Trifle, | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bucknell-defeats-buffalo-22-to-0-gains-17th-straight-football.html | BUCKNELL DEFEATS BUFFALO, 22 TO 0; Gains 17th Straight Football Victory -- Dee Gallops 53 Yards for Touchdown | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/an-evening-with-bea-lillie-stars-formula-for-fun-stems-from-talent.html | AN EVENING WITH BEA LILLIE; Star's Formula for Fun Stems From Talent For Observation | | By Milton Bracker | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/goldfields-embraces-atomic-age.html | Goldfields Embraces Atomic Age | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lee-scores-four-times.html | Lee Scores Four Times | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-cosmos-moves-washingtons-most-famous-club-abandons-a-host-of.html | The Cosmos Moves; Washington's most famous club abandons a host of memories. | True | By E. John Long | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/life-in-the-barn-was-very-good-charlottes-web-by-e-b-white.html | Life in the Barn was Very Good; CHARLOTTE'S WEB. By E. B. White. Illustrated by Garth Williams. 184 pp. New York: Harper & Bros. $2.50. | True | By Eudora Welty | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/3d-woman-enters-grammers-trial-defense-puts-her-on-stand-to-weaken.html | 3D WOMAN ENTERS GRAMMER'S TRIAL; Defense Puts Her on Stand to Weaken Love Motive in 'Perfect Murder' | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-little-dogs.html | THE LITTLE DOGS | True | OSCAR SHERWIN | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/directions-in-art-currents-1952.html | Directions in Art; CURRENTS, 1952 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/de-valera-to-return-home.html | De Valera to Return Home | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/wage-board-cuts-coal-pay-rise-40c-to-bar-new-round-slashes-190aday.html | WAGE BOARD CUTS COAL PAY RISE 40C TO BAR NEW ROUND; Slashes $1.90-a-Day Increase Won by Lewis -- Declares It Endangers Stabilization | | By Joseph A. Loftus | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/puerto-rican-joining-stevenson.html | Puerto Rican Joining Stevenson | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-jean-tishman-prospective-bride.html | MISS JEAN TISHMAN PROSPECTIVE BRIDE | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/middlebury-victor-2620-passing-attack-beats-tufts-for-first-triumph.html | MIDDLEBURY VICTOR, 26-20; Passing Attack Beats Tufts for First Triumph of Season | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/they-had-to-meet-death-wittily-the-scandalmonger-by-t-h-white-250-p.html | They Had to Meet Death Wittily; THE SCANDALMONGER. By T. H. White. 250 pp. New York: G. P. Putnam's Sons. $3.75. | True | By Joseph Wood Krutch | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/many-buy-tickets-for-theatre-fete-riverdale-childrens-group-to-be.html | MANY BUY TICKETS FOR THEATRE FETE; Riverdale Children's Group to Be Beneficiary on Nov. 12 of 'Time of the Cuckoo' | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/new-york.html | New York | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/europe-follows-closely-our-political-campaign-statesmen-in-nato.html | EUROPE FOLLOWS CLOSELY OUR POLITICAL CAMPAIGN; Statesmen in NATO Countries Ponder Some Recent Statements Hinting At Isolationism or 'Asia First' | True | By C. L. Sulzberger | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/czech-underground-plea-for-us-liberation-told.html | Czech Underground Plea For U.S. 'Liberation' Told | True | By the United Press. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mrs-m-h-jaffe-has-daughteri.html | !Mrs. M. H. Jaffe Has Daughterl | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/aviation-helicopters-service-started-here-to-speed-mail-seen-as.html | AVIATION: HELICOPTERS; Service Started Here to Speed Mail Seen As Presaging Age of Aerial Buses | True | By Frederick Graham | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/late-leaf-rally-nips-rangers-43-toronto-scores-first-victory-with.html | LATE LEAF RALLY NIPS RANGERS, 4-3; Toronto Scores First Victory With Three Goals in Third -- Canadiens Top Bruins, 2-1 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lucy-jackson-affianced-tillwater-mimn-girl-will-wed-lieut-samul-h.html | LUCY JACKSON AFFIANCED; Stillwater (Minn.) Girl Will Wed Lieut. Samu=l H, Cantwell | True | Specia1 to NEW Not. TIutY, S. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/food-poisoning-victim-dies.html | Food Poisoning Victim Dies | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/new-radar-installed-device-on-tanker-spots-other-vessels-40-miles.html | NEW RADAR INSTALLED; Device on Tanker Spots Other Vessels 40 Miles Away | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/satellites-labor-told-to-aid-soviet-factory-workers-are-prodded-to.html | SATELLITES' LABOR TOLD TO AID SOVIET; Factory Workers Are Prodded to Speed Output to Help Russian Five-Year Plan | True | By John MacCormac | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/holy-cross-routs-brown-team-460-maloy-of-unbeaten-crusaders-scores.html | HOLY CROSS ROUTS BROWN TEAM, 46-0; Maloy of Unbeaten Crusaders Scores 2 Touchdowns and Passes for Another | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/office-help-held-not-on-way-out-doubt-is-expressed-at-a-m-a-parley.html | OFFICE HELP HELD NOT ON WAY OUT; Doubt Is Expressed at A. M. A. Parley Work Soon Will Be Done by Electronics | True | By Alfred R. Zipser Jr. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/vishinsky-upholds-communist-stand-on-korea-captives-tells-un.html | VISHINSKY UPHOLDS COMMUNIST STAND ON KOREA CAPTIVES; Tells U.N. Assembly That U.S. Uses Repatriation Question to Prolong War for Profit | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/school-of-industrial-management.html | School of Industrial Management | True | B. F. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/womens-college-is-dedicated-anew-cardinal-presides-at-blessing-of.html | WOMEN'S COLLEGE IS DEDICATED ANEW; Cardinal Presides at Blessing of Manhattanville's Units on Purchase Estate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/donegan-in-post-5-years-bishop-to-mark-anniversary-of-consecration.html | DONEGAN IN POST 5 YEARS; Bishop to Mark Anniversary of Consecration on Oct. 28 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-nation.html | THE NATION | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/frances-moore-we-to-william-o-webb.html | FRANCES MOORE WE TO WILLIAM O. WEBB | True | Special to THE YO i"n. t | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/peddle-routed-45-0.html | Peddle Routed, 45 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/giants-hope-for-fourth-in-row-at-expense-of-cardinals-today.html | Giants Hope for Fourth in Row At Expense of Cardinals Today; Unbeaten New Yorkers in Top Form for Home Opener -- Newcomers Give Team More Speed, Fine Defensive Set-up | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/elizkbeth-brk-bride-in-ikplt-admirals-daughter-married-in-naval.html | ELIZKBETH BRK BRIDE IN (I/kPIT; Admiral's Daughter Married in Naval Chapel to John H. Scott-Paine, Ship Builder | True | Soecial to Tm Nw Yo Trra. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/from-argentina-to-the-u-s-by-bus-for-only-96.html | FROM ARGENTINA TO THE U. S. BY BUS FOR ONLY $96 | True | By Steve Kek | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-host-of-daffodils-new-white-and-even-pink-varieties-compete-with.html | A HOST OF DAFFODILS; New White and Even Pink Varieties Compete With the Gold of Yesteryear | True | By Martha Pratt Haislip | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/unbeaten-clarion-on-top-266.html | Unbeaten Clarion on Top, 26-6 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/harry-graham.html | HARRY GRAHAM | True | Special to Nv No,x T'u. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-jane-grossman-fiancee.html | Miss Jane Grossman Fiancee | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/eisenhower-slates-united-in-mississippi.html | EISENHOWER SLATES UNITED IN MISSISSIPPI | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/clarkgrant.html | Clark--Grant | True | Soecial to Ts Ngw YOP. K Tlls. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/to-honor-forgotten-apostle.html | To Honor 'Forgotten Apostle' | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/minnesota-topples-illinois-from-big-ten-title-race-with-4th-period.html | Minnesota Topples Illinois From Big Ten Title Race With 4th - Period Score; 55,627 SEE HOLME SPARK 13-7 UPSET | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/1200-stay-out-at-steel-plant.html | 1,200 Stay Out at Steel Plant | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/claudia-carries-on-the-fragile-years-by-rose-franken-319-pp-new.html | Claudia Carries On; THE FRAGILE YEARS. By Rose Franken. 319 pp. New York: Doubleday & Co. $3.50. | True | NANCIE MATTHEWS. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/woods-and-forests-trees-a-guide-to-familiar-american-trees-by.html | Woods and Forests; TREES. A Guide to Familiar American Trees. By Herbert S. Zim and Alexander C. Martin. Illustrated by Dorothea and Sy Barlowe. 160 pp. New York: Simon & Schuster. $1.50. Soft bound, $1. For Ages 10 and Up. | True | E. L. B. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/philately-award-to-steinway.html | Philately Award to Steinway | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/i88-ann-d-anie8-a-c-ward_to-wedi-pateqson-girl-a-marymountl-college.html | .I88 ANN D ANIE8, A. C. WARD_TO WEDI; Pateqson Girl, a Marymountl College Alumna, Fiancee of Business Executive | True | Special to TIZ NEW YOnX TLMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/wisconsins-rally-routs-iowa-4213-badgers-strike-back-after-bennett.html | WISCONSIN'S RALLY ROUTS IOWA, 42-13; Badgers Strike Back After Bennett Dashes 63 Yards to Hawkeye Touchdown | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mrs-julia-g-vaupel.html | MRS. JULIA G. VAUPEL | True | Special to T4. Nmw NoP; TTr-s. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sickles-image-triumphs-in-the-rich-vineland-handicap-at-garden.html | Sickle's Image Triumphs in the Rich Vineland Handicap at Garden State Park; HARTWICK'S FILLY WINS $40,000 RACE | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/food-in-1953-seen-in-steady-supply-federal-report-says-prices-will.html | FOOD IN 1953 SEEN IN STEADY SUPPLY; Federal Report Says Prices Will Change Little -- Rise in Farm Costs Predicted | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tension-underlies-surface-calm-at-u-n-general-assembly-sessions.html | TENSION UNDERLIES SURFACE CALM AT U. N. GENERAL ASSEMBLY SESSIONS | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/phyllis-weissman-to-be-bride.html | Phyllis Weissman to Be Bride | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dallas-water-supply-low-wasters-face-stiff-fines.html | Dallas Water Supply Low, Wasters Face Stiff Fines | True | By the United Press. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tall-tales-of-texas-the-typical-texan-biography-of-an-american-myth.html | Tall Tales Of Texas; THE TYPICAL TEXAN. Biography of an American Myth. By Joseph-Leach. Illustrated. 178 pp. Dallas: Southern Methodist University Press. $5. | True | By Hoffman Birney | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/ohio-states-5-touchdown-passes-topple-washington-state-by-357-72000.html | Ohio State's 5 Touchdown Passes Topple Washington State by 35-7; 72,000 See Borton's Aerials Win for Buckeyes, Grimes Scoring Four Times | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/argaret-soucek-married-in-jersey-st-lukes-church-in-montclair-is.html | ARGARET SOUCEK MARRIED IN JERSEY; St. Luke's Church in Montclair Is Scene of Her Wedding to Stanton Weissenborn | True | .Il 11o TH!; New YOgK TIE;. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/union-routs-r-p-i-426-snyder-gets-3-touchdowns-klingberg-tallies.html | UNION ROUTS R. P. I., 42-6; Snyder Gets 3 Touchdowns -- Klingberg Tallies Twice | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/harriet-weisma____n-trothj-cornell-alumna-will-become-the.html | HARRIET WEISMA____N'S TROTHJ; Cornell Alumna Will Become the] | True | Special To The New York Times | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-nash-daughter-of-bishop-is-a-bride.html | MISS NASH, DAUGHTER OF BISHOP, IS A BRIDE | True | Special to THE IqEW YOaK TIM. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/history-repeats.html | History Repeats | True | By Herbert J. Matthews | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/brooklyn-wins-at-soccer.html | Brooklyn Wins at Soccer | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/aid-in-london-disaster.html | Aid in London Disaster | True | L. H. CABLE | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rios-trade-is-hurt-by-exchange-woes-west-german-and-dutch.html | RIO'S TRADE IS HURT BY EXCHANGE WOES; West German and Dutch Open-Market Sales of Cruzeiro Make Problem Acute | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/gas-invades-life-at-liberty-corner-but-folk-of-old-jersey-village.html | GAS INVADES LIFE AT LIBERTY CORNER; But Folk of Old Jersey Village Wait Calmly for Mending of Break in Pipeline | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/many-moods-of-the-modern-chair.html | Many Moods of the Modern Chair | True | By Betty Pepis | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nuptials-today-for-miss-shapiro.html | Nuptials Today for Miss Shapiro{ | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/unrolling-the-thruway.html | Unrolling the Thruway | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/increased-u-s-aid-is-urged-for-bonn-plea-by-american-officials-made.html | INCREASED U. S. AID IS URGED FOR BONN; Plea by American Officials Made as Need for Further Grant Is Challenged | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/choice.html | Choice | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/yugoslavs-see-aid-hinged-on-us-vote-dissatisfied-now-with-extent-of.html | YUGOSLAVS SEE AID HINGED ON U.S. VOTE; Dissatisfied Now With Extent of Support, They Question Post-Election Policy | True | By M. S. Handler | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/imrs-mary-l-p-gayle-1-to-be-a-bride-dec-61.html | iMRS. MARY L. P. GAYLE 1 TO BE A BRIDE DEC. 61 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nixon-lays-gains-of-reds-to-truman-says-attacks-on-eisenhower-are.html | NIXON LAYS GAINS OF REDS TO TRUMAN; Says Attacks on Eisenhower Are Attempt to Gloss Over Failure to Bar Communism | True | By Warren Weaver Jr. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/byrd-stand-introduces-a-note-of-uncertainty-his-refusal-to-back.html | BYRD STAND INTRODUCES A NOTE OF UNCERTAINTY; His Refusal to Back Stevenson May Have Large Effects in Virginia And Elsewhere in the South | True | By Arthur Krock | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/japanese-line-resumes-run.html | Japanese Line Resumes Run | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/5-girls-robbed-at-new-haven.html | 5 Girls Robbed at New Haven | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/to-give-lectures-at-church.html | To Give Lectures at Church | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/japanese-shares-ready-for-listing-wall-street-interest-accorded-24.html | JAPANESE SHARES READY FOR LISTING; Wall Street Interest Accorded 24 Companies -- 8 Preparing to File Issues With S.E.C. | True | By Burton Crane | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-patricla-a-fokey-engaged.html | Miss Patricla A. Foley Engaged | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/princetons-powerful-ground-attack-and-aerials-overcome-lafayette.html | Princeton's Powerful Ground Attack and Aerials Overcome Lafayette Eleven; TIGERS TURN BACK LEOPARDS, 48 TO 0 | True | By Lincoln A. Werden | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/arry-f-burkhardt.html | !ARRY F. BURKHARDT | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/barbara-whel-married-ilt-texas-has-6-attendants-at-wedding-in.html | BARBARA WHEL MARRIED Ilt TEXAS; Has 6 Attendants at Wedding in Marshall to William R. Wood Jr., Willlais '47 | True | Special to TI Nv YOV. TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/yanarellacarlon.html | Yanarella--Carlon | True | Fpedal to THE NW OK Ti. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/joan-l-strachan-bride-in-5uburbsi-wed-in-new-rochelle-church-to.html | JOAN L. STRACHAN BRIDE IN 5UBURBSI; Wed in New Rochelle Church to Lieut. Ellis Zacharias Jr, Son of Retired Admiral | True | gpedal to Nz Yozlz T'ns'. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/our-own-composers-stokowski-starts-a-new-move-to-play-them.html | OUR OWN COMPOSERS; Stokowski Starts a New Move to Play Them | True | By Howard Taubman | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/syracuse-victor-in-crosscountry.html | SYRACUSE VICTOR IN CROSS-COUNTRY | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/colby-eleven-wins-136-sends-trinity-to-first-defeat-as-windhorst.html | COLBY ELEVEN WINS, 13-6; Sends Trinity to First Defeat as Windhorst Scores Twice | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/n-y-u-lectures-set-israeli-ambassador-will-open-brith-abraham.html | N. Y. U. LECTURES SET; Israeli Ambassador Will Open Brith Abraham Series Tuesday | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stadler-kahn.html | Stadler -- Kahn | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/coming-up.html | Coming Up | True | H. L. TREFOUSSE | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/viewpoint-school-will-gain-by-show-institutions-scholarship-fund-to.html | VIEWPOINT SCHOOL WILL GAIN BY SHOW; Institution's Scholarship Fund to Benefit From 'Time of Cuckoo' at Empire Nov. 13 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/news-of-the-world-of-stamps-theme-of-dealers-show-here-to-be.html | NEWS OF THE WORLD OF STAMPS; Theme of Dealers' Show Here to Be Philatelic Story of Red Cross | True | By Kent B. Stiles | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/high-production-totals-indicated-for-major-metal-producers-in-52.html | High Production Totals Indicated For Major Metal Producers in '52 | True | By Thomas E. Mullaney | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tuesday-post-time-of-new-carrousel-small-fry-at-prospect-park-get.html | TUESDAY POST TIME OF NEW CARROUSEL; Small Fry at Prospect Park Get Look at the 55 Horses -- 'Wow' Is the Word | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/malaya-reds-rooted-out-27-killed-during-past-weeks-successful-drive.html | MALAYA REDS ROOTED OUT; 27 Killed During Past Week's Successful Drive | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/orzaoboyle.html | Orza--Boyle | True | Special to TIdE N,sw YOPK T,uS. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rvirainia-lawgnc-gago-ro-weo.html | rviRaiNIA LAWgNC GAGo ro wEo | | Special to TiiZ Nlg-,v YO}',K TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cuba-tells-of-sugar-buying.html | Cuba Tells of Sugar Buying | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/denton-billiard-victor-5031.html | Denton Billiard Victor, 50-31 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/by-way-of-report-allmale-caine-mutiny-looms-other-items.html | BY WAY OF REPORT; All-Male 'Caine Mutiny Looms -- Other Items | True | By A. H. Weiler | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/vandenbergs-hat-is-replaced.html | Vandenberg's Hat Is Replaced | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/trinity-pawling-scores-13-12.html | Trinity Pawling Scores, 13 -- 12 | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/pace-hails-copter-in-saving-wounded.html | PACE HAILS 'COPTER IN SAVING WOUNDED | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/col-levinson-dies-film-executive-5-head-of-sound-department-at.html | COL. LEVINSON DIES;] FILM EXECUTIVE, 5; :Head of Sound Department at Warner Brothers, Pioneer in Developing Talkies | | Special tO Tin; zw '0 TrM, | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/barbara-brennan-to-wed-grace-institute-alumna-fiancee-ef-frank-p.html | BARBARA BRENNAN TO WED?; Grace Institute Alumna Fiancee of Frank P, Heineman | True | pclaI to J'lSiV YOR *MIJ. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/labor-wins-poll-in-victoria.html | Labor Wins Poll in Victoria | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/techniques-for-fall-planting-of-spring-bulbs-differ-with-the-region.html | Techniques for Fall Planting of Spring Bulbs Differ With the Region; THE NORTHERN TIER | True | E. B. RISLEY. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/pittsburgh-permits-catholic-book-sale.html | PITTSBURGH PERMITS CATHOLIC BOOK SALE | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/marksmen-reach-camp-smith.html | Marksmen Reach Camp Smith | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/long-island-university-selects-head-of-council.html | Long Island University Selects Head of Council | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-crucial-year-1863-lincoln-the-president-vol-iii-midstream-by-j.html | The Crucial Year, 1863; LINCOLN THE PRESIDENT. Vol III. Midstream. By J. G. Randall. Illustrated. 467 pp. New York: Dodd, Mead & Co. $7.50. | True | By Jay Monaghan | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/campaigns-of-past-flavored-by-song-collection-of-music-from-time-of.html | CAMPAIGNS OF PAST FLAVORED BY SONG; Collection of Music From Time of Jackson Points Up Role of Lyricist in Elections | True | By William M. Farrell | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mayor-to-attend-menorah-dinner.html | Mayor to Attend Menorah Dinner | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/new-indian-envoy-in-moscow.html | New Indian Envoy in Moscow | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/black-wilhelm-named-to-rookie-allstar-team.html | Black, Wilhelm Named To Rookie All-Star Team | True | By the United Press. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/f-p-matthews-65-envoy-diesinhome-ambassador-to-ireland-former.html | F, P, MATTHEWS, 65, ENVOY, DIESINHOME; Ambassador to Ireland, Former Seretary of Navy, Succumbs to Heart Attack in Omaha | True | SpIaI to Tt N'L"' YOFJ-. TT,fr... | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/duke-u-group-backs-stevenson.html | Duke U. Group Backs Stevenson | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/twoway-planting-dry-wall-gardening-is-answer-to-slope-problem-and.html | TWO-WAY PLANTING; Dry Wall Gardening Is Answer to Slope Problem and Also Beautifies Grounds | True | By P. J. McKenna | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sports-competition-a-boon-to-health-of-handicapped-tournament-in.html | Sports Competition a Boon To Health of Handicapped; Tournament in Britain Found to Be Good All-Around Therapy for Paraplegics | True | By Howard A. Rusk, M. D. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/plane-incidents-emphasize-russias-efforts-to-bolster-frontiers.html | PLANE 'INCIDENTS' EMPHASIZE RUSSIA'S EFFORTS TO BOLSTER FRONTIERS | True | By Hanson W. Baldwin | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/socialist-parties-study-un-changes-report-before-milan-congress.html | SOCIALIST PARTIES STUDY U.N. CHANGES; Report Before Milan Congress Advocates Deep Structural Revisions in World Body | True | By Arnaldo Cortesi | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-world-of-music-vienna-opera-takes-to-road-with-strauss-danae-as.html | THE WORLD OF MUSIC; Vienna Opera Takes to Road With Strauss' 'Danae' as a Highlight of Repertoire | True | By Ross Parmenter | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/worldwide-trade-radio-transcription-company-transacts-business-on.html | WORLD-WIDE TRADE; Radio Transcription Company Transacts Business on All the Continents | True | By Christopher Cross | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hackensack-beats-tenafly-high-207-north-jersey-champions-open-title.html | HACKENSACK BEATS TENAFLY HIGH, 20-7; North Jersey Champions Open Title Defense -- Englewood Conquers Leonia, 28-6 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/civil-service-unit-meets-today.html | Civil Service Unit Meets Today | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/an-inquiry-into-the-wealth-of-the-nation-economic-forces-in.html | An Inquiry Into the Wealth of the Nation; ECONOMIC FORCES IN AMERICAN HISTORY. By George Soule. 568 pp. New York: William Sloane Associates. $6. | True | By George Rogers Taylor | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/teaneck-beats-rutherford.html | Teaneck Beats Rutherford | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/col-de-gavre-heads-the-65th.html | Col. de Gavre Heads the 65th | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sports-of-the-times-its-in-the-cards.html | Sports Of The Times; It's in the Cards | True | By Arthur Daley | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/2-schools-for-queens-3095104-voted-for-buildings-in-bellerose-and.html | 2 SCHOOLS FOR QUEENS; $3,095,104 Voted for Buildings in Bellerose and Flushing | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mt-hermon-downs-exeter-477-for-thirteenth-straight-triumph-andover.html | Mt. Hermon Downs Exeter, 47-7, For Thirteenth Straight Triumph; Andover Upsets Amherst Freshman, 20-0 -- Lawrenceville and Kent Triumph -- The Hill School's String Snapped | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mrs-walter-hobby-sr.html | MRS. WALTER HOBBY SR. | True | Seial to Zs*Totx Tnts. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/thompsonyoung.html | ThompsonYoung | | pecIal to TIff: Ngw YOPIx TIE. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/wilwyn-british-racer-first-in-washington-international-wilwyn-is.html | Wilwyn, British Racer, First In Washington International; WILWYN IS FIRST IN INTERNATIONAL | True | By James Roach | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/shrub-family-valued-for-offseason-bloom-witch-hazel-clan-obligingly.html | SHRUB FAMILY VALUED FOR OFF-SEASON BLOOM; Witch Hazel Clan Obligingly Flowers When Landscape Is Sere and Brown | True | By Judith-Ellen Brown | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-mary-l-rucier-is-bride-in-paterson.html | MISS MARY L. RUCIER IS BRIDE IN PATERSON | True | Special to THE NEW YORK TIMu. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/atoms-nucleus-mesic-xrays-are-studied-for-light-on-nuclear-glue.html | Atom's Nucleus; Mesic X-Rays Are Studied for Light on Nuclear 'Glue' | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/harvard-topples-colgate-21-to-20-montieth-converts-3-points-in-1st.html | HARVARD TOPPLES COLGATE, 21 TO 20; Montieth Converts 3 Points in 1st Period as Red Raiders' Unbeaten String Snaps | True | By the United Press | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-spirit-and-the-art-the-enduring-art-of-japan-by-langdon-warner.html | The Spirit And the Art; THE ENDURING ART OF JAPAN. By Langdon Warner. 113 pp. text. 92 illustrations. Cambridge: Harvard University Press., $6.50. | True | By Harold G. Henderson | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/patricia-smith-to-marry-student-of-nursing-is-engaged-to-harry.html | PATRICIA SMITH TO MARRY; Student of Nursing Is Engaged to Harry Cabot Weare Jr, | True | ,Dectl to Tin[ N%w NOR Tress. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/joan-shirley-wed-to-a-navy-officer-church-of-nativity-in-capital.html | JOAN SHIRLEY WED TO A NAVY OFFICER; Church of Nativity in Capital Setting for Marriage to Lieut. Comdr. David S. Huggins | True | SedL.t to TH NL'W NOP Trr_. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/iss-wiy-a-foley-wed-in-cathedral-becomes-bride-in-st-patricks-of.html | ISS, WIY A, FOLEY WED IN CATHEDRAL; Becomes Bride in St.' Patrick's of William John Pedrick Jr., Rensselaer Graduate | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/c-c-n-y-soccer-victor-goals-by-saites-and-holm-defeat-pratt.html | C. C. N. Y. SOCCER VICTOR; Goals by Saites and Holm Defeat Pratt Institute, 2-0 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/notre-dame-upsets-purdue-2614-in-battle-marked-by-21-fumbles-notre.html | Notre Dame Upsets Purdue, 26-14, In Battle Marked by 21 Fumbles; NOTRE DAME VICTOR OVER PURDUE, 26-14 | True | By the United Press. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/s-m-u-checks-rice-2114-nutts-passes-nortons-runs-lead-mustangs-to.html | S. M. U. CHECKS RICE, 21-14; Nutt's Passes, Norton's Runs Lead Mustang to Victory | | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/allies-hold-gains-in-korea-reds-press-on-west-front-allies-hold.html | Allies Hold Gains in Korea; Reds Press on West Front; ALLIES HOLD GAINS IN CENTRAL KOREA | True | By Lindsay Parrott | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/how-to-do-it.html | HOW TO DO IT | True | | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/out-of-the-ozarks-chinquapin-nut-tree-virtually-unknown-in-east-has.html | OUT OF THE OZARKS; Chinquapin Nut Tree, Virtually Unknown in East, Has Possibilities for Shade | True | By R. R. Thomasson | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-laura-sydfnham.html | MISS LAURA SYDF..NHAM | True | | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/currys-shot-decides.html | Curry's Shot Decides | True | | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/american-is-wed-in-moscow.html | American Is Wed in Moscow | True | | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/naval-games-set-in-mediterranean-carneys-us-6th-fleet-backed-by.html | NAVAL GAMES SET IN MEDITERRANEAN; Carney's U.S. 6th Fleet, Backed by Allied Units, Will Open Exercise Longstep Nov. 10 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rouaults-miserere.html | Rouault's 'Miserere' | True | GEORGE J. BINET | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/defiant-and-happy.html | Defiant and Happy | True | PAT CAVANAUGH | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/marcia-barnes-wed-to-thomas-shaw-jr.html | MARCIA BARNES WED TO THOMAS SHAW JR. | True | | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lever-employes-get-graphic-descriptions-of-new-welfare-plans.html | Lever Employes Get Graphic Descriptions Of New Welfare Plans Available to Them | True | By J. E. McMahon | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rioting-kills-6-in-south-africa-racial-trouble-in-port-elizabeth.html | RIOTING KILLS 6 IN SOUTH AFRICA; Racial Trouble in Port Elizabeth Fatal to Four Whites, Two Natives -- Dozen Injured | True | | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-runaway-miss-flora-mcflimseys-birthday-written-and-illustrated.html | The Runaway; MISS FLORA McFLIMSEY'S BIRTHDAY. Written and illustrated by Mariana. 34 pp. New York: Lothrop, Lee & Shepard. $1.25. For Ages 4 to 9. | True | SARAH CHOKLA GROSS. | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/business-efforts-in-u-n-thwarted-international-chamber-sees.html | BUSINESS EFFORTS IN U. N. THWARTED; International Chamber Sees Blockage of Economic Aid to Under-Developed Lands | True | By Brendan M. Jones | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/office-equipment-in-1000000-show-gen-macarthur-to-cut-tape-tomorrow.html | OFFICE EQUIPMENT IN $1,000,000 SHOW; Gen. MacArthur to Cut Tape Tomorrow at 1 P. M. to Open Week-Long Exhibition | True | | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/antifranco-paper-of-clerics-banned-clandestine-egiz-published-by.html | ANTI-FRANCO PAPER OF CLERICS BANNED; Clandestine Egiz, Published by Basque Priests, Disputes but Obeys Bishops' Order | True | By Camille M. Cianfarra | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/beast-butler.html | Beast' Butler | True | DAVID W. FULLER | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/prepayment-plan-for-ill-held-vital-health-leaders-are-told-it-is.html | PREPAYMENT PLAN FOR ILL HELD VITAL; Health Leaders Are Told It Is the Most Important Issue in Financing of Hospitals | True | | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-devils-of-loudun.html | The Devils of Loudun" | True | HAROLD C. GARDINER, S. J | 1980-08-25 | RE000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/microscope-given-to-rutgers.html | Microscope Given to Rutgers | True | | 1980-08-25 | RE000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/manual-harriers-win-n-y-u-run-share-honors-with-mont-pleasant-high.html | MANUAL HARRIERS WIN N. Y. U. RUN; Share Honors With Mont Pleasant High -- Best Time by Hinman | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/brooklyn-groups-plan-program-wednesday-to-open-institutes-129th.html | BROOKLYN GROUP'S PLAN; Program Wednesday to Open Institute's 129th Season | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/adamsshaw.html | Adams--Shaw | True | SCILI to Tm Nw YOLK Tl. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/60000-in-jewelry-stolen.html | $60,000 in Jewelry Stolen | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/smuggling-episode-bared-how-admiral-sherman-entered-u-s-secretly-to.html | SMUGGLING' EPISODE BARED; How Admiral Sherman Entered U. S. Secretly to Replace Denfeld | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/idaho-triumphs-549.html | Idaho Triumphs, 54-9 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/2-mystery-blasts-rock-long-island-north-shore-from-glen-head-to.html | 2 MYSTERY BLASTS ROCK LONG ISLAND; North Shore From Glen Head to Cold Spring Harbor Is Shaken by Concussion | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/soldier-narcotic-ring-smashed.html | Soldier Narcotic Ring Smashed | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tolls-record-set-by-panama-canal-total-in-september-2635980-on-615.html | TOLLS RECORD SET BY PANAMA CANAL; Total in September $2,635,980 on 615 Commercial Ships -- Year Establishing Mark | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/natchez-paper-for-eisenhower.html | Natchez Paper for Eisenhower | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-dale-danzig-engaged.html | Miss Dale Danzig Engaged | True | Sletal to Tz Nzw Yo Tlzs. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rearmament-lag-in-canada-scored-production-official-charges.html | REARMAMENT LAG IN CANADA SCORED; Production Official Charges Commercial Work Is Put Ahead of Defense | True | By P. J. Philip | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bulganin.html | BULGANIN | True | HARRY MACINTYRE | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/ilnnn-warren-arrif_d-to-_airman.html | iLnNN WARREN ARRIF_D TO-_AIRMAN] | True | Special to Tar- Nw YoR TIgzS. [ | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/edward-mguinn-jr-miss-mgauley-wed.html | EDWARD M'GUINN JR., MISS M'GAULEY WED | True | Special to Tm NLW YORK TIMe-. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/alva-maria-umann-to-become-a-bride.html | !ALVA MARIA UMANN TO BECOME A BRIDE | True | .p.edal to TRu Nuv Nom TrUY... | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/to-resume-indonesian-service.html | To Resume Indonesian Service | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-saar-problem-viewed-from-paris-and-bonn-french-talk-economics.html | THE SAAR PROBLEM VIEWED FROM PARIS AND BONN; FRENCH TALK ECONOMICS | True | By Lansing Warren | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/south-korean-troops-improved-in-combat-training-pays-off-in-limited.html | SOUTH KOREAN TROOPS IMPROVED IN COMBAT; Training Pays Off in Limited Battles, But They Still Cannot Defend Alone | True | By Lindesay Parrott | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/5uzanne-lyon-is-wed_t_o-franklyn-jackson.html | 5UZANNE LYON IS WED T_O FRANKLYN JACKSON | True | Special to Tree NEW YOIK Tlr.s. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/evitas-real-tragedy-the-woman-with-the-whip-eva-peron-by-maria.html | Evita's Real Tragedy; THE WOMAN WITH THE WHIP: Eva Peron. By Maria Flores. 286 pp. New York: Doubleday & Co. $3.50. | True | By Virginia Lee Warren | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/he-missed-the-ark-as-they-appear-by-john-mason-brown-258-pp-new.html | He Missed The Ark; AS THEY APPEAR. By John Mason Brown. 258 pp. New York: McGraw-Hill Book Company. $3.75. | True | By Lewis Nichols | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/wholesale-markets-reflect-good-sales.html | WHOLESALE MARKETS REFLECT GOOD SALES | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/fairless-works-shaping-up-fast-about-ready-to-come-to-life-19.html | FAIRLESS WORKS SHAPING UP FAST; About Ready to Come to Life 19 Months After U. S. Steel Head Broke Ground | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/troth-is-announced-i-of-erna-f-schneider.html | TROTH IS ANNOUNCED i OF ERNA F. SCHNEIDER | | Special to THE Nv YoJc Tnr. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/st-lawrence-tuition-to-rise.html | St. Lawrence Tuition to Rise | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/just-pot-luck-you-know.html | JUST POT LUCK, YOU KNOW | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bowdoin-trims-williams-two-scoring-passes-in-closing-minutes-spark.html | BOWDOIN TRIMS WILLIAMS; Two Scoring Passes in Closing Minutes Spark 26-19 Victory | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/japan-will-aid-indonesia.html | Japan Will Aid Indonesia | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-rosslyn-katz-to-be-wed-in-winter.html | MISS ROSSLYN KATZ TO BE WED IN WINTER | | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/gossnerdobbs.html | Gossner--Dobbs | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/c-i-o-head-warns-of-antilabor-plot-murray-tells-his-steel-workers.html | C. I. O. HEAD WARNS OF ANTI-LABOR PLOT; Murray Tells His Steel Workers Republicans' Hope of Victory Spurs Mapping New Laws | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/pastor-to-mark-40th-year.html | Pastor to Mark 40th Year | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-julia-dean-stage-star-dead-actress-who-had-worked-with-belasco.html | MISS JULIA DEAN, STAGE STAR, DEAD; Actress Who Had Worked With Belasco and Brady Here Also Played in Movies | | Special to Tn-e Nrw No TL'r.. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/manchester-team-triumphs-by-5-to-0-soccer-titleholder-revises.html | MANCHESTER TEAM TRIUMPHS BY 5 TO 0; Soccer Titleholder Revises Line-Up, Regains Winning Form Against Preston | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/two-lea-breaks-mark-takes-25000-coast-handicap-in-track-record-time.html | TWO LEA BREAKS MARK; Takes $25,000 Coast Handicap in Track Record Time | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/riverdale-checks-st-pauls-by-4114-hazzard-and-lloyd-account-for-2.html | RIVERDALE CHECKS ST. PAUL'S BY 41-14; Hazzard and Lloyd Account for 2 Scores Each -- Fieldston Topples Friends, 19-6 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hindu-miniatures-in-weeks-auctions-complete-set-of-catalogues-of.html | HINDU MINIATURES IN WEEK'S AUCTIONS; Complete Set of Catalogues of Eumorfopoulos Collection Among Rarities on Sale | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/kings-point-wins-136-carlsons-run-of-37-yards-breaks-66-tie-with.html | KINGS POINT WINS, 13-6; Carlson's Run of 37 Yards Breaks 6-6 Tie With Wagner Team | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/trade-union-group-to-benefit-nov-19-performance-of-dial-m-for.html | TRADE UNION GROUP TO BENEFIT NOV. 19; Performance of 'Dial 'M' for Murder' Will Aid Educational Work of Women's League | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/progress-of-politics.html | PROGRESS OF POLITICS | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/no-right-age-for-a-girl-to-marry-she-is-ready-an-expert-says-when.html | No 'Right Age' For a Girl to Marry; She is ready, an expert says, when she is mature enough emotionally for the responsibilities. | | By Lowell S. Trowbridge | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/holding-of-honor-is-declared-vital-rabbi-calls-on-americans-to.html | HOLDING OF HONOR IS DECLARED VITAL; Rabbi Calls on Americans to Preserve Self-Respect in This Time of Crisis | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/gradydroesch.html | GradyDroesch | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stereo-principles.html | STEREO PRINCIPLES | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/news-and-gossip-gathered-on-the-rialto-the-fourposter-approaching.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; ' The Fourposter' Approaching Its First Birthday on Broadway -- Other Items | True | By Lewis Funke | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mississippi-state-defeats-kentucky-triumphs-by-2714-as-parker.html | MISSISSIPPI STATE DEFEATS KENTUCKY; Triumphs by 27-14 as Parker Excels as T Quarterback -- Completes Nine Passes | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/marksstewart.html | Marks--Stewart | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/isabell-garrard-married-in-south-coral-gables-church-setting-for-u.html | !ISABELL GARRARD MARRIED IN SOUTH; Coral Gables Church Setting for U. of Miami Graduate's Wedding to Robert Knight | True | Special to Tm NEw YoP. K Tuslr. s. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stevenson-favored-believed-better-qualified-to-meet-questions-of.html | Stevenson Favored; Believed Better Qualified to Meet Questions of Policy | True | RALPH BARTON PERRY | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mineral-fiber-group-expands.html | Mineral Fiber Group Expands | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/church-called-most-segregated.html | Church Called Most Segregated | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/glenna-kravat-to-wed-university-of-wisconsin-student-fiancee-of.html | GLENNA KRAVAT TO WED; University of Wisconsin Student Fiancee" of Joseph Shutkin | True | Special to THE I/EW YORK TIM,vS' | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/greenbltbsuver.html | Greenbltb--SUver | True | Special to Te Nv NoP TL,r.s. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/text-of-hoovers-broadcast-address-defending-republican-record.html | Text of Hoover's Broadcast Address Defending Republican Record | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/16477086-for-cancer-american-society-reports-in-total-contributions.html | $16,477,086 FOR CANCER; American Society Reports in Total Contributions for Year | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/skating-rinks-open-1000-glide-in-queens-park-as-city-starts-season.html | SKATING RINKS OPEN; 1,000 Glide in Queens Park as City Starts Season | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/troth-of-miss-e-k-gleim-boston-museum-school-alumna-engaged-to.html | TROTH OF MISS E. K. GLEIM; Boston Museum School Alumna Engaged to William Blodgett | True | Special fo TI{ NI:w.YoRK TIMr.. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/norwich-downs-champlain.html | Norwich Downs Champlain | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/brown-gets-new-chancellor.html | Brown Gets New Chancellor | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lafayette-booters-win-32.html | Lafayette Booters Win, 3-2 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/boston-u-victor-3328-agginis-4-touchdown-passes-top-w-and-m-eleven.html | BOSTON U. VICTOR, 33-28; Agginis' 4 Touchdown Passes Top W. and M. Eleven | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lehigh-scores-15-to-7-engineers-beat-gettysburg-for-nineteenth-time.html | LEHIGH SCORES, 15 TO 7; Engineers Beat Gettysburg for Nineteenth Time in Series | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/marion-t-gilman-married.html | Marion T. Gilman Married | True | Speeta! to Taz Ngw YOP/[gs, | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/campaign-plans-designed-to-put-rivals-at-their-best-eisenhower.html | CAMPAIGN PLANS DESIGNED TO PUT RIVALS AT THEIR BEST; Eisenhower Makes His Bid at Whistle-Stops While Stevenson Depends Mainly on TV | True | By Clayton Knowles | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/rocky-mountain-states.html | ROCKY MOUNTAIN STATES | True | GEORGE W. KELLY. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/autumn-exhibitions-top-list-of-events.html | AUTUMN EXHIBITIONS TOP LIST OF EVENTS | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/house-seeks-more-communist-suspects-new-hearings-are-set-in.html | HOUSE SEEKS MORE COMMUNIST SUSPECTS; New Hearings Are Set In Washington After Election Is Over | True | By Harold B. Hinton | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-empress-and-the-queen-were-fat-pigs-have-wings-by-p-g-wodehouse.html | The Empress and the Queen Were Fat; PIGS HAVE WINGS. By P. G. Wodehouse. 218 pp. New York: Doubleday & Co. $2.75. | True | By Rex Lardner | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/springfield-is-tied-1414-new-hampshire-rallies-with-two-secondhalf.html | SPRINGFIELD IS TIED, 14-14; New Hampshire Rallies With Two Second-Half Markers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/first-lady-of-nationalist-china-arrives.html | First Lady of Nationalist China Arrives | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/texas-christian-ties-texas-aggies-elevens-end-battle-before-20500.html | TEXAS CHRISTIAN TIES TEXAS AGGIES; Elevens End Battle Before 20,500 in 7-7 Deadlock -- Fowler, Magovirk Star | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mary-e-thornton-yale-man-marry-washington-girl-becomes-the-bride-of.html | MARY E. THORNTON, YALE MAN MARRY; Washington Girl Becomes the Bride of J'mes F. Ireland Jr. in Church Ceremony | True | Sme=la.I to Nv NoP-[Ts[s. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/benelux-leaders-fail-to-win-unity-attainment-of-economic-unity-held.html | BENELUX LEADERS FAIL TO WIN UNITY; Attainment of Economic Unity Held in Doubt Unless Three Nations Yield Sovereignty | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/television-coverage-of-the-u-n.html | TELEVISION COVERAGE OF THE U. N. | True | By Val Adams | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/jgloria-cansino-to-be-wed-toda.html | JGloria Cansino to Be Wed Toda | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/caroline-gasner-to-bebridenon-27-lecturer-at-the-new-school-is.html | CAROLINE GASNER TO BEBRIDENON. 27; Lecturer at the New School Is Engaged to Summer Levinep Cancer Researcher Here. | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cavein-smothers-boy-3-companions-witness-death-in-long-island.html | CAVE-IN SMOTHERS BOY; 3 Companions Witness Death in Long Island Exploration | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/candidates-questioned-w-c-t-u-asks-if-rivals-would-curb-armed.html | CANDIDATES QUESTIONED; W. C. T. U. Asks if Rivals Would Curb Armed Forces' Drinking | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/to-speak-at-college-symposium.html | To Speak at College Symposium | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stevenson-pleads-for-world-market-in-houston-governor-appeals-for.html | STEVENSON PLEADS FOR WORLD MARKET; In Houston, Governor Appeals for Vote Against 'Reaction' -- Wins Garner's Support | True | By James Reston | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/jeah-r-strattoh-lawyers-fiahgee-director-of-guidance-in-school.html | JEAH R. STRATTOH LAWYER'S FIAHGEE; Director of Guidance. in School System of $warthmore to Be | True | special to TJ Nsw Yore Tndtr. s. I | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/ulbricht-back-reds-say-east-germans-ignore-report-poles-murdered.html | ULBRICHT BACK, REDS SAY; East Germans Ignore. Report Poles Murdered Him | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/nancy-j-hutson-to-become-bride-wellesley-alumpa-engaged-to-charles.html | NANCY J. HUTSON TO BECOME BRIDE; Wellesley Alumpa Engaged to Charles W. Wiecking, a Federal Housing Aide | True | Special to TBE NuW YOu Tie-ins. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mepham-subdues-baldwin-20-to-0-keeps-nassau-conference-lead.html | MEPHAM SUBDUES BALDWIN, 20 TO 0; Keeps Nassau Conference Lead -- Freeport Defeats Mineola -- Lawrence Victor, 7-6 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/texts-of-addresses-by-stevenson-in-san-antonio-and-houston-tex.html | Texts of Addresses by Stevenson in San Antonio and Houston, Tex. | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mexican-flood-again-rises.html | Mexican Flood Again Rises | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/slapstick-comedy-george-abbott-stages-skit-for-uta-hagem.html | SLAPSTICK COMEDY; George Abbott Stages Skit For Uta Hagem | True | By Brooks Atkinson | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hoover-declares-attacks-on-party-are-refuted-by-republican-record.html | Hoover Declares Attacks on Party Are Refuted by Republican Record; HOOVER ANSWERS ATTACKS ON PARTY | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-package-for-the-reader-flair-annual-1953-edited-by-fleur-cowles-a.html | A Package for the Reader; FLAIR ANNUAL 1953. Edited by Fleur Cowles, assisted by Robert Offergold. Designed by Federico Pallavicini Illustrated. 229 pp. New York: Random House. $10. | | By Aline B. Louchheim | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/21-offer-to-die-for-killer.html | 21 Offer to Die for Killer | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/onetrack-railway-superspeed-train-developed-in-germany-studied-as.html | ONE-TRACK RAILWAY; Super-Speed Train Developed in Germany Studied as New Transportation Means | True | By Jack Raymond | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hospitals-are-warned-nurses-journal-may-bar-help-ads-if-working.html | HOSPITALS ARE WARNED; Nurses' Journal May Bar Help Ads if Working Conditions Fall | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/troth-of-jane-ann-devlin.html | Troth of Jane Ann Devlin | True | Spectal to NL--.' YOP.C Tltr-5. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sculpture-show-set-at-modern-museum.html | SCULPTURE SHOW SET AT MODERN MUSEUM | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/pertzgoodman.html | Pertz—Goodman | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/study-of-democracy-schools-in-san-francisco-plan-analysis-of-u-s.html | Study of Democracy; Schools in San Francisco Plan Analysis of U. S. Politics | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/georgia-conquers-l-s-u-bratkowskis-passes-highlight-2714-conference.html | GEORGIA CONQUERS L. S. U.; Bratkowski's Passes Highlight 27-14 Conference Victory | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/american-heartland-devils-bridge-by-mary-deasy-365-pp-boston.html | American Heartland; DEVIL'S BRIDGE. By Mary Deasy. 365 pp. Boston: Atlantic-Little-Brown & Co. $3. | True | JOHN BROOKS. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/another-reply.html | Another Reply | True | MAX BRANDWEIN | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/middle-atlantic.html | MIDDLE ATLANTIC | True | JAMES S. JACK. | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/white-plains-tops-stamford-by-400-roosevelt-gorton-eastchester.html | WHITE PLAINS TOPS STAMFORD BY 40-0; Roosevelt, Gorton, Eastchester Elevens Are Victorious in Westchester Football | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/we-do-it-differently-amy-vanderbilts-complete-book-of-etiquette-a.html | We Do It Differently; AMY VANDERBILT'S COMPLETE BOOK OF ETIQUETTE: A Guide to Gracious Living. By Amy Vanderbilt. Illustrated by Fred McCarroll, Mary Suzuki and Andrew Warhol. 700 pp. New York: Doubleday & Co. $5. | True | By Leo Lerman | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mercury-editors-at-city-college.html | Mercury Editors at City College | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/sick-seaman-gets-help-stockholm-takes-him-from-navy-freighter-in.html | SICK SEAMAN GETS HELP; Stockholm Takes Him From Navy Freighter in Ocean | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/herbert-badger-73-retired-phone-aide.html | HERBERT BADGER, 73, ! RETIRED PHONE AIDE | True | S)eetal to NL YOZX TmS. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lebanon-valley-on-top-downs-upsala-136-on-passes-sorrentino-paces.html | LEBANON VALLEY ON TOP; Downs Upsala, 13-6, on Passes -- Sorrentino Paces Attack | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/museums-meeting-thursday.html | Museums Meeting Thursday | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/joan-oppenheimer-weds-today.html | Joan Oppenheimer Weds Today | True | peenl to u/ No1: TL.. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/savings-banks-eye-federal-charters-shift-from-state-supervision.html | SAVINGS BANKS EYE FEDERAL CHARTERS; Shift From State Supervision Weighed Due to Income Tax and Restrictive Legislation | True | By George A. Mooney | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/this-was-philadelphia-pattern-for-liberty-the-story-of-old.html | This Was Philadelphia; PATTERN FOR LIBERTY: The Story of Old Philadelphia. By Gerald W. Johnson. Illustrated. 146 pp. New York: McGraw-Hill Book Company. $7.50. | True | By Charles Lee | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/tangku-piers-improved-docks-at-north-china-port-can-now-handle.html | TANGKU PIERS IMPROVED; Docks at North China Port Can Now Handle 10,000-Ton Ships | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/timeless-life-and-sudden-death-the-curve-and-the-tusk-by-stuart.html | Timeless Life and Sudden Death; THE CURVE AND THE TUSK. By Stuart Cloete. 272 pp. Boston: Houghton Mifflin Company. $3. | True | By Robert Lowry | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-winner-who-left-nothing-to-chance-champion-campaigner-franklin-d.html | A Winner Who Left Nothing to Chance; CHAMPION CAMPAIGNER: Franklin D. Roosevelt. By Harold F. Gosnell. Illustrated with cartoons. 235 pp. New York: The Macmillan Company. $3.50. | True | By Karl Schriftgiesser | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/taft-says-its-a-boost.html | Taft Says It's 'a Boost' | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/old-and-new-puss-in-boots-a-free-translation-from-the-french-of.html | Old and New; PUSS IN BOOTS. A Free Translation from the French of Charles Perrault. Illustrated by Marcia Brown. 30 pp. New York: Charles Scribner's Sons. $2. For Ages 4 to 8. | True | ELLEN LEWIS BUELL | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/penn-state-topples-hardfighting-nebraska-from-ranks-of-unbeaten.html | Penn State Topples Hard-Fighting Nebraska from Ranks of Unbeaten Elevens; NITTANY LIONS TRIP CORNHUSKERS, 10-0 | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/pacific-northwest.html | PACIFIC NORTHWEST | True | DREW SHERRARD. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/33yard-drive-pays-off.html | 33-Yard Drive Pays Off | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/jesters.html | JESTERS | True | FRFI/JCK F. ADAMS | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bevan-now-challenges-labor-inside-commons-he-will-seek-a-stronger.html | BEVAN NOW CHALLENGES LABOR INSIDE COMMONS; He Will Seek a Stronger Role in the 'Shadow Cabinet' of His Party | True | By Raymond Daniell | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/dartmouth-downs-rutgers-eleven-before-chilled-crowd-on-hanover.html | Dartmouth Downs Rutgers Eleven Before Chilled Crowd on Hanover Gridiron; INDIANS VANQUISH SCARLET BY 29-20 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-tragic-conflict-the-letters-of-hart-crane-19161932-edited-by-brom.html | A Tragic Conflict; THE LETTERS OF HART CRANE: 1916-1932. Edited by Brom Weber. 426 pp. New York: Hermitage House. $5. | True | By Selden Rodman | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/in-defense-of-those-who-sell-tickets-for-the-theatre-other-letters.html | In Defense of Those Who Sell Tickets For the Theatre -- Other Letters | True | LEWIS D. COOK | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/10000000-will-see-service-pace-says-tells-jewish-welfare-group-of.html | 10,000,000 WILL SEE SERVICE, PACE SAYS; Tells Jewish Welfare Group of Indicated Need of Large Forces 'for Some Time' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/judith-r-sivak-wed-to-william-l-frost.html | JUDITH R. SIVAK WED TO WILLIAM L. FROST | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bette-davis-turns-from-buskin-to-bumps-returning-to-broadway-for.html | Bette Davis Turns From Buskin to Bumps; Returning to Broadway for the first time in 22 years, she will pass up heavy drama for musical comedy. | True | By Gilbert Millstein | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/meyersonscheinman.html | Meyerson--Scheinman | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mass-car-collisions-6-persons-injured-as-22-autos-crash-in-7-jersey.html | MASS CAR COLLISIONS; 6 Persons Injured as 22 Autos Crash in 7 Jersey Accidents | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/revival-expected-in-silk-fashions-italian-mills-develop-shantung.html | REVIVAL EXPECTED IN SILK FASHIONS; Italian Mills Develop Shantung Which Is Claimed Not to Shrink or Stain | True | By Herbert Koshetz | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/denison-u-names-2-buildings.html | Denison U. Names 2 Buildings | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/canada-sets-maneuvers.html | Canada Sets Maneuvers | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/stalin-talk-hurts-red-cause-in-india-statement-that-moscow-must-aid.html | STALIN TALK HURTS RED CAUSE IN INDIA; Statement That Moscow Must Aid Parties Abroad Confirms Fear of Alien Meddling | True | By Robert Trumbull | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/columbus-hospital-plans-tea.html | Columbus Hospital Plans Tea | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cheering-crowds-welcome-truman-large-turnout-greets-his-motor-tour.html | CHEERING CROWDS WELCOME TRUMAN; Large Turnout Greets His Motor Tour of Lower East Side and Brooklyn Area | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/eisenhower-scored-on-berlin-tactics-louis-waldman-says-general.html | EISENHOWER SCORED ON BERLIN TACTICS; Louis Waldman Says General Conceded Decision Was His to Let Reds Take City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/michigan-crushes-wildcats-48-to-14-kress-scores-three-times-in-rout.html | MICHIGAN CRUSHES WILDCATS, 48 TO 14; Kress Scores Three Times in Rout of Northwestern and Sets Big Ten Record | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/new-executive-director-of-children-to-palestine.html | New Executive Director Of Children to Palestine | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/parley-on-copyright-law.html | Parley on Copyright Law | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/records-the-ninth-three-versions-of-work-simultaneously-issued.html | RECORDS: THE NINTH; Three Versions of Work Simultaneously Issued | True | By Harold C. Schonberg | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/1544-britons-added-to-merchant-fleet.html | 1,544 BRITONS ADDED TO MERCHANT FLEET | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/ashes-in-atomic-power-plant.html | Ashes' in Atomic Power Plant | True | W. K. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hughesbrees-changes-in-jobless-law-praised.html | Hughes-Brees Changes In Jobless Law Praised | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/h-harry-hemstreet.html | H. HARRY HEMSTREET | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/gunnery-takes-11th-28-0.html | Gunnery Takes 11th, 28 – 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/backs-v-a-patients-transfer.html | Backs V. A. Patients' Transfer | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/informality-the-key-bulbs-planted-in-drifts-look-natural-but.html | INFORMALITY THE KEY; Bulbs Planted in Drifts Look Natural, But Picture Is Really Work of Art | True | By Mary Deputy Lamson | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lincoln-repeats-gettysburg-speech-pageant-draws-15000-who-note-and.html | LINCOLN' REPEATS GETTYSBURG SPEECH; Pageant Draws 15,000 Who Note and Remember What He Said There 89 Years Ago | True | By Meyer Berger | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hearing-set-on-used-car-lots.html | Hearing Set on Used Car Lots | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/margaret-p-steim-wed-in-new-jersey.html | MARGARET P. sTEIM WED IN NEW JERSEY | True | peCl.l to THE 'EW YOgK 'JMl:f. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/warren-ryder-borst.html | WARREN RYDER BORST | True | special to TaZ New YOP. TIM. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/colleges-to-gain-by-hepburn-play-7-near-east-institutions-will-be.html | COLLEGES TO GAIN BY HEPBURN PLAY; 7 Near East Institutions Will Be Beneficiary on Dec. 11 of 'The Millionairess' | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/a-modern-midas-the-chocolate-touch-by-patrick-skene-catling.html | A Modern Midas; THE CHOCOLATE TOUCH. By Patrick Skene Catling. Illustrated by Mildred Coughlin McNutt. 95 pp. New York: William Morrow & Co. $2.50. For Ages 6 to 9. | True | JEANNE MASSEY. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hoopes-offers-platform-socialist-presidential-candidate-pledges.html | HOOPES OFFERS PLATFORM; Socialist Presidential Candidate Pledges Nationalization | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/lottery-for-art-cuba-will-use-this-fundraising-method-for-expanded.html | LOTTERY FOR ART; Cuba Will Use This Fund-Raising Method For Expanded Orchestra and Opera | True | By Charles Friedman | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/soviet-economic-theory.html | Soviet Economic Theory | True | HANS FROHLICH | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/truman-visit-to-close-schools.html | Truman Visit to Close Schools | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/fordham-downed-by-quantico-218-marine-eleven-rallies-with-three.html | FORDHAM DOWNED BY QUANTICO, 21-8; Marine Eleven Rallies With Three Scores in 2d Half – Franz Is Rams' Ace | True | By Roscoe McGowen | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/d-h-600dwlllie-glass-leader-dies-executive-vice-president-of.html | D. H. 600DWILLIE, [GLASS LEADER, DIES; Executive Vice 'President of Libbey-Owens-Ford Had Been Toledo Official | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/yomiuri-giants-capture-japanese-world-series.html | Yomiuri Giants Capture Japanese World Series | True | By the United Press. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-merchant-s-point-of-view.html | The Merchant s Point of View | True | By Thomas F. Conroy | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/marie-markey-wed-to-donald-t-casey.html | MARIE MARKEY WED TO DONALD T. CASEY | True | ctctal to 'TZ Nrw YoK TLr. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/favored-tom-fool-nips-battlefield-greentree-racer-wins-after.html | FAVORED TOM FOOL NIPS BATTLEFIELD; Greentree Racer Wins After Stretch Duel in Grey Lag at Jamaica -- Alerted 3d | True | By Joseph C. Nichols | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/they-came-with-wings-as-eagles-the-magic-carpet-by-shlomo-barer.html | They Came 'With Wings as Eagles'; THE MAGIC CARPET. By Shlomo Barer. Illustrated. 243 pp. New York: Harper & Bros. $3.50. | True | By Gertrude Samuels | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/what-the-general-might-say-to-the-governor-report-of-an-imaginary.html | WHAT THE GENERAL MIGHT SAY TO THE GOVERNOR; Report of an Imaginary Conversation In Executive Mansion in Springfield | True | By James Reston | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/4-college-students-are-holdup-victims.html | 4 COLLEGE STUDENTS ARE HOLD-UP VICTIMS | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/william-e-dodd-jr-50n-of-ambassador.html | WILLIAM E. DODD JR., 50N OF AMBASSADOR | True | Sledal to Ti N'W YO]ZX TIy. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/the-world.html | THE WORLD | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/mississippi-victor-over-tulane-2014-westerman-scores-twice-for.html | MISSISSIPPI VICTOR OVER TULANE, 20-14; Westerman Scores Twice for Rebels -- Bailey Goes Over for Two Touchdowns | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/troth-announced-of-elaine-sherman-amard-senior-is-prospective.html | TROTH ANNOUNCED OF ELAINE SHERMAN; amard Senior Is Prospe'ctive 3ride of Robert H. Levenson, N. Y. U. Graduate Student | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/elizabeth-wlsner-is-bride-in-summit-attended-by-five-at-wedding-to.html | ELIZABETH WISNER IS BRIDE IN SUMMIT; Attended by Five at Wedding to Franklin W. Helms Jr. in Calvary Episcopal Church | True | pectal to Taz Ngw yor Tlss. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/hollywood-survey-a-lion-is-in-the-streets-close-to-shooting-of-a.html | HOLLYWOOD SURVEY; ' A Lion Is in the Streets' Close to Shooting -- Of a Full Story Bin | True | By Thomas M. Pryor | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/cart-with-rice-an-ingenious-experiment-in-fishfarming-in-paddy.html | Cart With Rice; An ingenious experiment in fish-farming in paddy fields is working out in Haiti. | True | By David Keith Hardy | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/miss-fri-married-to-wh-hubbard-2d-smith-and-brown-graduatesi-wed-in.html | MISS FRI MARRIED TO W.H. HUBBARD 2D; Smith and Brown Graduatesi Wed in Bronxville Church-- Reception at Siwanoy Club | True | special to Tm Nb'w No.K TrMrJ. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/verdi-opera-don-carlo-set-features-nicola-rossilemeni.html | VERDI OPERA; ' Don Carlo' Set Features Nicola Rossi-Lemeni | True | By John Briggs | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/bay-srarewdtna-fornancy-collins-two-uncles-of-bride-officiatei-at.html | BAY s'rA'rEwDtNa FORNANCY COLLINS; Two Uncles of Bride Officiated at Marriage in Sprin:field [ to Dr. Pul J. McKenna Jr. | True | Special to Tm.NzW Yolx ToV.s. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/threeday-forum-will-open-tonight-herald-tribune-meeting-to-hear.html | THREE-DAY FORUM WILL OPEN TONIGHT; Herald Tribune Meeting to Hear Eisenhower in Person and Stevenson on Film | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065255 | B00000382405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/2-nurse-leaders-named-national-group-selects-heads-for-its.html | 2 NURSE LEADERS NAMED; National Group Selects Heads for Its Departments | True | | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-19 | 1952-10-19 | https://www.nytimes.com/1952/10/19/archives/when-gentry-ruled-gentlemen-freeholders-political-practices-in.html | When Gentry Ruled; GENTLEMEN FREEHOLDERS: Political Practices in Washington's Virginia. By Charles S. Sydnor. 180 pp. Published for the Institute of Early American History and Culture. Chapel Hill, N. C.: The University of North Carolina Press. $3.50 | True | By Richard B. Morris | 1980-08-25 | RE0000065255 | B00000382405 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/redskins-triumph-on-late-pass-2824-hand-steelers-fourth-defeat-as.html | REDSKINS TRIUMPH ON LATE PASS, 28-24; Hand Steelers Fourth Defeat as Le Baron Connects With Taylor in Last Period | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/ship-line-of-alcoa-to-mark-30th-year.html | SHIP LINE OF ALCOA TO MARK 30TH YEAR | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/herriot-upsets-the-cart.html | HERRIOT UPSETS THE CART | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/attlee-addresses-rally.html | Attlee Addresses Rally | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/bette-davis-collapses-faints-during-song-at-premiere-of-revue.html | BETTE DAVIS COLLAPSES; Faints During Song at Premiere of Revue, Continues After Rest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/fate-of-west-rests-in-us-dulles-says-in-laymens-sunday-service-he.html | FATE OF WEST RESTS IN US, DULLES SAYS; In Laymen's Sunday Service He Offers 3 Principles for Policy Against Communism | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/lou-meyer.html | LOU MEYER | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/polish-democrats-delay-aid-to-party-state-council-of-clubs-lags-on.html | POLISH DEMOCRATS DELAY AID TO PARTY; State Council of Clubs Lags on Support of Top Candidates -- Lack of Patronage Alleged | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/radio-and-television-joan-davis-and-jane-froman-headline-new-video.html | RADIO AND TELEVISION; Joan Davis and Jane Froman Headline New Video Programs Over N. B. C. and C. B. S., Respectively | True | By Jack Gould | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/greening-spaniel-wins-cocker-takes-open-allage-stake-in-millbrook.html | GREENING SPANIEL WINS; Cocker Takes Open All-Age Stake in Millbrook Trials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/english-classes-for-the-blind.html | English Classes for the Blind | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/41city-tax-yield-2-billions-in-51-fiscal-years-per-capita-levy-61.html | 41-City Tax Yield 2 Billions in '51; Fiscal Year's Per Capita Levy $61 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/japanese-to-build-plane-tokyo-concern-gets-contract-for-small.html | JAPANESE TO BUILD PLANE; Tokyo Concern Gets Contract for Small Rocket Launcher | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/u-n-to-get-israeli-stones.html | U. N. to Get Israeli Stones | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/defense-aide-arrives-in-tokyo.html | Defense Aide Arrives in Tokyo | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/eisenhower-is-chided-on-issue-of-hiss-link.html | EISENHOWER IS CHIDED ON ISSUE OF HISS LINK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/news-of-advertising-and-merchandising-fields.html | News of Advertising and Merchandising Fields | True | | 1980-08-25 | RE0000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/javits-sees-peril-of-german-korea-calls-for-bipartisan-demand-that.html | JAVITS SEES PERIL OF GERMAN 'KOREA'; Calls for Bipartisan Demand That Bonn Join European Defense Community | | By Irving Spiegelspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/cotton-study-set-on-mechanization-parley-to-open-on-wednesday-in.html | COTTON STUDY SET ON MECHANIZATION; Parley to Open on Wednesday in California to Be Attended by 800 in Industry COTTON STUDY SET ON MECHANIZATION | | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/longshoremen-awaiting-outcome-of-two-separate-disputes-here.html | Longshoremen Awaiting Outcome Of Two Separate Disputes Here; Decision in Arbitration Proceedings Over Pay Is Main Item -- Other Clash Concerns Welfare Plan for Three Locals | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/william-ross.html | WILLIAM ROSS | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/economics-and-finance-the-twilight-zone-of-science.html | ECONOMICS AND FINANCE; The Twilight Zone of Science | True | By Edward H. Collins | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/leafs-score-at-chicago.html | Leafs Score at Chicago | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/morning-mist.html | MORNING MIST | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/new-york-beaten-in-thriller-2423-cardinals-win-when-pooles-field.html | NEW YORK BEATEN IN THRILLER, 24-23; Cardinals Win When Poole's Field Goal Try in Final 15 Seconds Goes Wide 41,182 WATCH THE GAME Conerly Throws Three Scoring Passes for Giants -- Matson and Trippi Chicago Stars | True | By Louis Effrat | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/detroit-to-take-bond-bids.html | Detroit to Take Bond Bids | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/miss-jane-prizant-b-a-gilman-marry-new-york-law-school-alumna-bride.html | MISS JANE PRIZANT, B. A. GILMAN MARRY; New York Law School Alumna Bride of Upstate Attorney, Army Air Forces Veteran | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/french-censor-news-of-indochina-battle.html | FRENCH CENSOR NEWS OF INDO-CHINA BATTLE | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/toy-sales-volume-estimated-up-10-total-for-this-year-expected-to.html | TOY SALES VOLUME ESTIMATED UP 10%; Total for This Year Expected to Near $400,000,000 -- New Models Described | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/2-pilots-die-as-jets-clash-at-air-show-in-bay-state.html | 2 Pilots Die as Jets Clash At Air Show in Bay State | True | By the United Press. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/hospital-stone-is-laid-ceremonies-held-in-queens-for-new-jewish.html | HOSPITAL STONE IS LAID; Ceremonies Held in Queens for New Jewish Institution | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/wyner-meizner.html | Wyner -- Meizner | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/rangers-tie-with-bruins-wings-rout-canadiens-leafs-down-hawks-4.html | Rangers Tie With Bruins; Wings Rout Canadiens; Leafs Down Hawks; 4 TALLIES IN THIRD BRING 2-2 DEADLOCK Rangers and Bruins Crowd All Scoring Into 12 Minutes of Hockey Game at Boston WINGS GAIN LEAGUE LEAD Detroit Trips Canadiens, 6-1 -- Maple Leafs' Rally Tops Black Hawks, 3 to 2 | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/protestant-welfare-institute-set.html | Protestant Welfare Institute Set | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/james-t-robertson.html | JAMES T. ROBERTSON | True | Specta to Nzw Yon Tnzs. | 1980-08-25 | RE0000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/dr-ernst-streeruwltz.html | DR. ERNST STREERUWLTZ | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/edward-s-curtis.html | EDWARD S. CURTIS | True | special to 'IHg NEW YORK TIMr | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/billy-budd-scores-in-television-bow-chotzinoff-version-on-n-b-c.html | BILLY BUDD' SCORES IN TELEVISION BOW; Chotzinoff Version on N. B. C. Proves to Be Better Than Opera in Original Form | True | By Olin Downes | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/prep-school-sports.html | Prep School Sports | True | By Michael Straus | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/democratic-fund-grows.html | Democratic Fund Grows | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/toll-of-race-riot-in-south-africa-11-4-whites-7-negroes-die-in.html | TOLL OF RACE RIOT IN SOUTH AFRICA 11; 4 Whites, 7 Negroes Die in Night of Violence in Segregated Suburb of Port Elizabeth | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/egypt-to-try-general-former-chief-of-frontier-corps-faces-charge-of.html | EGYPT TO TRY GENERAL; Former Chief of Frontier Corps Faces Charge of Desertion | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/succeeds-to-presidency-of-benton-bowles-inc.html | Succeeds to Presidency Of Benton & Bowles, Inc. | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/reyes-body-arrives-in-manila.html | Reyes' Body Arrives in Manila | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/backhurst-invested-as-calvarys-rector.html | BACKHURST INVESTED AS CALVARY'S RECTOR | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/interfaith-rally-attended-by-5000-central-park-service-hears-mayor.html | INTERFAITH RALLY ATTENDED BY 5,000; Central Park Service Hears Mayor Term Movement a 'Bulwark to Democracy' | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/st-peters-routs-demarest.html | St. Peter's Routs Demarest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/p.html | P | True | O | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/native-area-sealed-off.html | Native Area Sealed Off | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/nationals-defeat-brookhattan-20-new-york-americans-shut-out-hakoah.html | NATIONALS DEFEAT BROOKHATTAN, 2-0; New York Americans Shut Out Hakoah, 4 to 0, in League Soccer at Stadium | True | By William J. Briordy | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/marilyn-spritzer-is-wed-maplewood-girl-become-bride-of-samuel-m.html | MARILYN SPRITZER IS WED; Maplewood Girl Become Bride of Samuel M. Seltzer | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/driver-killed-at-fort-wayne.html | Driver Killed at Fort Wayne | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/bevan-conciliatory-in-labor-party-talk.html | BEVAN CONCILIATORY IN LABOR PARTY TALK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/will-advise-on-bond-sales.html | Will Advise on Bond Sales | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/eisenhower-stand-against-prejudice-lauded-by-baruch-letter.html | EISENHOWER STAND AGAINST PREJUDICE LAUDED BY BARUCH; Letter Expresses Admiration of General's 'High Purposes,' 'Abhorrence of Intolerance' CELLER ASSAILS DR. SILVER Candidate Attends Service at Columbia Chapel -- Prepares to Invade Northeast Today EISENHOWER STAND LAUDED BY BARUCH | True | By William R. Conklin | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/world-bank-to-study-japan.html | World Bank to Study Japan | True | | 1980-08-25 | RE0000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/bars-by-u-n-stir-world-socialism-norwegian-jars-milan-parley-by.html | BARS BY U. N. STIR WORLD SOCIALISM; Norwegian Jars Milan Parley by Favoring Admission of Spain and All Applying | True | By Arnaldo Cortesispecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/passenger-dies-in-planei-john-mckenzie-school-head-hadj-run-for.html | PASSENGER DIES IN PLANEI ;; John McKenzie, School Head, HadJ Run for Craft in Chicago | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/trade-name-transferred.html | Trade Name Transferred | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/editors-report-press-is-under-criticism-from-both-sides-as-showing.html | Editors Report Press Is Under Criticism From Both Sides as Showing 'Favoritism' | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/george-mdett-advertising-man-senior-partner-in-newspaper-publishers.html | GEORGE M'DETT, ADVERTISING MAN; Senior Partner in Newspaper Publishers Representatives Here Dies at Age of 70 | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/beck-loree-cue-victors.html | Beck, Loree Cue Victors | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/mary-s-norris-radcliffe-alumna-engaged-to-pat-munroe-newspaper-man.html | Mary S. Norris, Radcliffe Alumna, Engaged To Pat Munroe, Newspaper Man in Capital | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/hodge-lauds-r-o-k-units-army-aide-declines-comment-on-ability-to.html | HODGE LAUDS R. O. K. UNITS; Army Aide Declines Comment on Ability to Fight Alone | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/leftist-label-decried-charge-assailed-by-americans-for-democratic.html | LEFTIST' LABEL DECRIED; Charge Assailed by Americans for Democratic Action | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/truman-trips-queried.html | Truman Trips Queried | True | MYRA DAVIS | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/matthews-widow-flying-homei.html | Matthews' Widow Flying Home| | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/14-in-catholic-family-of-year.html | 14 in 'Catholic Family of Year' | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/steurmann-plays-in-new-hall.html | Steurmann Plays in New Hall | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/234-police-cited-two-are-brothers-pair-honored-for-heroism-in.html | 234 POLICE CITED; TWO ARE BROTHERS; Pair Honored for Heroism in Pistol Fight With Intruder in Apartment House | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/rita-milberg-becomes-bride.html | Rita Milberg Becomes Bride | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/weissenberg-gives-recital-on-piano-at-carnegie-hall-he-offers-works.html | WEISSENBERG GIVES RECITAL ON PIANO; At Carnegie Hall, He Offers Works by Bartok, Debussy, Brahms, Chopin and Haydn | True | H. C. S. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/coal-and-the-dollar.html | COAL AND THE DOLLAR | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/mrs-john-a-wells-has-son.html | Mrs. John A. Wells Has Son | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/deni-wins-walk-by-mile-takes-national-30-kilometer-race-at-atlantic.html | DENI WINS WALK BY MILE; Takes National 30 - Kilometer Race at Atlantic City | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/shakeup-projected-in-indonesian-army.html | SHAKE-UP PROJECTED IN INDONESIAN ARMY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/fought-huey-long.html | Fought Huey Long | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/jewish-teachers-seek-200000.html | Jewish Teachers Seek $200,000 | True | | 1980-08-25 | RE0000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/allies-recapture-2-korean-heights-from-chinese-reds-pikes-peak-and.html | ALLIES RECAPTURE 2 KOREAN HEIGHTS FROM CHINESE REDS; ' Pike's Peak' and 'Sniper Ridge' Were Lost Briefly to Heavy Enemy Counter-Attacks TRUCE TALK BID SPURNED Clark Turns Down Request by Communists, Asserting It Contains 'Nothing New' ALLIES RECAPTURE TWO KOREAN PEAKS | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/walter-rommy-pate.html | WALTER ROMMY PATE | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/british-worried-by-kenya-terror-secret-tribal-society-strikes-at.html | BRITISH WORRIED BY KENYA TERROR; Secret Tribal Society Strikes at Africans and Whites Alike -- No Red Influence Seen | True | By Tania Longspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/apathy-puzzles-london-observers-market-attitude-found-baffling-in.html | APATHY PUZZLES LONDON OBSERVERS; Market Attitude Found Baffling in Face of Improvement of Economic Situation WALL ST. DROP IS FACTOR Reports Attribute Slump Here to British Government Sales of American Holdings APATHY PUZZLES LONDON OBSERVERS | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/guatemalans-observe-holiday.html | Guatemalans Observe Holiday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/white-plains-site-bought-for-home.html | WHITE PLAINS SITE BOUGHT FOR HOME | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/psychiatrist-tells-of-gains-by-his-profession-in-britain.html | Psychiatrist Tells of Gains By His Profession in Britain | True | By Lucy Freemanspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/london-talks-end-on-issue-of-sudan-religious-leader-of-territory.html | LONDON TALKS END ON ISSUE OF SUDAN; Religious Leader of Territory Heads for Cairo to Resume Independence Parleys | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/mrs-clareece-h-eagle.html | MRS. CLAREECE H. EAGLE | True | Special to TBT YOIK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/relationships-director-named-by-boy-scouts.html | Relationships Director Named by Boy Scouts | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/france-soccer-victor-defeats-austrias-team-21-in-ninth-game-of.html | FRANCE SOCCER VICTOR; Defeats Austria's Team, 2-1, in Ninth Game of Series | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/jumper-tests-led-by-blums-horses-prince-river-named-champion-after.html | JUMPER TESTS LED BY BLUM'S HORSES; Prince River Named Champion After a Tie With On Leave in New Brunswick Show | True | By John Rendelspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/crash-kills-air-guard-officer.html | Crash Kills Air Guard Officer | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/transition-opens-new-vistas-from-the-battery-to-east-40s.html | Transition Opens New Vistas From the Battery to East 40's | True | By Meyer Berger | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/furniture-workers-get-rise.html | Furniture Workers Get Rise | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/radium-plea-unanswered-treatment-urged-on-mother-and-son-who-took.html | RADIUM PLEA UNANSWERED; Treatment Urged on Mother and Son Who Took Vial | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/red-truce-talk-bid-rejected-by-clark-u-n-commander-says-enemy.html | RED TRUCE TALK BID REJECTED BY CLARK; U. N. Commander Says Enemy Letter on Korean Parleys Contains Nothing New | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/national-negro-unit-backs-g-o-p-ticket.html | NATIONAL NEGRO UNIT BACKS G. O. P. TICKET | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/appointed-vice-president-of-airline-cruise-division.html | Appointed Vice President Of Airline Cruise Division | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/to-direct-psychiatric-work.html | To Direct Psychiatric Work | True | | 1980-08-25 | RE0000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/shows-stage-manager-to-wed.html | Shows' Stage Manager to Wed | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/lehman-denounces-nixon-accuses-him-of-discriminating-against-racial.html | LEHMAN DENOUNCES NIXON; Accuses Him of Discriminating Against Racial Minorities | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/republicans-assail-morse.html | Republicans Assail Morse | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/benelux-meeting-held-constructive-conference-held-in-friendly.html | BENELUX MEETING HELD CONSTRUCTIVE; Conference Held in Friendly Atmosphere With Economic Union Still the Aim | True | By Paul Catzspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/foreign-policy-head-resigns.html | Foreign Policy Head Resigns | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/truman-attacked-by-nixon-on-bias-senator-in-talk-here-calls-on.html | TRUMAN ATTACKED BY NIXON ON 'BIAS'; Senator, in Talk Here, Calls on Stevenson to Reject the Criticism of Eisenhower | True | By Charles Grutzner | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/california-survey-results-in-puzzle-close-division-on-presidency-in.html | CALIFORNIA SURVEY RESULTS IN PUZZLE; Close Division on Presidency Indicated by Tour Covering City Areas and Farms | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/prices-of-cotton-lower-for-week-decline-of-3-to-41-points-noted.html | PRICES OF COTTON LOWER FOR WEEK; Decline of 3 to 41 Points Noted With Nearby Deliveries Showing Biggest Dips | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/history-students-take-to-the-hills-12-eighth-grade-pupils-here-get.html | HISTORY STUDENTS TAKE TO THE HILLS; 12 Eighth Grade Pupils Here Get Practical Education in Tour of Catskill Area | True | By Leonard Buderspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/catholic-youth-week.html | CATHOLIC YOUTH WEEK | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/2759883-goal-set-in-jewish-welfare-capital-session-announces-1953.html | $2,759,883 GOAL SET IN JEWISH WELFARE; Capital Session Announces 1953 Budget for Services to G. I.'s and Communities | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/basset-davis-box-tonight.html | ' Basset, Davis Box Tonight | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/-creeping-socialism-no-myth-study-says.html | ' CREEPING SOCIALISM' NO MYTH, STUDY SAYS | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/foundation-for-blind-elects.html | Foundation for Blind Elects | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/meadow-brook-bank-appoints.html | Meadow Brook Bank Appoints | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/parshelsky-pavilion-for-aged-dedicated.html | PARSHELSKY PAVILION FOR AGED DEDICATED | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/18150000-given-to-jewish-appeal-years-gifts-at-64200000-intensive.html | $18,150,000 GIVEN TO JEWISH APPEAL; Year's Gifts at $64,200,000 -- Intensive Campaign Started to Get Final $17,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/montgomery-sees-propaganda-need-north-atlantics-deputy-chief.html | MONTGOMERY SEES PROPAGANDA NEED; North Atlantic's Deputy Chief Suggests a West Coordinator to Wage the 'Cold War' | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/augustus-daix-3d.html | AUGUSTUS DAIX 3D | True | Special to THE Ih,v N0: | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/hayes-turns-back-iona-prep-20-to-0-cavallo-intercepts-pass-for-one.html | HAYES TURNS BACK IONA PREP, 20 TO 0; Cavallo Intercepts Pass for One Tally, Goes Over After Recovering Blocked Punt | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/12287-see-wings-win.html | 12,287 See Wings Win | True | | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/jay-f-cox-sr.html | JAY F. COX SR. | True | Special to Tr:tz Nzw | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/o-r-t-elects-prof-haber-federation-ends-sessions-here-by-choosing.html | O. R. T. ELECTS PROF. HABER; Federation Ends Sessions Here by Choosing Its Officers | True | | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/u-s-will-ask-other-nations-for-more-troops-in-korea-u-s-will-demand.html | U. S. Will Ask Other Nations For More Troops in Korea; U. S. WILL DEMAND WIDER AID IN KOREA | True | By Milton Bracker | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/recital-has-bard-for-music-theme-suzanne-bloch-plays-works-of.html | RECITAL HAS BARD FOR MUSIC THEME; Suzanne Bloch Plays Works of Shakespeare's Day on Lute and Virginal in Fischer Hall | True | R. P. | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/eden-hails-u-n-role-opens-week-in-britain-dewey-proclaims-oct-24.html | EDEN HAILS U. N. ROLE; Opens 'Week' in Britain -- Dewey Proclaims Oct. 24 Its 'Day' | True | | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/french-trade-hit-hard-in-argentina-exports-in-1952-show-decline-of.html | FRENCH TRADE HIT HARD IN ARGENTINA; Exports in 1952 Show Decline of 50% Compared With Those of Prior Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/funds-for-park-statue-sought.html | Funds for Park Statue Sought | True | | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/keyes-winner-on-links-takes-nyac-event-with-136-net-basso-is-low.html | KEYES WINNER ON LINKS; Takes N.Y.A.C. Event With 136 Net -- Basso Is Low Gross | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/city-pay-overhaul-ordered-by-mayor-he-directs-forming-of-bureau-in.html | CITY PAY OVERHAUL ORDERED BY MAYOR; He Directs Forming of Bureau in Civil Service to Set Status of All 200,000 Employes | True | | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/committees-in-u-n-begin-their-tasks-five-of-assembly-units-start-to.html | COMMITTEES IN U. N. BEGIN THEIR TASKS; Five of Assembly Units Start Today -- Two Linked to Issue of the General Debate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/survey-sees-stevenson-gain-with-outcome-still-uncertain-nationwide.html | Survey Sees Stevenson Gain With Outcome Still Uncertain; Nation-Wide Survey Sees Stevenson Gaining in the Midwest With Outcome Still Uncertain Various Polls, However, Indicate Eisenhower Generally in Lead | True | By James A. Hagerty | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/tribute-to-leeds-johnson.html | Tribute to Leeds Johnson | True | CLARE M. TOUSLEY | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/10000-hear-israeli-envoy-eban-speaks-at-bond-rally-in-straus-sq-on.html | 10,000 HEAR ISRAELI ENVOY; Eban Speaks at Bond Rally in Straus Sq. on Lower East Side | True | | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/synagogue-gets-torah-scroll.html | Synagogue Gets Torah Scroll | True | | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/ives-deplores-use-of-bigotry-issue-senator-says-administration.html | IVES DEPLORES USE OF 'BIGOTRY' ISSUE; Senator Says Administration Appealed to 'Prejudice' in Immigration Statements | True | | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/4-singers-share-stage-offer-standard-compositions-in-carnegie.html | 4 SINGERS SHARE STAGE; Offer Standard Compositions in Carnegie Recital Hall | True | H. C. S. | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/miss-joan-ernst-becomes-a-bride-daughter-of-lawyerauthor-is-wed-at.html | MISS JOAN ERNST BECOMES A BRIDE; Daughter of Lawyer-Author Is Wed at Hampshire House to Irving Goldstein | True | | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/mr-vishinsky-repeats.html | MR. VISHINSKY REPEATS | True | | 1980-08-25 | RE000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/share-exchange-plan-proposed-for-katy.html | SHARE EXCHANGE PLAN PROPOSED FOR KATY | True | | 1980-08-25 | RE000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/else-fink-presents-song-program-here.html | ELSE FINK PRESENTS SONG PROGRAM HERE | True | R. P. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/westbury-triumphs-76-defeats-brookville-polo-team-on-milburns-late.html | WESTBURY TRIUMPHS, 7-6; Defeats Brookville Polo Team on Milburn's Late Tally | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/spiritual-revival-called-need-in-us-crittenberger-at-a-massing-of.html | SPIRITUAL REVIVAL CALLED NEED IN U.S.; Crittenberger, at a Massing of Colors, Cites Aggression and Moral Disintegration | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/sales-stimulant-seen-in-suburbia-dollar-volume-of-department-stores.html | SALES STIMULANT SEEN IN SUBURBIA; Dollar Volume of Department Stores Raised by Branches, Factors' Survey Finds POPULATION SHIFTS CITED Increase in Retail Charge and Installment Accounts in Home Areas Also Noted | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/stevenson-poised-for-tour-of-east-starts-tomorrow-on-12state-trip.html | STEVENSON POISED FOR TOUR OF EAST; Starts Tomorrow on 12-State Trip, Last of the Campaign — Texas 'Safe,' Aides Say STEVENSON POISED FOR TOUR OF EAST | | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/cooper-park-houses-icmgsland.html | Cooper Park Houses, ICmgsland. | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/chess-masters-play-final-round-today.html | CHESS MASTERS PLAY FINAL ROUND TODAY | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/upstate-farmers-irked-by-brannan-gop-rural-chiefs-not-moved-by-aid.html | UPSTATE FARMERS IRKED BY BRANNAN; G.O.P. Rural Chiefs Not Moved by Aid Programs — Democrats Resent Milk Price Delay | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/niven-busch-gets-40000-for-script-bernhard-buys-moonlighter-by.html | NIVEN BUSCH GETS $40,000 FOR SCRIPT; Bernhard Buys 'Moonlighter' by Author Who Recently Completed New Novel | | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/norma-r-honig-married-bride-of-mathias-lloyd-spiegel-in-ceremony-at.html | NORMA R. HONIG MARRIED; Bride of Mathias Lloyd Spiegel in Ceremony at the Pierre | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/iran-paper-hints-at-delay-in-break.html | IRAN PAPER HINTS AT DELAY IN BREAK | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/a-m-lugiu5-holbrook-major-general-77-retired-west-point-man-who.html | A. M. LUGIU5 HOLBROOK, MAJOR GENERAL, 77; Retired West Point Man Who Founded Cooks, Bakers School DiesmFought at Marne | True | Special to Tm NEW Yoe TMr. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/vladimir-fillipov.html | VL-ADIMIR FILLIPOV | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/thailand-educator-made-nyu-visiting-professor.html | Thailand Educator Made N.Y.U. Visiting Professor | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/undefeated-49ers-crush-bears-4016-san-francisco-scores-fourth.html | UNDEFEATED 49ERS CRUSH BEARS, 40-16; San Francisco Scores Fourth Victory -- McElhenny Paces Powerful Ground Attack | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/i-mrs-richard-r-maslen-i.html | I MRS. RICHARD R. MASLEN I | True | I Special to TIll NgW YORK TIXgS. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/regrets-truman-charge-governor-schricker-says-gop-has-no-bias-on.html | 'REGRETS TRUMAN CHARGE; Governor Schricker Says G.O.P. Has No Bias on Peoples | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/firemen-reject-rise-ask-yonkers-budget-revision-to-fatten-pay.html | FIREMEN REJECT RISE; Ask Yonkers Budget Revision to Fatten Pay Increase | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/for-homemakers.html | For Homemakers | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/dirksen-douglas-debate-in-chicago-mccarthy-methods-discussed-murray.html | DIRKSEN, DOUGLAS DEBATE IN CHICAGO; McCarthy Methods Discussed -- Murray Assails Eisenhower -- Mrs. Luce Defends Him | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/2-flee-from-sampson-stockade.html | 2 Flee From Sampson Stockade | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/hospital-fund-chairman-chosen.html | Hospital Fund Chairman Chosen | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/rebuilt-cathedral-in-newark-reopens.html | REBUILT CATHEDRAL IN NEWARK REOPENS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/blood-drive-at-adelphi-students-to-solicit-donations-at-series-of.html | BLOOD DRIVE AT ADELPHI; Students to Solicit Donations at Series of Functions | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/4-die-as-blast-hurls-rail-engine-up-in-air.html | 4 DIE AS BLAST HURLS RAIL ENGINE UP IN AIR | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/rallies-for-women-set-democrats-open-neighborhood-whistlestop-talks.html | RALLIES FOR WOMEN SET; Democrats Open Neighborhood Whistle-Stop Talks Today | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/childs-death-traced-monoxide-not-food-poisoning-fatal-to-baby-girl.html | CHILD'S DEATH TRACED; Monoxide, Not Food Poisoning, Fatal to Baby Girl | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/diplomat-assures-greeks-on-u-s-aid-says-athens-is-free-to-accept-or.html | DIPLOMAT ASSURES GREEKS ON U. S. AID; Says Athens Is Free to Accept or Reject Advice Offered by American Mission | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/graham-tosses-for-four-tallies-as-cleveland-routs-eagles-497-browns.html | Graham Tosses for Four Tallies As Cleveland Routs Eagles, 49-7; Browns Send Philadelphia Team to Worst Loss Since 1933 -- Groza Sets Conversion Mark | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/franco-asks-west-to-aid-weak-lands-he-tells-falange-christian.html | FRANCO ASKS WEST TO AID WEAK LANDS; He Tells Falange Christian Nations Should Be Prepared to Fight Communism | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/wearly-gains-class-b-speed-boat-title-indiana-pilot-wins-in.html | Wearly Gains Class B Speed Boat Title; INDIANA PILOT WINS IN STRAIGHT HEATS Wearly Takes Second Speed Boat Crown in Two Days on Lake Alfred Course RUNABOUT RACE TO SMALL He Triumphs in Class E Event When Matthews Has Motor Failure -- Mrs. Jensen Last | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/museum-to-show-landscapes-of-u-s-18th-19th-century-paintings-on.html | MUSEUM TO SHOW LANDSCAPES OF U. S.; 18th, 19th Century Paintings, on Loan From Collections, at Metropolitan Friday | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/davis-gallery-shows-works-of-8-potters.html | DAVIS GALLERY SHOWS WORKS OF 8 POTTERS | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/patterns-of-the-times-afternoonintown-styles-crepe-soft-wool-and.html | Patterns of The Times: Afternoon-in-Town Styles; Crepe, Soft Wool and Silk Jersey Among the Fabrics Used | True | By Virginia Pope | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/leroy-d-moulton-hotel-official-69-managingdireotor-of-piccadilly.html | LEROY D. MOULTON, HOTEL OFFICIAL, 69; ManagingDireotor of Piccadilly Here is Dead in Maine—Once Owned Portland's Falmouth | True | | 1980-08-25 | RE0000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/st-cecilias-trips-xavier-team-2712-calabrese-goes-over-twice-once.html | ST. CECILIA'S TRIPS XAVIER TEAM, 27-12; Calabrese Goes Over Twice, Once on 80-Yard Sprint -- St. Peter's Wins, 34-0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/big-us-investment-favored-in-europe-3000000000-a-year-flow-would.html | BIG U.S. INVESTMENT FAVORED IN EUROPE; $3,000,000,000 a Year Flow Would Offset Dollar Gap, Aid Experts Estimate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/upstate-hall-denied-to-corliss-lamont.html | UPSTATE HALL DENIED TO CORLISS LAMONT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/l-k-nioholson-71-publisher-is-dead-chairman-of-the-new-orleans.html | L. K. NIOHOLSON, 71, PUBLISHER, IS DEAD; Chairman of The New Orleans Times-Picayune Helped Bare Political Frauds in State | True | Special to The New York Times . | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/lapola-oconnell-win-beat-bakercrowley-4-and-3-for-title-on-jersey.html | LAPOLA, O'CONNELL WIN; Beat Baker-Crowley, 4 and 3 for Title on Jersey Links | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/soviet-home-front.html | SOVIET HOME FRONT | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/donovan-in-the-eighteenth.html | DONOVAN IN THE EIGHTEENTH | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/new-utrecht-church-marks-its-275th-year.html | NEW UTRECHT CHURCH MARKS ITS 275TH YEAR | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/michigan-state-and-maryland-continue-as-heavyweights-in-college.html | Michigan State and Maryland Continue as Heavyweights in College Football; SPARTANS DELIVER ANOTHER KNOCKOUT Syracuse No Match for Strong Michigan State -- Navy Team Scuttled by Maryland COLUMBIA STAND NOTABLE Oklahoma and Pitt Clicked -- Purdue, Stanford, Kansas Off Unbeaten Lists | True | By Allison Danzig | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/british-horse-3d-in-laurel-international-to-run-at-jamaica-saturday.html | British Horse, 3d in Laurel International, to Run at Jamaica Saturday, but the Winner 'Is Unsuited to Dirt Track' | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/rise-is-predicted-in-trailer-output-survey-by-aluminum-concern.html | RISE IS PREDICTED IN TRAILER OUTPUT; Survey by Aluminum Concern Indicates 75,000 for 1950 Costing $142,000,000 | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/l-i-authority-opposes-fare-rise-says-it-will-further-reduce-riders.html | L. I. Authority Opposes Fare Rise; Says It Will Further Reduce Riders; AUTHORITY OPPOSES L. I. FARE INCREASE | True | By Peter Kihss | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/building-plans-filed-kleban-files-for-offices-at-fifth-avenue-and.html | BUILDING PLANS FILED; Kleban Files for Offices at Fifth Avenue and Fifty-sixth Street | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/beerloving-crow-rues-a-rugged-lost-weekend.html | Beer-Loving Crow Rues A Rugged Lost Week-end | True | By the United Press. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/college-finance-class-to-run-own-investments.html | College Finance Class To Run Own Investments | True | By the United Press. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/migration-looming-larger-as-remedy-of-europes-ills-in-one-year.html | Migration Looming Larger As Remedy of Europe's Ills; In One Year Backing for Intergovernmental Group Has Shown Astonishing Increase | True | By Michael L Hoffmanspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/problem-and-answer.html | Problem and Answer | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/newark-team-wins-31-portuguese-clubs-secondhalf-surge-overcomes.html | NEWARK TEAM WINS, 3-1; Portuguese Club's Second-Half Surge Overcomes Hispano | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/harriman-opens-tour-today.html | Harriman Opens Tour Today | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/24-bolt-to-papagos.html | 24 Bolt to Papagos | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/james-a-nolan.html | JAMES A. NOLAN | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/new-bonds-proposed-by-southern-railway.html | NEW BONDS PROPOSED BY SOUTHERN RAILWAY | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/tunisian-coming-to-u-n.html | Tunisian Coming to U. N. | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/girls-debate-boys-on-election-issues.html | GIRLS DEBATE BOYS ON ELECTION ISSUES | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/spearman-tenor-sings-in-town-hall-young-artist-wins-plaudits-for.html | SPEARMAN, TENOR, SINGS IN TOWN HALL; Young Artist Wins Plaudits for Performance Covering Wide Range of Selections | | R. P. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/gaps-in-danish-defense-nation-does-not-have-one-modern-tank-as.html | Gaps in Danish Defense; Nation Does Not Have One Modern Tank As Shipment of U. S. Arms Is Held Up | | By Hanson W. Baldwinspecial To The New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/jordan-discontent-cited-exile-reports-the-underground-plans-to-oust.html | JORDAN DISCONTENT CITED; Exile Reports the Underground Plans to Oust Government | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/hazel-d-nordsieck-soprano-is-heard.html | HAZEL D. NORDSIECK, SOPRANO, IS HEARD | | J. B. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/london-market-chairman-arrives-here-tomorrow.html | London Market Chairman Arrives Here Tomorrow | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/u-s-malaya-aid-qualified-allison-assures-support-through-u-n-if.html | U. S. MALAYA AID QUALIFIED; Allison Assures Support Through U. N. if Area Is Attacked | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/belgian-socialists-gain-in-local-voting.html | BELGIAN SOCIALISTS GAIN IN LOCAL VOTING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/clothing-collection-for-refugees.html | Clothing Collection for Refugees | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/box-catches-two-scoring-passes-to-pace-rally-in-lions-2416-victory.html | Box Catches Two Scoring Passes to Pace Rally in Lions' 24-16 Victory Over Rams | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/army-defense-test-tomorrow.html | Army Defense Test Tomorrow | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/british-troops-to-be-sent.html | British Troops To Be Sent | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/two-french-riders-arrive.html | Two French Riders Arrive | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/bethlehem-plant-halted-steel-walkout-at-lackawanna-brings-idleness.html | BETHLEHEM PLANT HALTED; Steel Walkout at Lackawanna Brings Idleness to 16,000 | | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/mrs-h-arthur-bryant.html | MRS. H. ARTHUR BRYANT | True | Special to TH NEW'ov.: | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/drought-growing-as-wheat-threat-southwestern-situation-gets-more.html | DROUGHT GROWING AS WHEAT THREAT; Southwestern Situation Gets More Critical Each Day, but Dryness Helps Corn Crop DROUGHT GROWING AS WHEAT THREAT | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/plans-research-program.html | Plans Research Program | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/honored-by-bnai-brith-r-e-gutstadt-of-chicago-gets-1952.html | HONORED BY B'NAI BRITH; R. E. Gutstadt of Chicago Gets 1952 Humanitarian Award | | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/cominform-to-end-yugoslavia-hears-reported-disbanding-is-laid-by.html | COMINFORM TO END, YUGOSLAVIA HEARS; Reported Disbanding Is Laid by Belgrade to Failure to Overthrow Tito Regime | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/george-f-honikel.html | GEORGE F. HONIKEL | True | Special to THZ NSW YORK | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/british-manufacturer-102-diesi.html | British Manufacturer, 102, Diesl | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/lawrence-p-lindelof-laf.html | LAWRENCE P. LINDELOF LAF. | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/u-n-naval-job-assessed-britains-first-sea-lord-back-from-survey-off.html | U. N. NAVAL JOB ASSESSED; Britain's First Sea Lord Back From Survey Off West Coast | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/chennault-gets-delivery-of-planes-china-reds-held.html | Chennault Gets Delivery Of Planes China-Reds Held | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/mary-pratt-fiancee-of-henry-w-mellen.html | MARY PRATT FIANCEE OF HENRY W. MELLEN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/g-o-p-drive-reaches-italy.html | G. O. P. Drive Reaches Italy | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/morals-in-city-decried-langston-says-in-sermon-that-new-york-is.html | MORALS IN CITY DECRIED; Langston Says in Sermon That New York Is Sinking Deeper | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/japanese-bishop-gets-symbol-of-office-here.html | Japanese Bishop Gets Symbol of Office Here | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/parsells-team-in-front-defeats-blind-brook-poloists-in-benefit-game.html | PARSELLS' TEAM IN FRONT; Defeats Blind Brook Poloists in Benefit Game, 8-7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/mayer-will-become-cinerama-chairman.html | MAYER WILL BECOME CINERAMA CHAIRMAN | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/soft-coal-miners-set-for-walkout-over-payrise-cut-half-of-375000.html | SOFT COAL MINERS SET FOR WALKOUT OVER PAY-RISE CUT; Half of 375,000 Already Out and Undetermined Number Are Due to Quit Today LABOR TO APPEAL RULING Representatives on Truman's Mobilization Advisory Body Will Seek to Reopen Case SOFT COAL MINERS SET FOR WALKOUT | True | By A. H. Raskin | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/man-in-the-street-critical-of-spending-and-taxes-but-he-mistrusts.html | Man in the Street Critical of Spending and Taxes But He Mistrusts Eisenhower's Alliance With Taft; Manhattan Engineer Finds That the General Is 'Relatively Unblemished Politically' Detroit Deliveryman Will Vote for Stevenson Because He 'Never Had It So Good' | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/john-dewey-memorial-meeting.html | John Dewey Memorial Meeting | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/syria-aloof-to-offer-of-10000000-aid-syria-may-refuse-u-s-point-4.html | Syria Aloof to Offer Of $10,000,000 Aid; SYRIA MAY REFUSE U. S. POINT 4 OFFER | True | By Albion Rossspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/nominal-religion-called-no-red-bar-weak-catholic-might-be-a.html | NOMINAL' RELIGION CALLED NO RED BAR; ' Weak Catholic' Might Be a Torturer Here, Bishop Lane Says in St. Patrick's | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/oneyear-maturities-of-u-s-54563421032.html | ONE-YEAR MATURITIES OF U. S. $54,563,421,032 | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/alfred-w-holmes-special-to-tm-nv-noc-tns.html | ALFRED W. HOLMES; Special to Tm Nv Noc Tn.s. | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/private-schools-praised-dean-pike-backs-freedom-of-parents-in.html | PRIVATE SCHOOLS PRAISED; Dean Pike Backs Freedom of Parents in Education | True | | 1980-08-25 | RE0000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/personnel-needs-in-israel-skilled-trades-outlined-in-which-new.html | Personnel Needs in Israel; Skilled Trades Outlined In Which New Country Is Lacking | True | ROSE L. HALPRIN | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/city-museum-names-head-of-membership-campaign.html | City Museum Names Head Of Membership Campaign | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/the-screen.html | THE SCREEN | True | H. H. T. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/worden-ii-wins-at-paris.html | Worden II Wins at Paris | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/english-setters-score-capture-top-stakes-in-north-jersey-field-club.html | ENGLISH SETTERS SCORE; Capture Top Stakes in North Jersey Field Club Trials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/grundy-maltzoff.html | Grundy -- Maltzoff | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/sales-record-set-by-general-foods-324243438-total-is-noted-for-six.html | SALES RECORD SET BY GENERAL FOODS; $324,243,438 Total Is Noted for Six Months, Compared With $283,640,951 NET SHOWS BIG INCREASE $11,032,097, or $1.91 a Share Against $8,613,071, or $1.47 -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/agents-raid-ship-seize-opium-cache-1000000-in-narcotics-found-on.html | AGENTS RAID SHIP, SEIZE OPIUM CACHE; $1,000,000 in Narcotics Found on Vessel in Philadelphia -- Crew Members Detained | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/canal-railway-reduces-service.html | Canal Railway Reduces Service | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/john-r-coates.html | JOHN R. COATES | True | specie] [o Nuv YoP TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/new-dining-group-designed-in-trim-lines.html | New Dining Group Designed in Trim Lines | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/rodeo-gallops-off-133000-in-prizes-distributed-during-run-at-the.html | RODEO GALLOPS OFF; $133,000 in Prizes Distributed During Run at the Garden | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/combating-campaign-against-u-n.html | Combating Campaign Against U. N. | True | ROSCOE C. MARTIN | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/knicks-trips-syracuse-8475.html | Knicks Trips Syracuse, 84-75 | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/bernice-grand-is-wed-in-roslyn.html | Bernice Grand Is Wed in Roslyn | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/fund-drive-chairman-named.html | Fund Drive Chairman Named | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/st-michaels-wins-266.html | St. Michael's Wins, 26-6 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/religious-observances-crowd-calendar-for-day.html | Religious Observances Crowd Calendar for Day | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/st-vincent-team-victor-over-st-francis-26-to-6.html | St. Vincent Team Victor Over St. Francis, 26 to 6 | True | By the United Press. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/issues-in-campaign-recent-statements-answered-republican.html | Issues in Campaign; Recent Statements Answered, Republican Conservatism Pointed Out | True | PAUL CHENEY | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/steel-rate-clings-to-1065-capacity-actual-tonnage-turned-out.html | STEEL RATE CLINGS TO 106.5% CAPACITY; Actual Tonnage Turned Out Establishes a New Record for Any Weekly Period SOME ITEMS STILL TIGHT Terneplate, Silicon Sheets, Hot Rolled Strip and Wire Among Products Critically Scarce | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/currency-action-outlined-by-swiss-statement-issued-to-reassure.html | CURRENCY ACTION OUTLINED BY SWISS; Statement Issued to Reassure Foreign Business on Gold Parity Legislation | True | By George H. Morisonspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/events-of-interest-in-shipping-world-seafarers-union-to-give-four.html | EVENTS OF INTEREST IN SHIPPING WORLD; Seafarers Union to Give Four Scholarships a Year -- Barge Building to Be Scanned | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/michael-j-trench.html | MICHAEL J. TRENCH | True | Special to TI NL' | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/2-in-plane-crash-saved-men-rescued-from-drowning-in-upper-bay-off.html | 2 IN PLANE CRASH SAVED; Men Rescued From Drowning in Upper Bay Off Brooklyn | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/union-agent-is-held-in-beating-of-woman.html | UNION AGENT IS HELD IN BEATING OF WOMAN | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/begum-liaquat-here-widow-of-slain-pakistani-chief-is-delegate-to-u.html | BEGUM LIAQUAT HERE; Widow of Slain Pakistani Chief Is Delegate to U. N. Assembly | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/-outstate-autos-held-ruse-347-ticket-evaders-sought-outstate-autos-.html | ' Out-State' Autos Held Ruse; 347 Ticket Evaders Sought; OUT-STATE AUTOS HELD TICKET RUSE | True | By Alfred E. Clark | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/abroad-the-unwatched-pot-tends-to-boil-over.html | Abroad; The Unwatched Pot Tends to Boil Over | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/2000-firemen-join-in-tribute-to-dead-honor-six-of-their-colleagues.html | 2,000 FIREMEN JOIN IN TRIBUTE TO DEAD; Honor Six of Their Colleagues and a Patrol Unit Member Who Died on Duty in Year | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/truman-confident-of-partys-victory-returns-to-capital-after-tour-of.html | TRUMAN CONFIDENT OF PARTY'S VICTORY; Returns to Capital After Tour of New England and New York -- Off Again Tomorrow TRUMAN CONFIDENT OF PARTY'S VICTORY | | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/raymond-j-morfa-railroid-leader-chairman-of-katy-dies-at-58-was.html | RAYMOND J. MORFA, RAILROID LEADER; Chairman of Katy Dies at 58 ,--Was Director of Eleven Lines, Research Uni't Head | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/medal-for-3-surgeons-cardinal-will-present-a-m-a-award-for-st.html | MEDAL FOR 3 SURGEONS; Cardinal Will Present A. M. A. Award for St. Clare's Research | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/charles-a-murray.html | CHARLES A. MURRAY | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/fishing-boat-towed-in-disabled-vessel-was-stranded-off-jersey-coast.html | FISHING BOAT TOWED IN; Disabled Vessel Was Stranded Off Jersey Coast 10 Hours | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/elected-head-of-tanners-in-canadian-association.html | Elected Head of Tanners In Canadian Association | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/brooklyn-parcels-sold-two-rooming-houses-bought-on-south-portland.html | BROOKLYN PARCELS SOLD; Two Rooming Houses Bought on South Portland Avenue | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/buttle-leaves-justice-post.html | Buttle Leaves Justice Post | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/aid-termed-vital-for-poorer-lands-outright-grants-and-lifting-of.html | AID TERMED VITAL FOR POORER LANDS; Outright Grants and Lifting of Trade Bars Urged at Forum by International Bank Head AID TERMED VITAL FOR POORER LANDS | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/drive-in-campaign-unit-levittown-democratic-club-is-using-tent-and.html | DRIVE IN' CAMPAIGN UNIT; Levittown Democratic Club Is Using Tent and Trailer | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/chartock-singers-to-bow-in-mikado-gilbert-and-sullivan-troupe-will.html | CHARTOCK SINGERS TO BOW IN 'MIKADO'; Gilbert and Sullivan Troupe Will Arrive Tonight at the Hellinger for 4 Weeks | True | By Sam Zolotow | 1980-08-25 | RE0000065256 | B00000382406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/pinay-opposes-any-changes-in-pact-for-european-army-french-premier.html | Pinay Opposes Any Changes In Pact for European Army; French Premier Refuses to Modify Stand Backing Six-Nation Force and Rejects 'Counsels of Caution' of Herriot PINAY IS OPPOSED TO CHANGING PACT | True | By Harold Callenderspecial To the New York Times. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/gideonse-for-stevenson-head-of-brooklyn-college-says-he-distrust.html | GIDEONSE FOR STEVENSON; Head of Brooklyn College Says He Distrust General's Associates | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/parley-sees-hope-for-home-security-new-techniques-are-needed-to.html | PARLEY SEES HOPE FOR HOME SECURITY; New Techniques Are Needed to Improve the Family Life, Conference Decides | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/connecticut-tries-first-atom-raid-2000-volunteers-take-part-in.html | CONNECTICUT TRIES FIRST 'ATOM RAID; 2,000 Volunteers Take Part in Civil Defense Drill Affecting 7 Areas in Fairfield County | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/old-holdings-sold-on-the-east-side-apartment-properties-change.html | OLD HOLDINGS SOLD ON THE EAST SIDE; Apartment Properties Change Hands on Third Ave. and on East 127th Street | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/cardiac-league-to-install-head.html | Cardiac League to Install Head | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/colombia-closes-nine-schools.html | Colombia Closes Nine Schools | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/iowa-corn-worth-billion-bumper-crop-this-year-put-at-680337000.html | IOWA CORN WORTH BILLION; Bumper Crop This Year Put at 680,337,000 Bushels | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/civil-service-league-names-3.html | Civil Service League Names 3 | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/jacob-b-mones.html | JACOB B. MONES | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/ida-greenblatt-a-bride-married-here-to-max-hausen-graduate-of-n-y-u.html | IDA GREENBLATT A BRIDE; Married Here to Max Hausen, Graduate of N. Y. U. Law | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/youth-work-leader-honored.html | Youth Work Leader Honored | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/industrial-democracy-urged.html | Industrial Democracy Urged | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/lavine-harber.html | Lavine -- Harber | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/news-of-food-made-in-canada-exhibition-opens-here-noting-wide-range.html | News of Food; ' Made in Canada' Exhibition Opens Here Noting Wide Range of Northern Edibles | True | By June Owen | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/sardinian-bandit-chiefs-hunted.html | Sardinian Bandit Chiefs Hunted | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/shipments-of-tv-sets-off.html | Shipments of TV Sets Off | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/house-unit-assails-military-on-funds-says-services-are-less-than.html | HOUSE UNIT ASSAILS MILITARY ON FUNDS; Says Services Are 'Less Than Candid' in Building Plans -- Johnson Backs Air Force | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-20 | 1952-10-20 | https://www.nytimes.com/1952/10/20/archives/wilma-schnittman-married.html | Wilma Schnittman Married | True | | 1980-08-25 | RE0000065256 | B00000382406 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/speaks-for-eisenhower-john-roosevelt-says-general-can-lead-us-out.html | SPEAKS FOR EISENHOWER; John Roosevelt Says General Can 'Lead Us Out of Wilderness' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/protestant-lecture-series.html | Protestant Lecture Series | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/cox-and-campanella-of-dodgers-first-among-leagues-fielders-third.html | Cox and Campanella of Dodgers First Among League's Fielders; Third Baseman and Catcher Won Honors in National Circuit -- McDougald, Woodling of Yankees Leaders in American | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/japans-envoy-stricken-araki-becomes-iii-before-speech-to-san.html | JAPAN'S ENVOY STRICKEN; Araki Becomes III Before Speech to San Francisco Group | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/loved-grammer-witness-asserts-u-n-aide-says-she-and-man-on-trial-in.html | LOVED GRAMMER, WITNESS ASSERTS; U. N. Aide Says She and Man on Trial in Death of Wife Were Planning to Wed | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/negro-group-honors-truman.html | Negro Group Honors Truman | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/delegate-takes-20000-added-new-rochelle-handicap-at-jamaica.html | Delegate Takes $20,000 Added New Rochelle Handicap at Jamaica; WOOLFORD RACER BEATS TEA-MAKER | True | By Joseph C. Nichols | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/clarence-j-bulliet.html | CLARENCE J. BULLIET | True | Special to T] NEW YOI Ti3aT. s. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/4000000-drive-is-opened.html | $4,000,000 Drive Is Opened | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/schuman-talks-with-eden.html | Schuman Talks With Eden | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/building-trends-outlined-by-roth.html | BUILDING TRENDS OUTLINED BY ROTH | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/2-candidates-rejected-law-group-holds-all-others-in-judicial-races.html | 2 CANDIDATES REJECTED; Law Group Holds All Others in Judicial Races Qualified | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/tie-up-ends-at-bethlehem-plant.html | Tie Up Ends at Bethlehem Plant | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/8-silent-teachers-held-illadvised-trial-examiner-says-replies-short.html | 8 SILENT TEACHERS HELD 'ILL-ADVISED'; Trial Examiner Says Replies Short of 'Informing' Might Have Made a Difference | True | By Murray Illson | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/350000-robbery-in-chicago.html | $350,000 Robbery in Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/fordhams-annual-retreat-begins.html | Fordham's Annual Retreat Begins | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/seeing-eye-drive-opens-today.html | Seeing Eye Drive Opens Today | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/pep-defeats-lima.html | Pep Defeats Lima | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/exminister-in-japan-sentenced-in-bribery.html | EX-MINISTER IN JAPAN SENTENCED IN BRIBERY | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/lovett-denies-that-pentagon-blocks-study-of-services-manpower-and.html | Lovett Denies that Pentagon Blocks Study Of Services' Manpower and Blames Congress | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/vaccinemaking-shifted.html | Vaccine-Making Shifted | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/pakistan-buys-u-s-wheat.html | Pakistan Buys U. S. Wheat | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/reporting-the-campaign.html | REPORTING THE CAMPAIGN | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/bunche-suggested-as-ambassador.html | Bunche Suggested as Ambassador | True | GEORGE B. CRESSEY. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/5-per-center-idle-under-new-setup-business-man-now-able-to-get.html | 5 PER CENTER IDLE UNDER NEW SET-UP; Business Man, Now Able to Get Direct Data Needed to Bid, Shuns Outside Aid | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/prof-morton-nordgaard.html | PROF. MORTON NORDGAARD | True | Special to T Nv YozK 'X'Z.% | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/dartmouth-receives-gift-of-historical-documents.html | Dartmouth Receives Gift Of Historical Documents | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/atomic-program-grows-new-england-electric-joins-study-for.html | ATOMIC PROGRAM GROWS; New England Electric Joins Study for Commercial Uses | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-henry-b-binsse.html | MRS. HENRY B. BINSSE. | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/foe-halts-attacks-on-2-korea-heights-allies-dig-in-on-triangle-hill.html | FOE HALTS ATTACKS ON 2 KOREA HEIGHTS; Allies Dig In on 'Triangle Hill' and 'Sniper Ridge' Against Possible New Thrusts | True | By Lindesay Parrott | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/city-police-survey.html | CITY POLICE SURVEY | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/floor-leased-by-publishers.html | Floor Leased by Publishers | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/army-raid-drill-today-public-to-hear-sirens-but-will-not-take-part.html | ARMY RAID DRILL TODAY; Public to Hear Sirens but Will Not Take Part in Test | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/cambodian-band-dispersed.html | Cambodian Band Dispersed | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/french-reds-lose-release-plea.html | French Reds Lose Release Plea | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/stevenson-criticized-about-hiss.html | Stevenson Criticized About Hiss | True | P. E. JACKSON. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/frank-e-leaycraft.html | FRANK E. LEAYCRAFT | True | Special to Tm NEw YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/first-snow.html | FIRST SNOW | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/seaway-is-called-vital.html | Seaway Is Called Vital | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/law-degree-easy-for-few-in-mexico-university-discovers-sons-of.html | LAW DEGREE EASY FOR FEW IN MEXICO; University Discovers Sons of Politicians Don't Go to Class, Take 'Private' Tests | True | By Sydney Gruson | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/syria-names-envoy-to-us.html | Syria Names Envoy to U. S. | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/nixon-denounces-record-of-stevenson-calls-him-a-weakling-in.html | Nixon Denounces Record of Stevenson; Calls Him a 'Weakling in Illinois Swing | True | By Richard J. H. Johnston | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/rare-bible-on-display-bug-and-treacle-copy-of-1549-shown-for.html | RARE BIBLE ON DISPLAY; ' Bug and Treacle' Copy of 1549 Shown for National Bible Week | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/improved-housing-conditions-praise-given-city-departments-for-plans.html | Improved Housing Conditions; Praise Given City Departments for Plans to Aid Low-Income Families | True | LOUIS H. PINK. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/two-drake-backs-dropped.html | Two Drake Backs Dropped | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/wide-arrests-expected.html | Wide Arrests Expected | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/tobin-opens-state-tour-today.html | Tobin Opens State Tour Today | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/lewis-d-parmelee.html | LEWIS D. PARMELEE | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/eastman-to-sell-equipment-works-kodak-companys-distillation-vitamin.html | EASTMAN TO SELL EQUIPMENT WORKS; Kodak Company's Distillation, Vitamin and Other Chemical Operations Not Involved | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/cocoa-and-coffee-decline-in-trading-potatoes-and-cottonseed-oil-up.html | COCOA AND COFFEE DECLINE IN TRADING; Potatoes and Cottonseed Oil Up but Sugar and Soybean Oil Futures Close Mixed | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-s-hlichtenstadter.html | MRS. S. H'LICHTENSTADTER | True | Special to Taz NEW NOF TLZS. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-philip-cohen.html | MRS. PHILIP COHEN | True | Special to Tm NL'W YOe.X Tnr.s. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/turnpike-budget-up-28-traffic-on-new-jersey-highway-far-exceeds.html | TURNPIKE BUDGET UP 28%; Traffic on New Jersey Highway Far Exceeds Estimates | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/union-disciplining-goes-to-high-court-bench-will-review-two-cases.html | UNION DISCIPLINING GOES TO HIGH COURT; Bench Will Review Two Cases in Which Taft Act Violations Are Laid to Labor Groups | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/delaneykeebaugh.html | Delaney--Keebaugh | True | Special to TIIE Nu'; Y01.K TIMr-. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/penalty-that-led-to-penn-tally-technically-right-columbia-coach.html | Penalty That Led to Penn Tally Technically Right, Columbia Coach Admits; LITTLE DISCUSSES THE 'CRUCIAL' PLAY | True | By Louis Effrat | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/atomic-war-seen-curbed-by-horror-british-expert-holds-conflict.html | ATOMIC WAR SEEN CURBED BY HORROR; British Expert Holds Conflict Would Be Brief and Raises Doubt on Use of Bombs | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/navy-to-honor-b-b-jennings.html | Navy to Honor B. B. Jennings | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/prentice-joins-rangers-former-guelph-star-to-play-against-bruins-to.html | PRENTICE JOINS RANGERS; Former Guelph Star to Play Against Bruins Tomorrow | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/commodity-index-up-prices-rise-to-2849-on-friday-from-2846-on.html | COMMODITY INDEX UP; Prices Rise to 284.9 on Friday From 284.6 on Thursday | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/big-strides-taken-in-danish-defense-military-revolution-thrusts.html | BIG STRIDES TAKEN IN DANISH DEFENSE; ' Military Revolution' Thrusts Aside Neutralist Pacifism, but Deficiencies Remain | True | By Hanson W. Baldwin | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/hillsdale-exaide-loses-plea.html | Hillsdale Ex-Aide Loses Plea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/-shocking-housing-hazards-in-harlem-found-in-city-tour-conditions.html | ' Shocking' Housing Hazards In Harlem Found in City Tour; Conditions Uncovered During a Survey of Dwellings in Harlem Yesterday | True | By Charles G. Bennett | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/-stereotypes-seen-as-family-danger-many-different-patterns-can-make.html | ' STEREOTYPES SEEN AS FAMILY DANGER; Many Different Patterns Can Make for a Happy Home, Chicago Meeting Hears | True | By Dorothy Barclay | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/-terrific-is-word-for-loomis-coach-erickson-with-only-36-men-on.html | ' TERRIFIC' IS WORD FOR LOOMIS COACH; Erickson, With Only 36 Men on Squad, Drives 'Em Hard -- Has Won Three Games | True | By William J. Briordy | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/economy-studied-by-public-buyers-1200-agents-representing-every.html | ECONOMY STUDIED BY PUBLIC BUYERS; 1,200 Agents, Representing Every State and 21 Other Nations, at Convention | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/illegal-registry-laid-to-23-in-city-state-bureau-to-start-series-of.html | ILLEGAL REGISTRY LAID TO 23 IN CITY; State Bureau to Start Series of Suits Against Persons Suspected of Fraud | True | | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/u-s-youths-urged-to-live-in-israel-some-there-temporarily-held.html | U. S. YOUTHS URGED TO LIVE IN ISRAEL; Some There Temporarily Held Vanguard of Move to Draw Others Permanently | True | By Dana Adams Schmidt | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/taxpayer-property-in-kew-gardens-deal.html | TAXPAYER PROPERTY IN KEW GARDENS DEAL | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/trains-crash-4-die-20-hurt.html | Trains Crash; 4 Die, 20 Hurt | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/3500-club-workers-get-rises.html | 3,500 Club Workers Get Rises | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/imrs-geoffrey-hothan-has-son.html | IMrs. Geoffrey Hothan Has Son | True | Soecial to THI NEw YoE TIMF.5. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/filberts-quota-rejected-truman-turns-down-proposed-restrictions-on.html | FILBERTS QUOTA REJECTED; Truman Turns Down Proposed Restrictions on Imports | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/neives-upsets-denton-scores-by-5036-in-3cushion-tourney-sanelli.html | NEIVES UPSETS DENTON; Scores by 50-36 in 3-Cushion Tourney -- Sanelli Bows | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/text-of-panels-conclusions-on-status-of-communist-party-in-u-s.html | Text of Panel's Conclusions on Status of Communist Party in U. S. | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/pier-angeli-to-fill-masquerade-role-italian-actress-and-steve-hill.html | PIER ANGELI TO FILL 'MASQUERADE ROLE; Italian Actress and Steve Hill Mentioned for the Principal Parts in Comedy-Romance | True | By Louis Calta | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/communion-for-women-is-held.html | Communion for Women Is Held | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/taxi-men-find-lost-eagle-scout.html | Taxi Men Find Lost Eagle Scout | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/itinerary-of-the-presidents-tour.html | Itinerary of the President's Tour | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/subversive-party.html | SUBVERSIVE PARTY | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/governor-warren-speaks-in-jersey-californian-opening-tour-says-that.html | GOVERNOR WARREN SPEAKS IN JERSEY; Californian, Opening Tour, Says That Democrats 'Brush Off' Corruption and Subversion | True | By Alexander Feinberg | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/surhoff-lost-to-knicks.html | Surhoff Lost to Knicks | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/welsh-suspect-sabotage-blast-at-birmingham-results-in-special.html | WELSH SUSPECT SABOTAGE; Blast at Birmingham Results in Special Security Steps | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/sons-of-revolution-elect.html | Sons of Revolution Elect | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/interest-revives-in-bond-offerings-sudden-weekend-recovery.html | INTEREST REVIVES IN BOND OFFERINGS; Sudden Week-End Recovery Reflected in Keen Scramble for Carolina Power Issue | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/new-officers-in-mathiesonsquibb-reorganization.html | New Officers in Mathieson-Squibb Reorganization | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/bout-ends-in-third.html | Bout Ends in Third | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/socialist-draft-big-four-talk-plan-committee-at-world-parley.html | SOCIALIST DRAFT BIG FOUR TALK PLAN; Committee at World Parley Proposes Powers Discuss Unification of Germany | True | By Arnaldo Cortesi | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/truman-says-g-o-p-twists-remarks-on-religious-bias-truman-charges-g.html | Truman Says G. O. P. Twists Remarks on Religious Bias; TRUMAN CHARGES G. O. P. DISTORTION | True | By Clayton Knowles | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/rs-i-oiushin-uthor-of-play5-creator-of-jerrypolyana.html | RS, i O.iUS*HIN,' UTHOR OF PLAY5,' Creator of 'Jerry,'.'Po!ylana,' 'KittyMaoKay,['Topsy and Ev.' I Is Dead--Wrote Hit Songs | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/some-perils-noted-in-cancer-surgery-papers-read-at-meeting-here-say.html | SOME PERILS NOTED IN CANCER SURGERY; Papers Read at Meeting Here Say It Often Produces Psychological Damage | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/soft-coal-strike-closes-most-pits-miners-receive-bid-operators-ask.html | SOFT COAL STRIKE CLOSES MOST PITS; MINERS RECEIVE BID; Operators Ask Men to Return for $1.50 a Day Rise -- Will Restore Cut if U. S. Agrees | True | By A. H. Raskin | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/lesser-acquires-triopticon-rights-producer-and-theatre-owner-to.html | LESSER ACQUIRES TRI-OPTICON RIGHTS; Producer and Theatre Owner to Tour Country With Hour Show Using New Process | True | By Thomas M. Pryor | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/rise-in-jobs-sets-record.html | Rise in Jobs Sets Record | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/jenne-magafan-artist-muralist-36-who-won-several-competitions-dies.html | JENNE MAGAFAN, ARTIST; Muralist, 36, Who Won Several Competitions, Dies in Albany | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/big-changes-urged-in-police-program-report-on-15month-survey-is.html | BIG CHANGES URGED IN POLICE PROGRAM; Report on 15-Month Survey Is Endorsed With Reservations by Mayor's Committee | True | By Paul Crowell | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/iranian-backs-break-with-britain.html | Iranian Backs Break With Britain | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/gridiron-leaders-gird-for-seasons-most-important-tests-coast-game.html | Gridiron Leaders Gird for Season's Most Important Tests; COAST GAME TOPS SATURDAY'S CARD | True | By Allison Danzig | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/father-shot-at-3-times-by-his-son-found-guilty-in-boys-delinquency.html | Father, Shot at 3 Times by His Son, Found Guilty in Boy's Delinquency | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/-pied-piper-danger-to-the-u-s-charged-insurance-leader-at-safety.html | ' PIED PIPER' DANGER TO THE U. S. CHARGED; Insurance Leader at Safety Congress Says 'Socialism' Is Threat -- Would Warn Nation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/traffic-accidents-rise-fewer-killed-but-more-injured-than-in-week.html | TRAFFIC ACCIDENTS RISE; Fewer Killed but More Injured Than in Week Last Year | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/max-j-sak.html | MAX J. SAK$ | True | special to T bxw YoRx Tm. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/7-accused-reds-lose-plea.html | 7 Accused Reds Lose Plea | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/red-submarine-base-reported.html | Red Submarine Base Reported | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/the-buildup.html | The Build-Up | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/film-industry-urges-theatre-tv-channels.html | FILM INDUSTRY URGES THEATRE TV CHANNELS | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/u-s-reds-branded-puppets-of-soviet-subversive-activities-panel.html | U. S. REDS BRANDED 'PUPPETS OF SOVIET'; Subversive Activities Panel Holds Party Should List Officers and Members | True | By Luther A. Huston | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/manufacturer-gets-brooklyn-quarters.html | MANUFACTURER GETS BROOKLYN QUARTERS | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/charles-schrza.html | CHARLES SCH[RZA | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/arebalo-to-fight-palefsky.html | Arebalo to Fight Palefsky | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/joins-insurance-boards-of-royalliverpool-group.html | Joins Insurance Boards Of Royal-Liverpool Group | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/canada-completing-best-grain-harvest.html | CANADA COMPLETING BEST GRAIN HARVEST | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/truman-names-aide-for-rites.html | Truman Names Aide for Rites | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/hunter-group-to-entertain.html | Hunter Group to Entertain | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/threeman-surgical-team-here-gets-national-award.html | Three-Man Surgical Team Here Gets National Award | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/successful-flight-made-by-highly-secret-plane.html | Successful Flight Made By 'Highly Secret' Plane | True | By the United Press. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/british-trade-deficit-is-smaller-this-year.html | BRITISH TRADE DEFICIT IS SMALLER THIS YEAR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/migrant-aid-unit-maps-colonization-20nation-group-encourages.html | MIGRANT AID UNIT MAPS COLONIZATION; 20-Nation Group 'Encourages' Settlement Aims Based on Economic Development | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/key-u-n-committee-meets-tomorrow-political-and-security-unit-may.html | KEY U. N. COMMITTEE MEETS TOMORROW; Political and Security Unit May Face Fight on Agenda Order -- Korea Issue Involved | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/10000-for-home-cancer-care.html | $10,000 for Home Cancer Care | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/enaed-tomarry-vlanhattanville-alumna-to-be-bride-of-thomas-quinn-3d.html | ENAED TO MARRY; Vlanhattanville Alumna to Be Bride of Thomas Quinn 3d, Brown U, Graduate | True | Special to THE NEW YORK T1MF. S. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/17-safe-in-skidding-airliner.html | 17 Safe in Skidding Airliner | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/royall-got-hot-letter-he-discloses-truman-wrote-him-about-stand-in.html | ROYALL GOT 'HOT' LETTER; He Discloses Truman Wrote Him About Stand in Election | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/putnam-county-home-sold.html | Putnam County Home Sold | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/politics-tangles-syrian-port-plan-low-bid-made-after-closing-held.html | POLITICS TANGLES SYRIAN PORT PLAN; Low Bid Made After Closing Held Acceptable, but New Complication Arises | True | By Albion Ross | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/humphviesbew.html | Humphv-ies—Bew | True | Special to THE IrW Nomc TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/plea-for-exnazis-made-socialist-reich-party-agent-wants-property.html | PLEA FOR EX-NAZIS MADE; Socialist Reich Party Agent Wants Property Returned | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/stanolind-advances-mcgill.html | Stanolind Advances McGill | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/french-pact-stand-disturbs-germans-bonn-officials-also-alarmed-over.html | FRENCH PACT STAND DISTURBS GERMANS; Bonn Officials Also Alarmed Over Lack of Interest Now in Defense of Europe | True | By Drew Middleton | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/strike-ties-up-rhodesian-mines.html | Strike Ties Up Rhodesian Mines | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/nominees-are-asked-for-positions-on-v-a.html | NOMINEES ARE ASKED FOR POSITIONS ON V. A. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/socialist-international.html | SOCIALIST INTERNATIONAL | True | | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/labor-backs-blood-donor-plan.html | Labor Backs Blood Donor Plan | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/library-trustees-cited-justice-bergan-says-they-are-symbolic-of.html | LIBRARY TRUSTEES CITED; Justice Bergan Says They Are Symbolic of Civic Spirit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/higher-net-shown-by-detroit-edison-earnings-for-12-months-rise-to.html | HIGHER NET SHOWN BY DETROIT EDISON; Earnings for 12 Months Rise to $16,119,289 Compared With $15,538,449 in '51 | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/casual-furniture-found-in-demand-rattan-and-wrought-iron-are-in-use.html | CASUAL FURNITURE FOUND IN DEMAND; Rattan and Wrought Iron Are in Use All Year Around, Chicago Show Indicates | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/child-to-mrs-w-p-constable-jr.html | Child to Mrs. W. P. Constable Jr. | True | Special to NA' YO[3o TI34S. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/michigan-state-maryland-ranked-one-two-by-coaches-and-writers.html | Michigan State, Maryland Ranked One, Two by Coaches and Writers | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/pinay-faces-crisis-in-rift-over-pact-on-european-army-schuman-may.html | PINAY FACES CRISIS IN RIFT OVER PACT ON EUROPEAN ARMY; Schuman May Resign Unless Cabinet Agrees by Tomorrow to Send Treaty to Assembly | True | By Harold Callender | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/fishermen-end-strike-5000-in-british-colombia-put-out-to-sea-again.html | FISHERMEN END STRIKE; 5,000 in British Colombia Put Out to Sea Again | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mission-group-drive-open-society-seeks-250000-in-its-140th-campaign.html | MISSION GROUP DRIVE OPEN; Society Seeks $250,000 in Its 140th Campaign for Funds | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/kotov-and-steiner-draw-final-game-russian-thus-finishes-first.html | KOTOV AND STEINER DRAW FINAL GAME; Russian Thus Finishes First Without a Defeat in Zonal Chess Play in Sweden | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/london-issues-statement.html | London Issues Statement | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/ives-predicts-state-will-go-republican.html | IVES PREDICTS STATE WILL GO REPUBLICAN | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-thomas-b-freas.html | MRS. THOMAS B. FREAS | True | SPecial to Tm NV Yoar. Tm. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/new-unit-for-stevenson-exofficial-of-national-young-republicans.html | NEW UNIT FOR STEVENSON; Ex-Official of National Young Republicans Heads Group | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/macarthur-plays-leading-role-as-business-show-curtain-rises-marthur.html | MacArthur Plays Leading Role As Business Show Curtain Rises; M'ARTHUR SPEAKS AT BUSINESS SHOW | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/cashmore-promises-to-help-enginemen.html | CASHMORE PROMISES TO HELP ENGINEMEN | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/nohitter-for-10-23-innings.html | No-Hitter for 10 2/3 Innings | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/swiss-print-show-to-open.html | Swiss Print Show to Open | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/this-busman-went-dutch-transplanted-3d-ave-veteran-awed-by.html | THIS BUSMAN WENT DUTCH; Transplanted 3d Ave. Veteran Awed by Amersfoort Cyclists | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/elected-chief-executive-of-st-gorges-keyes.html | Elected Chief Executive Of St. Gorges & Keyes | True | | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/harry-ellsworth.html | .HARRY ELLSWORTH | True | DAVIS | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/dr-counts-stresses-new-deal.html | Dr. Counts Stresses New Deal | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/23-die-in-south-african-wreck.html | 23 Die in South African Wreck | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/old-santas-still-king-for-toys-he-brings-are-life-in-miniature.html | Old Santa's Still King, for Toys He Brings Are Life in Miniature | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/critics-of-reforms-held-inaccurate-backer-of-hoover-plans-says.html | CRITICS OF REFORMS HELD 'INACCURATE'; Backer of Hoover Plans Says Senate Report Was Unfair and Underrated Savings | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/panhandle-payments-in-cash-and-stock-set.html | PANHANDLE PAYMENTS IN CASH AND STOCK SET | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/u-s-stars-on-royal-variety-bill.html | U. S. Stars on Royal Variety Bill | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/in-the-nation-mr-truman-communes-with-a-favorite-ghost.html | In The Nation; Mr. Truman Communes With a Favorite Ghost | True | By Arthur Krock | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/california-man-dies-at-114.html | California Man Dies at 114 | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/bevan-draws-union-fire-he-is-accused-of-threatening-disaster-to.html | BEVAN DRAWS UNION FIRE; He Is Accused of Threatening Disaster to Labor Party | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/scion-of-1776-hero-killed.html | Scion of 1776 Hero Killed | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/change-is-small-in-short-interest-total-on-oct-15-is-1715635-shares.html | CHANGE IS SMALL IN SHORT INTEREST; Total on Oct. 15 Is 1,715,635 Shares as Compared With 1,716,974 Month Earlier | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/charles-f-devli_n-sr.html | CHARLES F, DEVLI_N SR. | True | SpeCial to Tm Tsw Yoax Tms. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/jet-crash-kills-4-airmen.html | Jet Crash Kills 4 Airmen | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/statesmanship-in-the-w-s-b.html | STATESMANSHIP IN THE W. S. B. | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/harry-g-trope.html | HARRY G, TROPE | True | Special to T'u NEW yORK T[,!4F.S. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/metals-show-opens-for-5day-session.html | METALS SHOW OPENS FOR 5-DAY SESSION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/woods-for-publicists-pay-rise.html | Woods for Publicists' Pay Rise | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/heller-loan-arranged-commercial-financing-concern-to-borrow-1500000.html | HELLER LOAN ARRANGED; Commercial Financing Concern to Borrow $1,500,000 | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/deals-in-connecticut-new-owners-get-homes-in-ridgefield-and.html | DEALS IN CONNECTICUT; New Owners Get Homes in Ridgefield and Brookfield | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/prof-rostoytzeff-historian-8t-dies-retired-yale-professor-also-a.html | PROF. ROSTOYTZEFF, HISTORIAN, 8t, DIES; Retired' Yale Professor, Also a Noted Archaeologist, Led Dura-Europos Expedition | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/farley-assails-g-o-p.html | Farley Assails G. O. P. | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/to-aid-the-free-world.html | TO AID THE FREE WORLD | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/kennan-sees-high-u-s-officers.html | Kennan Sees High U. S. Officers | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mortgage-bonds-placed.html | Mortgage Bonds Placed | True | | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/la-motta-to-box-nardico.html | La Motta to Box Nardico | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/truman-uses-bias-dewey-declares-president-has-injected-race-and.html | TRUMAN USES BIAS, DEWEY DECLARES; President Has Injected Race and Religion Into Campaign, Governor Says Here | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/melbourne-wool-prices-up.html | Melbourne Wool Prices Up | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/the-browders-plead-not-guilty.html | The Browders Plead Not Guilty | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/bob-fellers-in-england.html | Bob Fellers in England | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/union-reds-called-peril-to-defense-mccarran-warns-even-a-few-in-key.html | UNION REDS CALLED PERIL TO DEFENSE; McCarran Warns Even a Few in Key Spots Are Threat - Asks Ouster by Labor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/british-buy-hearst-armor.html | British Buy Hearst Armor | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times; Overheard in a Huddle | True | By Arthur Daley | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/bonds-and-shares-on-london-market-south-african-gold-mining-stocks.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Mining Stocks Are Weak in Reaction to Racial Disturbances | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/close-is-steady-in-cotton-futures-final-prices-are-unchanged-to-6.html | CLOSE IS STEADY IN COTTON FUTURES; Final Prices Are Unchanged to 6 Points Higher Than on Last Friday | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/eisenhower-keeps-lead-in-state-poll-but-his-margin-dips-slightly-to.html | EISENHOWER KEEPS LEAD IN STATE POLL; But His Margin Dips Slightly to 4 1/2% in Second Survey of Editors by the A. P. | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/18-nations-discuss-the-dollar-deficit.html | 18 NATIONS DISCUSS THE DOLLAR DEFICIT | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mopac-is-authorized-to-pay-old-interest.html | MOPAC IS AUTHORIZED TO PAY OLD INTEREST | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/j-i-berry-ex-chief-of-parks-in-bronx.html | J. I. BERRY, Ex. CHIEF OF PARKS IN BRONX | True | SpeClaJ to TH NEW YORK TIME.. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/coulter-h-hoffman.html | COULTER H. HOFFMAN | True | Special to 'Ta'llgw Nomt: | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/betsy-rawls-medalist-she-cards-72-in-texas-open-golf-mrs-zaharias.html | BETSY RAWLS MEDALIST; She Cards 72 in Texas Open Golf -- Mrs. Zaharias Next | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/court-of-appeals-hears-gross-plea-gamblers-counsel-asks-that-12year.html | COURT OF APPEALS HEARS GROSS PLEA; Gambler's Counsel Asks That 12-Year Sentence Be Set Aside -- Decision Reserved | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/son-born-to-mrs-george-rees.html | Son Born to Mrs. George Rees | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/to-bid-on-president-lines.html | To Bid on President Lines | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/charles-brion-found-fit.html | Charles, Brion Found Fit | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/old-hospital-parcel-taken-by-investors.html | OLD HOSPITAL PARCEL TAKEN BY INVESTORS | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/officer-killed-on-formosa-named.html | Officer Killed on Formosa Named | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/passaic-rubber-walkout-ends.html | Passaic Rubber Walkout Ends | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/events-of-interest-in-shipping-world-coast-guard-to-place-twenty.html | EVENTS OF INTEREST IN SHIPPING WORLD; Coast Guard to Place Twenty Piers in Port Here on a Restricted Area Basis | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/u-s-figure-skating-set-title-competition-on-schedule-march-2528-at.html | U. S. FIGURE SKATING SET; Title Competition on Schedule March 25-28 at Hershey | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/wearly-is-first-american-to-win-ward-outboard-trophy-hoosier.html | Wearly Is First American to Win Ward Outboard Trophy; HOOSIER CAPTURES CHALLENGE EVENT | True | By Clarence E. Lovejoy | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/-guarantee-urged-for-brazil-credit-restoration-of-conta-grafica.html | ' GUARANTEE' URGED FOR BRAZIL CREDIT; Restoration of 'Conta Grafica' Asked to Protect Shippers in Event of Devaluation | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/draper-gives-plan-to-thwart-russia-envoy-warns-forum-europe-must.html | DRAPER GIVES PLAN TO THWART RUSSIA; Envoy Warns Forum Europe Must Increase Output and U. S. Its Spending Abroad | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/barkley-in-south-scores-dissidents-says-democrats-who-became-rich.html | BARKLEY, IN SOUTH, SCORES DISSIDENTS; Says Democrats Who Became Rich Since '33 and Now Bolt 'Throw Crutch at Doctor' | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/first-snow-news-to-weather-man-parts-of-jersey-get-a-2inch-fall.html | First Snow News to Weather Man; Parts of Jersey Get a 2-Inch Fall; OPENING SNOWFALL GIVES CITY A CHILL | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/atom-a-problem-package-men-say-700-at-institute-meeting-told-design.html | ATOM A PROBLEM, PACKAGE MEN SAY; 700 at Institute Meeting Told Design of Containers Limits Its Industrial Utilization | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/truman-photo-stolen-found.html | Truman Photo Stolen, Found | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/columbia-expects-injured-men-back-pirner-and-trevisano-likely-to.html | COLUMBIA EXPECTS INJURED MEN BACK; Pirner and Trevisano Likely to See Duty Against Army - Cadets Work on Defense | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-israel-krasnow.html | MRS. ISRAEL' KR.ASNOW | True | Special to THS Nv Yo Tritzs. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/richard-d-chase.html | RICHARD D. CHASE | True | Special to Nzw YO. Tzr-s. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/miss-carol-d-hanson-a-prospective-bride.html | MISS CAROL D. HANSON A PROSPECTIVE BRIDE | True | Special to Tag gw YORK TIMZS. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/to-discuss-art-of-africa.html | To Discuss Art of Africa | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/2-of-trenton-6-appeal-reversal-of-murder-conviction-asked-by-life.html | 2 OF 'TRENTON 6' APPEAL; Reversal of Murder Conviction Asked by Life Termers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/dr-john-cijrrebie-of-bl-y-lj-faculty-physical-medicine-professor.html | DR. JOHN CIJRREbI(E OF bl. Y. IJ. FACULTY; Physical Medicine Professor, Internist and Diagnostician Succumbs to Heart Attack | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/few-style-showings-scheduled-for-paris.html | FEW STYLE SHOWINGS SCHEDULED FOR PARIS | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/atlantic-refining-has-lower-profit-earnings-for-first-9-months.html | ATLANTIC REFINING HAS LOWER PROFIT; Earnings for First 9 Months Total $31,149,000 Compared With $31,988,000 in 1951 | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-charles-f-haring.html | MRS. CHARLES F. HARING | True | Special to THE NeW YO T. | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/wood-field-and-stream-hunting-with-an-8yearold-boy-enriches-ones.html | Wood, Field and Stream; Hunting With an 8-Year-Old Boy Enriches One's Experience, but Not the Game Bag | True | By Raymond R. Camp | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/3-freed-in-smuggling-u-s-aide-rules-ship-opium-case-belongs-to.html | 3 FREED IN SMUGGLING; U. S. Aide Rules Ship Opium Case Belongs to British | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/buckingham-palace-wall-scaled.html | Buckingham Palace Wall Scaled | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/john-e-dubois.html | JOHN E. DUBOIS | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/eisenhower-scores-statement-on-bias-made-by-president-says-he-will.html | EISENHOWER SCORES STATEMENT ON BIAS MADE BY PRESIDENT; Says He Will Leave Answer to Cardinal Spellman, Rabbi Silver, Baruch and Voters | True | By William R. Conklin | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/operators-hold-pact-is-valid.html | Operators Hold Pact Is Valid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/max-raskin.html | MAX RASKIN | True | Special to THz Nv YoP Tmzs. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/atlas-corp-buys-babb-co.html | Atlas Corp. Buys Babb Co. | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/text-of-stevensons-speech-in-springfield-ill-deriding-the.html | Text of Stevenson's Speech in Springfield, Ill., Deriding the Republicans for Lack of Policy | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/6nation-defense-talks-open.html | 6-Nation Defense Talks Open | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/hospital-benefit-today-visiting-committee-will-give-ai-luncheon-and.html | HOSPITAL BENEFIT TODAY; Visiting Committee Will Give al Luncheon and Style Show 1 | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/dr-john-q-griffith.html | DR. JOHN Q. GRIFFITH | True | Special to Tz N.v ORK 'r.S. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/rev-joseph-c-husslein.html | REV. JOSEPH C. HUSSLEIN | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/dwi6ht-s-perrin-i-long-alteditor641-executive-director-of-syracuse.html | DWI6HT S. PERRIN, I LONG AltEDITOR,-641; Executive Director of Syracuse Herald-Journal at Retirement Dies--Had Served Here | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/fordham-eleven-sets-air-defense-begins-drills-for-game-with-boston.html | FORDHAM ELEVEN SETS AIR DEFENSE; Begins Drills for Game With Boston College on Friday -N. Y. U. Works on Offense | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/park-lands-offered-for-a-l-i-crossway.html | PARK LANDS OFFERED FOR A. L. I. CROSSWAY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/flight-school-robbed-of-350.html | Flight School Robbed of $350 | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/egypt-increases-guards-adds-to-security-forces-around-u-s-british.html | EGYPT INCREASES GUARDS; Adds to Security Forces Around U. S., British Embassies | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/korea-crash-victims-listed.html | Korea Crash Victims Listed | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/david-caudle-nips-derby-day-in-pace-paying-860-he-wins-grand.html | DAVID CAUDLE NIPS DERBY DAY IN PACE; Paying $8.60, He Wins Grand Circuit Feature by Nose at Yonkers Raceway | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/coast-suspect-freed-lie-detector-test-inconclusive-in-murder-of.html | COAST SUSPECT FREED; Lie Detector Test 'Inconclusive' in Murder of Four | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/18-impounded-cars-sold-vehicles-seized-for-overtime-parking.html | 18 IMPOUNDED CARS SOLD; Vehicles Seized for Overtime Parking Auctioned for $1,147 | True | | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/15-fashions-shown-for-helicopter-trips.html | 15 FASHIONS SHOWN FOR HELICOPTER TRIPS | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/venice-closes-26th-art-biennial.html | Venice Closes 26th Art Biennial | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/opera-guild-to-meet-oct-29.html | Opera Guild to Meet Oct. 29 | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/1200-donate-blood-472-from-levittown.html | 1,200 DONATE BLOOD, 472 FROM LEVITTOWN | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/railway-leader-receives-human-relations-award.html | Railway Leader Receives Human Relations Award | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/texts-of-addresses-by-eisenhower-at-bridgeport-and-worcester.html | Texts of Addresses by Eisenhower at Bridgeport and Worcester | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/pan-american-buys-three-british-jets-1st-u-s-concern-to-purchase.html | PAN AMERICAN BUYS THREE BRITISH JETS; 1st U. S. Concern to Purchase Propellerless Airliners -- Delivery Set for 1956 | True | By Frederick Graham | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/soviet-said-to-use-more-forced-labor.html | SOVIET SAID TO USE MORE FORCED LABOR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/controls-urged-for-pearl-trade-syndicate-suggested-for-japan-to.html | CONTROLS URGED FOR PEARL TRADE; Syndicate Suggested for Japan to Halt the Sale of Inferior Products | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/youth-17-shot-in-tree-mistaken-for-a-squirrel-hunter-is-in-critical.html | YOUTH, 17, SHOT IN TREE; Mistaken for a Squirrel, Hunter Is in Critical Condition | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/53-on-boat-outing-saved-craft-with-sunday-school-unit-grounds-on.html | 53 ON BOAT OUTING SAVED; Craft With Sunday School Unit Grounds on Bar in Florida | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/boydlyness.html | Boyd--Lyness | True | Special to Taz NL'w Yor TE. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/british-protest-seizure-complain-to-naguib-against-arrest-of.html | BRITISH PROTEST SEIZURE; Complain to Naguib Against Arrest of Newspaperman | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/hours-off-job-to-vote-decreed.html | Hours Off Job to Vote Decreed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/city-properties-sold-by-estates-deals-include-shively-home-in.html | CITY PROPERTIES SOLD BY ESTATES; Deals Include Shively Home in 'Village' and Dwelling on West 126th Street | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/th-hoffor-toamy-orer-professors-daughter-is-bride-of-lieut-drake.html | tH HOFFOR TOzaMY OrER; Professor's Daughter Is Bride of Lieut. Drake Wilson in Chapel at West Point | True | Slecial to THS NEw YO Tn4r. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/election-letters.html | ELECTION LETTERS | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/vaccine-to-check-3-polio-viruses-acts-favorably-in-test-on-children.html | Vaccine to Check 3 Polio Viruses Acts Favorably in Test on Children; Vaccine to Check 3 Polio Viruses Acts Favorably in Test on Children | True | By William L. Laurence | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/shineaway-first-on-coast.html | Shineaway First on Coast | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/operators-active-in-bronx-trading-resales-of-contracts-feature.html | OPERATORS ACTIVE IN BRONX TRADING; Resales of Contracts Feature Latest Housing Transactions in the Borough | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/ojeda-cuban-pianist-gives-recital-here.html | OJEDA, CUBAN PIANIST, GIVES RECITAL HERE | True | R. P. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/news-of-food-eisenhower-committee-tries-new-way-to-voters-heart-his.html | News of Food; Eisenhower Committee Tries New Way to Voter's Heart: His Favorite Dishes | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/suzanne-keith-to-be-married.html | Suzanne Keith to Be Married | True | Soecial to T NV Yoax TMS. | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/dowling-on-city-center-board.html | Dowling on City Center Board | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/charles-s-lenhart.html | CHARLES S. LENHART | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/davis-outpoints-bassett-in-upset-hartford-featherweight-gets-split.html | DAVIS OUTPOINTS BASSETT IN UPSET; Hartford Featherweight Gets Split Verdict -- Basilio and Turner Score Knockouts | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/w-e-shrewsbury-_-lawyer-38-years-retired-partner-in-firm-here-dies.html | W. E. SHREWSBURY, LAWYER 38 YEARS; Retired Partner in Firm Here Dies at 61 '--- Specialized in Realty, Savings Bank Work | True | Special to Tmc Nrw NoP.x Texr. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/olympic-radio-sets-offering-to-holders.html | OLYMPIC RADIO SETS OFFERING TO HOLDERS | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/buffalo-lawyer-gets-odm-post.html | Buffalo Lawyer Gets O.D.M. Post | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/4-transports-due-from-orient.html | 4 Transports Due From Orient | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/transamerica-sells-rest-of-bank-shares.html | TRANSAMERICA SELLS REST OF BANK SHARES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/cleaning-out-corruption-stevenson-believed-to-be-better-fitted-for.html | Cleaning Out Corruption; Stevenson Believed to Be Better Fitted for Task | True | RUSSELL LYNES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/union-officials-silent.html | Union Officials Silent | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/loan-under-consideration.html | Loan Under Consideration | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/dismissal-motion-fails-case-to-continue-in-attempt-to-block.html | DISMISSAL MOTION FAILS; Case to Continue in Attempt to Block Cooperative Loans | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/599-projects-to-get-materials-by-july.html | 599 PROJECTS TO GET MATERIALS BY JULY | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/peronvargas-meeting-implied.html | Peron-Vargas Meeting Implied | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/salary-violators-face-crackdown-board-will-intensify-drive-on-those.html | SALARY VIOLATORS FACE CRACK-DOWN; Board Will Intensify Drive on Those Paying or Receiving More Than Is Allowed | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/fine-advises-g-o-p-to-stick-to-issues.html | FINE ADVISES G. O. P. TO STICK TO ISSUES | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/u-s-workers-get-political-taboos-can-give-views-of-money-and-wear.html | U. S. WORKERS GET POLITICAL TABOOS; Can Give Views or Money and Wear Pins, but Can't March, Stump or Write to Editor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/menzies-likes-both-candidates.html | Menzies Likes Both Candidates | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/sentenced-as-draft-dodger.html | Sentenced as Draft Dodger | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/hero-colonel-identified-william-isbell-named-as-one-who-died.html | HERO COLONEL IDENTIFIED; William Isbell Named as One Who Died Leading Charge | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/ironton-a-kelly.html | IRONTON A. KELLY, | True | Special to NLV Yo TL,F.S. | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/rising-job-market-cuts-home-relief-3-of-every-5-applicants-are.html | RISING JOB MARKET CUTS HOME RELIEF; 3 of Every 5 Applicants Are Rejected After Screening -- Rate May Be Record | True | By Peter Kihss | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/australia-backs-u-n-truce-actions-casey-says-she-will-resist-any.html | AUSTRALIA BACKS U. N. TRUCE ACTIONS; Casey Says She Will Resist Any Move to Transfer the Negotiations to New York | True | By Kathleen McLaughlin | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/bengarion-meets-religious-leader-confers-with-hazon-ish-sage-of.html | BEN-GURION MEETS RELIGIOUS LEADER; Confers With 'Hazon Ish,' Sage of Israeli Extremists, on Conscription of Women | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-henry-j-metzler.html | MRS. HENRY J. METZLER | True | special to N NoK Tl."4r..% | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/gains-in-grains-cut-by-selling-prices-recede-from-early-tops-after.html | GAINS IN GRAINS CUT BY SELLING; Prices Recede From Early Tops After Meeting Substantial Pressure on Upturns | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/1735-on-91day-bills-99561plus-is-average-bid-price-on-1401548000.html | 1.735% ON 91-DAY BILLS; 99.561-Plus Is Average Bid Price on $1,401,548,000 Accepted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/second-u-n-tv-show-off-pearson-program-is-canceled-by-intraunion.html | SECOND U. N. TV SHOW OFF; Pearson Program Is Canceled by Intra-Union Dispute | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/african-rioting-laid-to-arrested-negroes.html | AFRICAN RIOTING LAID TO ARRESTED NEGROES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/sierges-72-leads-rye-links-tourney-santora-trails-by-stroke-in-golf.html | SIERGE'S 72 LEADS RYE LINKS TOURNEY; Santora Trails by Stroke in Golf Club Champions' Test Held Despite Snow, Wind | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/vietminh-drive-takes-second-french-post-in-heavy-fighting-northwest.html | Vietminh Drive Takes Second French Post In Heavy Fighting Northwest of Hanoi | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/charles-sieburg.html | CHARLES SIEBURG | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/-quickening-noted-in-u-s-business-commerce-department-report-says.html | ' QUICKENING' NOTED IN U. S. BUSINESS; Commerce Department Report Says Activity Stepped Up in September After Slump | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/p-g-a-change-proposed-birmingham-club-offers-new-plan-for-links.html | P. G. A. CHANGE PROPOSED; Birmingham Club Offers New Plan for Links Tourney | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/coal-strike-hits-the-stock-market-spread-of-absenteeism-from-mines.html | COAL STRIKE HITS THE STOCK MARKET; Spread of Absenteeism From Mines, However, Is Viewed as Mere Excuse for Dip | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/u-s-scores-sofia-on-catholic-trials-charges-bulgaria-destroys.html | U. S. SCORES SOFIA ON CATHOLIC TRIALS; Charges Bulgaria Destroys Church and Calls Action 'Vicious Tyranny' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/letters-put-into-evidence.html | Letters Put Into Evidence | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/key-sudan-figure-in-cairo-for-talks-religious-leader-supporting.html | KEY SUDAN FIGURE IN CAIRO FOR TALKS; Religious Leader, Supporting Independence for Region, Arrives From London | True | By Michael Clark | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/u-s-sues-syracuse-five-alleges-nationals-overcharged-on-tickets-for.html | U. S. SUES SYRACUSE FIVE; Alleges Nationals Overcharged on Tickets for Contests | True | | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/bismarck-descendant-married.html | Bismarck Descendant Married | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/heads-queens-seal-sale.html | Heads Queens Seal Sale | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/728250-for-research-national-science-foundation-lists-grants-to.html | $728,250 FOR RESEARCH; National Science Foundation Lists Grants to Colleges | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/400-go-to-school-on-mccarran-act-trying-to-guess-bureauset-rules.html | 400 Go to School on McCarran Act, Trying to Guess Bureau-Set Rules; Immigration Service Seeks to Anticipate State-Justice Regulations on New Alien Law -- Lines See New Problems | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/city-held-getting-faulty-concrete-lundy-says-nearly-half-of-the.html | CITY HELD GETTING FAULTY CONCRETE; Lundy Says Nearly Half of the Material Sold for Queens Jobs Is Below Standard | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/jakarta-riot-laid-to-marxist-groups.html | JAKARTA RIOT LAID TO MARXIST GROUPS | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/reds-submit-evidence-defense-contends-party-tried-to-forestall-a.html | REDS SUBMIT EVIDENCE; Defense Contends Party Tried to Forestall a Depression | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/miss-brierley-affianced-british-off4cers-daughter-will-be-wed-to-a.html | MISS BRIERLEY AFFIANCED; British Off4cer's Daughter Will Be Wed to A. C. Tomlinson Jr. | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/killing-of-jewish-girls-charged.html | Killing of Jewish Girls Charged | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/23-sought-drivers-appear-pay-fines-2115-collected-in-campaign-on.html | 23 SOUGHT DRIVERS APPEAR, PAY FINES; $2,115 Collected in Campaign on 347 Multiple Offenders With Out-of-State Licenses | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/gimbel-gets-scroll-from-mayor.html | Gimbel Gets Scroll From Mayor | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/union-college-forms-patterson-memorial.html | UNION COLLEGE FORMS PATTERSON MEMORIAL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/william-f-ward-sr.html | WILLIAM F. WARD SR. | True | Special to Tm NmV YOl Tlzs. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/tnia-yon-rau-becomes-fiangee-dana-hall-alumna-will-be-wed-here-on.html | /TNIA yon R} {AU BECOMES FIANGEE; Dana Hall Alumna Will Be Wed Here on Dec. 19 to Ronald A. Kelly of Vancouver, B. C. | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/mrs-william-b-emerson.html | MRS. WILLIAM B. EMERSON | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/howard-b-damon.html | HOWARD B. DAMON | True | special to Taz Iw Yol | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/yankee-extra-pay-over-years-cited-since-1921-lucky-players-on-new.html | YANKEE EXTRA PAY OVER YEARS CITED; Since 1921 Lucky Players on New York Club Have Taken Home Just $3,525,809 | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/president-defends-federal-employes-truman-letter-to-civil-service.html | PRESIDENT DEFENDS FEDERAL EMPLOYES; Truman Letter to Civil Service Group Condemns 'Campaign of Smear and Slander' | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/british-coronation-fashions-have-their-first-showing-in-kansas-city.html | British Coronation Fashions Have Their First Showing in Kansas City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/obviously-selfdefense-long-islander-puts-a-bullet-into-tv-set-as-7.html | OBVIOUSLY SELF-DEFENSE; Long Islander Puts a Bullet Into TV Set as 7 Watch | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/welfare-worker-honored-here.html | Welfare Worker Honored Here | True | | 1980-08-25 | RE0000065257 | B00000382407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/kaiserfrazer-corp-is-denied-a-hearing-by-supreme-court-on-claim.html | Kaiser-Frazer Corp. Is Denied a Hearing By Supreme Court on Claim Against Otis | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/korea-still-needs-un-army-to-fight-reds-rhee-asserts-rhee-states.html | Korea Still Needs U.N. Army To Fight Reds, Rhee Asserts; RHEE STATES KOREA STILL NEEDS ALLIES | | By George Barrett | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/new-meter-notes-volts-of-stomach-two-canadian-doctors-assert-the-in.html | NEW 'METER' NOTES VOLTS OF STOMACH; Two Canadian Doctors Assert the Instrument May Aid Some Day in Diagnosis | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/son-of-band-leader-gets-music-post-at-princeton.html | Son of Band Leader Gets Music Post at Princeton | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/eleven-german-reds-sentenced.html | Eleven German Reds Sentenced | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/new-wallpapers-ready-to-be-hung-patterns-with-the-selvage-removed.html | NEW WALLPAPERS READY TO BE HUNG; Patterns, With the Selvage Removed, Comprise One of Two New Collections | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/radford-dubious-of-formosa-shift-pacific-fleet-chief-denies-visit.html | RADFORD DUBIOUS OF FORMOSA SHIFT; Pacific Fleet Chief Denies Visit to Taipei Is Linked With Any Deneutralization Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/greenlands-beauty.html | Greenland's Beauty | True | ROBERT S. HAZLETT. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/basil-radford-55-an-actor-in-britain.html | BASIL RADFORD, 55, AN ACTOR IN. BRITAIN | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/economic-unity-urged-for-west-sloan-of-international-commerce-group.html | ECONOMIC UNITY URGED FOR WEST; Sloan, of International Commerce Group, Asserts Free Nations Must Band Together | | By William M. Freeman | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/u-s-indicts-four-in-sale-of-sugar-middlemen-accused-of-evading.html | U. S. INDICTS FOUR IN SALE OF SUGAR; Middlemen Accused of Evading $855,000 in Income Taxes and of Hiding Assets | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/geogiau__-marled-i-bride-of-eugene-s-mittelman-at-c-e-remp-7atytl.html | GEO.GIA..U?__"" MAR.IED I; Bride of Eugene S. Mittelman at/ C e remp 7atYtl nlm'ild | | 'C n rf/ | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/gas-service-bonds-ready.html | Gas Service Bonds Ready | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/eisenhower-5-to-4-in-london.html | Eisenhower 5 to 4 in London | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/-u-n-city-is-projected.html | ' U. N. City' Is Projected | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/card-party-on-oct-30-for-mnthon-shelrr.html | !CARD PARTY ON OCT. 30 for M'M,tHON SHELrR | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/stevenson-taunts-rival-for-no-plan-tells-illinois-rally-eisenhower.html | STEVENSON TAUNTS RIVAL FOR NO PLAN; Tells Illinois Rally Eisenhower Bases Bid on Expediency -- Off Today for East | | By William M. Blair | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/samuel-rosner.html | SAMUEL. ROSNER | True | | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-21 | 1952-10-21 | https://www.nytimes.com/1952/10/21/archives/indian-aide-going-to-bhutan-fete.html | Indian Aide Going to Bhutan Fete | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065257 | B00000382407 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/red-buttons-faints-show-off.html | Red Buttons Faints, Show Off | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/radioactive-cobalt-aids-materials-tests.html | RADIOACTIVE COBALT AIDS MATERIALS TESTS | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/negro-heads-meharry-college.html | Negro Heads Meharry College | | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/news-of-food-menu-at-panamanian-luncheon-reflects-that-countrys.html | News of Food; Menu at Panamanian Luncheon Reflects That Country's Spanish-Indian Heritage | True | | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/more-g-is-get-loans-average-of-25000-a-month-on-homes-made-in-first.html | MORE G. I.'S GET LOANS; Average of 25,000 a Month on Homes Made in First Half | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/carl-a-ziegler-architucto-years.html | CARL A. ZIEGLER, $, ! ARCHITuCT'?O YEARS | True | Spedal to Tax Nxw YOV. X' I | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/u-s-aide-in-paris-called-for-inquiry-official-to-testify-before.html | U. S. AIDE IN PARIS CALLED FOR INQUIRY; Official to Testify Before Senate 'Watchdog' Group -- Writings Years Ago Termed Pro-Red Senate Unit Calls U. S. Paris Aide; '32-'37 Writings Termed Pro-Red | True | By C. P. Trussellspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/five-soviet-stars-triumph-in-chess-take-top-places-in-zonal-play-at.html | FIVE SOVIET STARS TRIUMPH IN CHESS; Take Top Places in Zonal Play at Saltsjobaden to Gain Challengers' Berths | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/william-w-young-journalistwas-8-veteran-newsman-here-and-in-chicago.html | WILLIAM W. YOUNG, JOURNALIST,WAS 8; Veteran Newsman Here and in Chicago, Former Publisher and Editor of Magazines Dies | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/nixon-campaigns-across-missouri-continues-attack-on-president-in.html | NIXON CAMPAIGNS ACROSS MISSOURI; Continues Attack on President in Latter's Home State -- Sees Atom Secret 'Lost' | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/de-gasperi-says-italy-is-on-guard.html | De Gasperi Says Italy Is on Guard | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/text-of-the-presidents-campaign-speeches-at-jersey-city-and.html | Text of the President's Campaign Speeches at Jersey City and Philadelphia | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/admiral-sponsor-of-sheen-tv-talks-radio-television-makers-pay.html | ADMIRAL SPONSOR OF SHEEN TV TALKS; Radio, Television Makers Pay $1,000,000 for 26 Weeks -- Bishop's Fee to Charity | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/colonel-faces-army-trial-over-book-on-korea-war.html | Colonel Faces Army Trial Over Book on Korea War | True | By the United Press. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/radio-hams-to-hear-truman.html | Radio 'Hams' to Hear Truman | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/zionist-predicts-israeli-coalition-rabbi-miller-says-most-of-thc.html | ZIONIST PREDICTS ISRAELI COALITION; Rabbi Miller Says Most of the People in New State Want a Broader Government | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/investment-urged-in-latin-america-export-group-hears-program-for.html | INVESTMENT URGED IN LATIN AMERICA; Export Group Hears Program for Economic Development With Private Capital BRAZIL LOAN DISCUSSED U. S. Foreign Policy Is Called Sterile in Approach to Problems of Western Hemisphere | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/gross-is-insistent-on-pay-to-capt-bou-on-stand-for-13th-day-bookie.html | GROSS IS INSISTENT ON PAY TO CAPT. BOU; On Stand for 13th Day, Bookie Asserts He Gave $100 a Month in 1942 or '43 as Protection | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/chinese-reds-seek-british-machinery-board-of-trade-affirms-ban-on.html | CHINESE REDS SEEK BRITISH MACHINERY; Board of Trade Affirms Ban on Strategic Goods, but Licenses Non-Vital Sales | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/desautels-sought-as-manager.html | Desautels Sought as Manager | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/major-titanium-producer-starts-expansion-to-double-ingot-output.html | Major Titanium Producer Starts Expansion to Double Ingot Output; TITANIUM OUTPUT SEEN ON INCREASE | True | | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/united-kingdom-director-appointed-by-caltex-oil.html | United Kingdom Director Appointed by Caltex Oil | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/most-wanted-man-pays-traffic-fine-detroit-theatrical-agent-goes-to.html | MOST WANTED' MAN PAYS TRAFFIC FINE; Detroit Theatrical Agent Goes to Murtagh Voluntarily -- Headed 'Out-of-State' List 46 TICKETS EQUAL $1,260 Accountant Here Is Assessed $1,440 and Gets 30-Day Term for 53 Violations | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/screen-review-smugglers-at-it-again.html | SCREEN REVIEW; Smugglers at It Again | True | H. H. T. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/liquor-gifts-tied-to-justice-inquiry-report-by-house-group-infers.html | LIQUOR GIFTS TIED TO JUSTICE INQUIRY; Report by House Group Infers Connection to 'Tapering Off' of Anti-Trust Study | True | By Luther A. Hustonspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/japanese-mine-strike-spreads.html | Japanese Mine Strike Spreads | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/driver-of-truck-with-1000000-seizes-suspect-trailing-it-in-auto.html | Driver of Truck With $1,000,000 Seizes Suspect Trailing It in Auto; BANK TRUCK DRIVER THWARTS HOLD-UP | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/british-railway-men-get-rise.html | British Railway Men Get Rise | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/mayor-turns-switch-in-votesout-drive.html | MAYOR TURNS SWITCH IN 'VOTES-OUT' DRIVE | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/machine-farming-held-indias-hope-tom-campbell-worlds-top-wheat.html | MACHINE FARMING HELD INDIA'S HOPE; Tom Campbell, World's Top Wheat Grower, Says Point 4 Could Solve Food Problem | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/sawyer-to-survey-arms-cut-effects-plans-study-at-home-abroad-of.html | SAWYER TO SURVEY ARMS CUT EFFECTS; Plans Study at Home, Abroad of Impact on Markets With Eye on '55 as Test Period SAWYER TO SURVEY ARMS CUT EFFECTS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/rotation-plan-clarified-g-is-in-korea-front-lines-need-only-36.html | ROTATION PLAN CLARIFIED; G. I.s in Korea Front Lines Need Only 36 Points, Lovett Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/ideal-party-is-barred-fertig-drops-fight-for-that-listing-in-bronx.html | IDEAL PARTY IS BARRED; Fertig Drops Fight for That Listing in Bronx Race | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/bonn-plans-for-army-west-germany-continues-preparations-in-belief.html | Bonn Plans for Army; West Germany Continues Preparations in Belief Defense Pacts Will Be Ratified | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/princeton-stages-rough-scrimmage-for-cornell-contest-big-red.html | Princeton Stages Rough Scrimmage for Cornell Contest; BIG RED RESPECTED IN SPITE OF RECORD Princeton Expects Battle in Game With Cornell Eleven at Ithaca on Saturday CONTACT WORK IS SLATED Coach Seeks to End Fumbling -- Tigers' Squad Will Fly to Contest First Time | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/banking-officers-named-two-deputy-superintendents-appointed-for-new.html | BANKING OFFICERS NAMED; Two Deputy Superintendents, Appointed for New York | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/mantle-faces-third-army-physical-today-but-he-may-win-deferment-on.html | Mantle Faces Third Army Physical Today, But He May Win Deferment on Dependency | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/resignation-offered-by-u-n-staff-exred.html | RESIGNATION OFFERED BY U. N. STAFF EX-RED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/de-valera-delays-dublin-return.html | De Valera Delays Dublin Return | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/duchess-of-kent-in-borneo.html | Duchess of Kent in Borneo | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/vandenberg-arrives-in-london.html | Vandenberg Arrives in London | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/i-b-a-speakers-named-convention-delegates-to-hear-martin-of-federal.html | I. B. A. SPEAKERS NAMED; Convention Delegates to Hear Martin of Federal Reserve | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/general-council-to-meet.html | General Council to Meet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/grammer-decides-not-to-take-stand-defense-rests-after-u-n-aide-is.html | GRAMMER DECIDES NOT TO TAKE STAND; Defense Rests After U. N. Aide Is Cross-Examined -- Final Arguments Set Tomorrow | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/reuther-attacks-gop-at-rally.html | Reuther Attacks G.O.P. at Rally | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/state-banks-fare-best-in-new-york-first-half-profits-exceed-those.html | STATE BANKS FARE BEST IN NEW YORK; First Half Profits Exceed Those in Other Communities for First Time in Decade NET ON CAPITAL 6.60% Improved Showing Is Viewed as Reflecting Firmer Money Rates, Greater Loans | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/crash-under-gop-is-seen-by-truman-talks-in-pennsylvania-jersey-and.html | CRASH UNDER G.O.P. IS SEEN BY TRUMAN; Talks in Pennsylvania, Jersey and Delaware Assail General for 'Fraudulent Campaign' CRASH UNDER G.O.P. IS SEEN BY TRUMAN | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/h-m-asks-closing-of-19th-st-station.html | H. & M. ASKS CLOSING OF 19TH ST. STATION | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/lieut-col-john-b-clark.html | LIEUT. COL. JOHN B. CLARK | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/died-of-natural-causes-east-side-tailor-found-bound-in-shop.html | DIED OF NATURAL CAUSES; East Side Tailor, Found Bound in Shop, Apparently Robbed | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/austrian-parties-divide-on-budget-coalition-government-chiefs.html | AUSTRIAN PARTIES DIVIDE ON BUDGET; Coalition Government Chiefs Hurrying Home to Deal With Impasse Over Reductions | True | By John MacCormacspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/u-s-orders-slash-in-civilian-steel-but-hints-quota-for-early-53-may.html | U. S. ORDERS SLASH IN CIVILIAN STEEL; But Hints Quota for Early '53 May Increase -- Auto Plants Warn of Shutdowns | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/vladimir-voronin.html | VLADIMIR VORONIN | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/egypt-extends-press-censorship.html | Egypt Extends Press Censorship | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/democratic-tactics-opposed-truman-and-stevenson-criticized-for.html | Democratic Tactics Opposed; Truman and Stevenson Criticized for Rabble-Rousing Oratory | True | GEORGE DOCK, Jr. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/british-ease-childrens-travel.html | British Ease Children's Travel | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/mediterranean-pact-set-british-atlantic-pact-leaders-agree-to.html | MEDITERRANEAN PACT SET; British, Atlantic Pact Leaders Agree to Coordinate Forces | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/goodwin-captures-title-golf-on-148-westchester-player-triumphs-in.html | GOODWIN CAPTURES TITLE GOLF ON 148; Westchester Player Triumphs in Club Champions' Event on His Own Links | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/columbias-drill-stresses-passing-hopp-excels-in-lions-contact.html | COLUMBIA'S DRILL STRESSES PASSING; Hopp Excels in Lions' Contact Scrimmage -- Guidera and Kovacic Lost to Army | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/mrs-frank-e-e-schramm.html | MRS. FRANK E. E. SCHRAMM | True | Special to Tm N-w Yovx Tnzs. | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/lewis-says-board-attempts-theft-demands-190-rise-union-head-tells.html | LEWIS SAYS BOARD 'ATTEMPTS THEFT'; DEMANDS $1.90 RISE; Union Head Tells Bituminous Operators Miners Won't End Strike Till This is Given ASKS INDUSTRY FIGHT CUT Diggers Echo Leader's Views -- Tie-Up Continues to Spread -- Many Rail Men Laid Off LEWIS SAYS MINERS MUST GET $1.90 RISE | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/dr-shuster-to-speak-tonight.html | Dr. Shuster to Speak Tonight | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/confidence-held-nations-top-need-frederick-lewis-allen-tells-forum.html | CONFIDENCE HELD NATION'S TOP NEED; Frederick Lewis Allen Tells Forum It Is 'Nonsense' to Fear National Subversion | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/25000-items-shown-at-electric-exhibit.html | 25,000 ITEMS SHOWN AT ELECTRIC EXHIBIT | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/jenner-disability-check-held-up.html | Jenner Disability Check Held Up | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/2001-soldiers-return-from-east.html | 2,001 Soldiers Return From East | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/general-chairmen-for-jewish-fund-drive.html | General Chairmen for Jewish Fund Drive | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/events-of-interest-in-shipping-world-isbrandtsen-charges-bias-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Isbrandtsen Charges 'Bias' in Port Authority Opposition to His Trade Route Bid | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/inspector-patton-to-retire.html | Inspector Patton to Retire | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/finns-ask-premier-to-remain.html | Finns Ask Premier to Remain | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/capt-einar-mouritzen.html | CAPT. EINAR MOURITZEN | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/dinner-dance-to-be-at-waldorf.html | Dinner Dance to Be at Waldorf | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/business-clinic-ends-tonight.html | Business Clinic Ends Tonight | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/doctor-proposes-new-medical-plan-head-of-kings-county-society-would.html | DOCTOR PROPOSES NEW MEDICAL PLAN; Head of Kings County Society Would Include All Members in 'Temporary' Group Unit | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/text-of-address-by-governor-stevenson-in-chicago.html | Text of Address by Governor Stevenson in Chicago | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/putnam-sees-strike-end-in-week.html | Putnam Sees Strike End in Week | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/dr-h-e-klarman-in-new-post.html | Dr. H. E. Klarman in New Post | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/truce-site-shelling-reported.html | Truce Site Shelling Reported | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/bunche-issues-warning-cites-harm-in-using-korean-war-as-campaign.html | BUNCHE ISSUES WARNING; Cites Harm in Using Korean War as Campaign Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/mr-trumans-mud.html | MR. TRUMAN'S MUD | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/court-clears-way-for-us-oil-inquiry.html | COURT CLEARS WAY FOR U. S. OIL INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/ives-says-truman-leads-stevenson-governor-is-called-tail-of.html | IVES SAYS TRUMAN LEADS STEVENSON; Governor Is Called 'Tail' of Democratic 'Donkey' -- Tactics of the President Scored | True | | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/increased-resistance-to-wonder-drugs-seen.html | Increased Resistance To 'Wonder Drugs' Seen | True | By the United Press. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/cairolodon-talk-on-sudan-delayed-naguib-informs-british-envoy-he.html | CAIRO-LODON TALK ON SUDAN DELAYED; Naguib Informs British Envoy He Cannot Set Date Until Egypt Has Settled Policy | True | By Michael Clarkspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/seixas-richardson-clark-named-for-davis-cup-play-in-australia.html | Seixas, Richardson, Clark Named For Davis Cup Play in Australia | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/bureaucracy-held-a-form-of-cancer-mason-of-ftc-makes-charge-in.html | BUREAUCRACY HELD A FORM OF CANCER; Mason of F.T.C. Makes Charge in Address Before Boston Distribution Parley LOOKS AHEAD 100 YEARS Trip Made in 'Time Machine' -- Government All-Powerful, Free Enterprise Dead BUREAUCRACY HELD A FORM OF CANCER | True | By William M. Freemanspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/eastern-airlines-accused-in-merger.html | EASTERN AIRLINES ACCUSED IN MERGER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/john-mock.html | JOHN MOCK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/new-england-phone-rights.html | New England Phone Rights | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/harvey-c-duvall.html | HARVEY C. DUVALL | True | Special to Tm Nh'w Yo . | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/h-h-hetherington.html | H. H. HETHERINGTON | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/utility-gets-financing-halsey-stuart-wins-20000000-issue-of.html | UTILITY GETS FINANCING; Halsey, Stuart Wins $20,000,000 Issue of Virginia Electric | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/stevenson-charts-way-to-halt-reds-holds-communisms-challenge-can-be.html | STEVENSON CHARTS WAY TO HALT REDS; Holds Communism's Challenge Can Be Met by Extending Miracle of U. S. System STEVENSON CHARTS WAY TO HALT REDS | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/governing-party-gains-in-italy.html | Governing Party Gains in Italy | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/canadian-jockey-dies.html | Canadian Jockey Dies | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/m-w-halloran.html | M, W, HALLORAN | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/wally-brown-heads-palace-bill.html | Wally Brown Heads Palace Bill | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/bonds-and-shares-on-london-market-opening-losses-are-wiped-out-in.html | BONDS AND SHARES ON LONDON MARKET; Opening Losses Are Wiped Out in Late Trading for a Close on Firm Note | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/truman-trip-defended.html | Truman Trip Defended | True | JACOB J. LEIBSON | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/canals-in-venice-overflow.html | Canals in Venice Overflow | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/frank-colman-parker.html | FRANK COLMAN PARKER | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/childvandal-bill-is-proposed-again-city-council-measure-would-fine.html | CHILD-VANDAL BILL IS PROPOSED AGAIN; City Council Measure Would Fine Parents for Damage Done to City Property EARLIER OBJECTIONS MET Cases Would Be Referred to Children's Tribunal Instead of Magistrates' Courts | True | | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/made-sec-division-head-woodside-advanced-to-director-of-corporate.html | MADE S.E.C. DIVISION HEAD; Woodside Advanced to Director of Corporate Finance Unit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/wood-field-and-stream-potluck-birdhunting-beagle-whines-to-announce.html | Wood, Field and Stream; Potluck, Bird-Hunting Beagle, Whines to Announce Presence of Game | | By Raymond R. Campspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/socialists-suffer-lebanon-defeat.html | Socialists Suffer Lebanon Defeat | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/india-keeps-cloth-imports-free.html | India Keeps Cloth Imports Free | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/durocher-weighs-change-will-pilot-giants-in-1953-but-hopes-for.html | DUROCHER WEIGHS CHANGE; Will Pilot Giants in 1953, but Hopes for Movie, TV Career | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/flare-silhouette-marks-paris-show-lanvin-castillos-midseason.html | FLARE SILHOUETTE MARKS PARIS SHOW; Lanvin - Castillo's Midseason Collection Offers Trumpet Lines in Striking Hues | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/sugar-quotas-raised-100000-tons-for-1952.html | SUGAR QUOTAS RAISED 100,000 TONS FOR 1952 | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/franceschi-offers-program-for-piano-schumanns-fantasy-in-c-and.html | FRANCESCHI OFFERS PROGRAM FOR PIANO; Schumann's Fantasy in C and Virgil Thomson's Second Book of Etudes Are Highlights | | J. B. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/7500-rail-workers-laid-off.html | 7,500 Rail Workers Laid Off | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/registration-of-7825456-in-state-sets-a-record-increase-here-is-6.html | Registration of 7,825,456 in State Sets a Record; Increase Here Is 6%; REGISTRY IN STATE RISES TO NEW HIGH | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/junior-theatre-sets-rehearsal.html | Junior Theatre Sets Rehearsal | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/theodore-roosevelt-day-set.html | Theodore Roosevelt Day Set | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/10000-at-elizabeth-hail-presidents-best-asset.html | 10,000 at Elizabeth Hail President's 'Best Asset' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/singing-of-america-in-schools-is-urged-as-the-opening-prayer-levitt.html | Singing of 'America' in Schools Is Urged as the Opening Prayer; Levitt, Suggests Education Board Adopt 2 Stanzas of Hymn as a Substitute for the Controversial Regent's Plan | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/sevenyear-foreign-aid-totals-35-billion-or-113-of-revenue-collected.html | Seven-Year Foreign Aid Totals 35 Billion, or 11.3% of Revenue Collected by U. S. | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/eisenhower-votes-urged-by-byrnes-south-carolina-people-asked-to.html | EISENHOWER VOTES URGED BY BYRNES; South Carolina People Asked to Make 'Election Day Our Emancipation Day' | | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/will-give-cornel-saxon-play.html | Will Give Cornel Saxon Play | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/life-insurance-purchases-in-september-rise-30-above-the-same-month.html | Life Insurance Purchases in September Rise 30% Above the Same Month in 1951 | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/columbia-homecoming-saturday.html | Columbia Homecoming Saturday | True | | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/reserve-clause-attacked-by-pair-briefs-in-two-150000-suits-in.html | RESERVE CLAUSE ATTACKED BY PAIR; Briefs in Two $150,000 Suits in Appeals Court Cite Waiver Rule's 'Manipulation' | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/wheat-firms-up-after-early-dip-rise-in-price-on-dry-weather-helps.html | WHEAT FIRMS UP AFTER EARLY DIP; Rise in Price on Dry Weather Helps Other Grains -- Cash Corn Bearish Factor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/orion-l-emory.html | ORION L. EMORY | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/yoshida-makes-bid-to-stay-as-premier-rival-will-try-to-wrest-from.html | YOSHIDA MAKES BID TO STAY AS PREMIER; Rival Will Try to Wrest From Him Leadership of Both the Liberal Party and Cabinet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/price-stability-forecast-economists-predict-continued-high-consumer.html | PRICE STABILITY FORECAST; Economists Predict Continued High Consumer Supplies in 53 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/mrs-charles-mcarron.html | MRS. CHARLES M'CARRON | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/rugs-by-bernadotte-are-displayed-here.html | RUGS BY BERNADOTTE ARE DISPLAYED HERE | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/offers-submitted-for-housing-notes-bids-for-n-y-city-authority.html | OFFERS SUBMITTED FOR HOUSING NOTES; Bids for N. Y. City Authority Slated for Acceptance Range From 1.29 to 1.33 Per Cent | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/cashmore-urges-political-activity-candidate-tells-junior-c-of-c.html | CASHMORE URGES POLITICAL ACTIVITY; Candidate Tells Junior C. of C. Members in Brooklyn to Enroll in Party of Choice | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/1116-complain-of-shivers-tenants-protest-that-janitors-arent.html | 1,116 COMPLAIN OF SHIVERS; Tenants Protest That Janitors Aren't Turning on Heat | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/mrs-maqthias-e-manly.html | MRS. MAqTHIAS E. MANLY | True | Special to T NEW YO. Tm, | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/armed-woman-leads-7600-home-holdup.html | ARMED WOMAN LEADS $7,600 HOME HOLD-UP | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/49-at-brown-give-aid-to-stevenson-faculty-members-take-stand-as.html | 49 AT BROWN GIVE AID TO STEVENSON; Faculty Members Take Stand as Private Citizens Despite Objections of President | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/slight-dip-reported-in-commodity-index.html | SLIGHT DIP REPORTED IN COMMODITY INDEX | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/big-glass-concern-registers-upturn-libbeyowensford-earnings-in.html | BIG GLASS CONCERN REGISTERS UPTURN; Libbey-Owens-Ford Earnings in Third Quarter Double Those of Last Year EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/heads-brooklyn-tb-seal-sale.html | Heads Brooklyn TB Seal Sale | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/nonwhite-defiance-gains-in-south-africa.html | NON-WHITE DEFIANCE GAINS IN SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/new-plan-for-stock-of-roosevelt-hotel.html | NEW PLAN FOR STOCK OF ROOSEVELT HOTEL | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/u-n-aide-helps-italian-blind.html | U. N. Aide Helps Italian Blind | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/red-bank-heifers-win.html | Red Bank Heifers Win | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/faiths-unite-in-u-s-o.html | Faiths Unite in U. S. O. | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/2-more-teachers-ousted-they-had-refused-to-answer-senate-group-in.html | 2 MORE TEACHERS OUSTED; They Had Refused to Answer Senate Group in Study on Reds | True | | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/itarolda-lafouht-u-s-radio-exaide-former-federal-commissioner-in.html | ItAROLDA. LAFOUHT, U. S. RADIO EX-AIDE; Former Federal Commissioner in Far West Dies--Adviser to Bulova Watch Company | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/a-vote-for-economy.html | A VOTE FOR ECONOMY | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/lucillb-del-groo-i-to-be-bride-nov-221.html | LUCILLB DEL GROSSO I TO BE BRIDE NOV. 221 | | sepcill to the ne yorkk times | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/scoring-judge-in-politics-upheld.html | Scoring Judge in Politics Upheld | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/cotton-futures-close-irregular-prices-are-12-points-lower-to-4.html | COTTON FUTURES CLOSE IRREGULAR; Prices Are 12 Points Lower to 4 Higher in Moderately Active Trading Session | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/residence-lighting-forum-set.html | Residence Lighting Forum Set | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/paris-would-strip-reds-of-immunity-requests-assembly-to-void-rights.html | PARIS WOULD STRIP REDS OF IMMUNITY; Requests Assembly to Void Rights of Duclos and Four Others to Permit Trials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/figl-spends-night-at-the-hague.html | Figl Spends Night at The Hague | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/jets-for-pan-american.html | JETS FOR PAN AMERICAN | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/russell-backs-stevenson.html | Russell Backs Stevenson | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/marciano-to-get-ring-award.html | Marciano to Get Ring Award | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/drydock-raising-to-start-effort-to-salvage-huge-facility-at.html | DRYDOCK RAISING TO START; Effort to Salvage Huge Facility at Singapore Begins Today | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/miss-may-dawson.html | MISS MAY DAWSON | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/frank-doyle.html | FRANK DOYLE | True | Special to Tm Nv Nov. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/korean-stalemate-seen-kimball-says-more-forces-are-needed-for.html | KOREAN STALEMATE SEEN; Kimball Says More Forces Are Needed for Decision | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/lifeboat-race-today.html | Lifeboat Race Today | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/dividend-passed-by-pacific-mills-company-omits-its-quarterly.html | DIVIDEND PASSED BY PACIFIC MILLS; Company Omits Its Quarterly Payment Because of Low Earnings This Year | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/time-off-for-voting-allowed.html | Time Off for Voting Allowed | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/owen-defends-strategy-of-giants-in-battle-with-cardinals-eleven.html | Owen Defends Strategy of Giants In Battle With Cardinals' Eleven; Coach Says 'Monday Morning Quarterbacks' Overlooked Fact That Chicago Was Set for Passes -- Yelvington Sidelined | | By Roscoe McGowen | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/senators-ask-bias-ban-g-o-p-group-bids-stevenson-bar-racial-issue.html | SENATORS ASK BIAS BAN; G. O. P. Group Bids Stevenson Bar Racial Issue in Election | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/lakes-ore-shipments-drop.html | Lakes Ore Shipments Drop | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/cornell-group-backs-stevenson.html | Cornell Group Backs Stevenson | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/manny-wolfe.html | MANNY WOLFE | True | Sledial to Tz Nv No Tms. | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/skywatch-unit-here-complains-of-cold.html | SKY-WATCH UNIT HERE COMPLAINS OF COLD | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/eisenberglndes.html | Eisenbergl,ndes | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/iviiss-ahhe-savard-sets-wedding-day-fairfield-girl-to-be-bride-of.html | IVIISS AHHE SAVARD SETS WEDDING DAY; Fairfield Girl to Be Bride of Dalton A. O'Connor Nov, 15 m.Lists Seven Attendants | True | Special to Nzw No,r . | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/118day-air-vote-appeal-set.html | 118-Day' Air Vote Appeal Set | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/group-to-survey-korean-needs.html | Group to Survey Korean Needs | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/duck-hunters-increase-record-2167767-stamps-bought-during-year.html | DUCK HUNTERS INCREASE; Record 2,167,767 Stamps Bought During Year Ending June 30 | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/for-the-citys-schools.html | FOR THE CITY'S SCHOOLS | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/national-golf-day-slated-again-in-53-uso-and-links-charity-fund.html | NATIONAL GOLF DAY SLATED AGAIN IN '53; U.S.O. and Links Charity Fund Split $80,051 Proceeds of Last Spring's Event | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/ti55-beie-lolq6i-prospect1ve-bride-former-finch-student-will-be-wed.html | t155 BEIE LOlq6';I PROSPECT1VE BRIDE; Former Finch Student Will Be 'Wed on Dec. 6 to Richard V, I Richenbach, Army _Veteran | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/u-s-transport-agency-urged.html | U. S. Transport Agency Urged | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/the-vietnam-front.html | THE VIETNAM FRONT | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/felix-replaces-zawoluk.html | Felix Replaces Zawoluk | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/carrousel-is-dedicated-prospect-park-merrygoround-gets-official.html | CARROUSEL IS DEDICATED; Prospect Park Merry-Go-Round Gets Official City Send-Off | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/high-schools-urged-to-aid-safe-driving.html | HIGH SCHOOLS URGED TO AID SAFE DRIVING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/louis-graham-campbell.html | LOUIS GRAHAM CAMPBELL | True | Special to THE N Nov.x TrMr. s. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/text-of-eisenhowers-address-on-the-boston-common.html | Text of Eisenhower's Address on the Boston Common | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/medical-body-honors-7-former-presidents.html | MEDICAL BODY HONORS 7 FORMER PRESIDENTS | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/hooray-for-reno-due-friday.html | Hooray for Reno' Due Friday | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/mrs-zaharias-gains-in-texas-golf-event.html | MRS. ZAHARIAS GAINS IN TEXAS GOLF EVENT | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/changes-limited-in-stock-trading-volume-is-lowest-since-oct-9-as.html | CHANGES LIMITED IN STOCK TRADING; Volume Is Lowest Since Oct. 9 as Composite Rate Drops 0.23 Point for the Day 48 ISSUES IN 2-DAY LOWS 467 of 1,084. Listings Decline While 319 Show Increase and 298 Are Unchanged | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/pier-local-agent-is-indicted-here-on-charges-of-18000-extortion.html | Pier Local Agent Is Indicted Here On Charges of $18,000 Extortion; $18,000 EXTORTION IS LAID TO UNIONIST | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/electra-preview-aids-2-groups.html | Electra' Preview Aids 2 Groups | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/600-honor-erskine-home-town-mayor-rolls-out-red-carpet-for-dodger.html | 600 HONOR ERSKINE; Home Town Mayor Rolls Out Red Carpet for Dodger Hurler | True | | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/loe4mealia.html | loe---4)'Mealia | True | Special to Nrw YoP..K 'rr. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/beirut-to-punish-demonstrators.html | Beirut to Punish Demonstrators | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/briton-to-survey-terror-in-kenya-colonial-secretary-to-visit-scene.html | BRITON TO SURVEY TERROR IN KENYA; Colonial Secretary to Visit Scene -- Troops Arrive in Nairobi -- Arrests Rise | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/reds-hit-ship-killing-7.html | Reds Hit Ship, Killing 7 | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/elected-vice-president-of-ebasco-services-inc.html | Elected Vice President Of Ebasco Services, Inc. | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/earnings-are-improved-for-three-airlines-in-contrast-to-downtrend.html | Earnings Are Improved for Three Airlines In Contrast to Downtrend in Other Fields | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/dollar-gap-bridge-for-world-sought-van-zeeland-and-eden-back-plan.html | DOLLAR GAP BRIDGE FOR WORLD SOUGHT; Van Zeeland and Eden Back Plan for Wide Conference at European Parley | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/mens-boys-wear-stores-studied.html | Men's, Boys' Wear Stores Studied | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/gas-leak-in-hospital-emergency-squads-check-pipes-at-kings-county.html | GAS LEAK IN HOSPITAL; Emergency Squads Check Pipes at Kings County Institution | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/xray-held-better-for-some-cancer-advantage-over-surgery-for-certain.html | X-RAY HELD BETTER FOR SOME CANCER; Advantage Over Surgery for Certain Larynx Ills Noted as Saving of the Voice EARLY DIAGNOSIS URGED Radiation Therapy Is Not So Effective Once Disease Is Advanced, Parley Is Told | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/miss-elizabeth-doll.html | MISS ELIZABETH DOLL | True | Speoled to Trm Nsw Yo TnES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/police-line-units-to-battle-report-pba-calls-institute-of-public.html | POLICE LINE UNITS TO BATTLE REPORT; P.B.A. Calls Institute of Public Administration Document a 'Malicious Smear' on Force | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/brazil-continues-army-red-purge-retired-colonel-is-among-20.html | BRAZIL CONTINUES ARMY RED PURGE; Retired Colonel Is Among 20 Reported Under Charges in State of Minas Gerais | True | By Sam Pope Brewerspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/charles-w-clackett.html | CHARLES W. CLACKETT | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/car-sales-seen-curbed-head-of-automobile-group-asks-flexibility-in.html | CAR SALES SEEN CURBED; Head of Automobile Group Asks Flexibility in Parking Rules | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/jersey-leaders-heartened.html | Jersey Leaders Heartened | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/negro-paper-backs-eisenhower-nixon.html | NEGRO PAPER BACKS EISENHOWER, NIXON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/3d-ave-bus-driver-back-from-dutch-run-prefers-el-posts-to.html | 3d Ave. Bus Driver, Back From Dutch Run, Prefers 'El' Posts to Amersfoort Flowers | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/sarnoff-slated-to-head-study-of-military-use-of-manpower-congress.html | Sarnoff Slated to Head Study Of Military Use of Manpower; Congress Ordered Inquiry to See if More Men Can Be Spared from Desk Jobs SARNOFF IS SLATED FOR DEFENSE STUDY | True | By Austin Stevensspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/handling-citys-labor-relations.html | Handling City's Labor Relations | True | MARSHALL P. DUBIN | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/bevans-bid-fails-to-lure-laborites-few-attend-factional-parley.html | BEVAN'S BID FAILS TO LURE LABORITES; Few Attend Factional Parley -- Compromise With Attlee at Showdown Expected | | By Raymond Danielspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/chiang-seeks-help-of-chinese-abroad-asks-delegates-from-overseas.html | CHIANG SEEKS HELP OF CHINESE ABROAD; Asks Delegates From Overseas Groups to Boycott Reds -- Sees East-West Front | | By Henry R. Liebermanspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/roger-h-nash.html | ROGER H. NASH | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/cadets-lose-two-tackles.html | Cadets Lose Two Tackles | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/hours-of-red-trial-cut-judge-dimock-shortens-time-at-request-of.html | HOURS OF RED TRIAL CUT; Judge Dimock Shortens Time at Request of Defense | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/coop-suites-sold.html | Co-op' Suites Sold | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/halsey-j-munson.html | HALSEY J. MUNSON | True | Special to Nsw YoP,.K 'zs. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/city-bar-appraises-bench-candidates-names-group-as-qualified-urges.html | CITY BAR APPRAISES BENCH CANDIDATES; Names Group as 'Qualified' -- Urges Contingent Fees in Injury Cases Be 35% | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/seizures-are-disavowed-philippine-official-says-investments-in.html | SEIZURES ARE DISAVOWED; Philippine Official Says Investments in Islands Are Safe | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/p-a-l-gives-prizes-in-camera-contest.html | P. A. L. GIVES PRIZES IN CAMERA CONTEST | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/indians-sign-18yearold.html | Indians Sign 18-Year-Old | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/airplane-noise-near-churches.html | Airplane Noise Near Churches | | LEONARD S. COLYER | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/boston-service-resumed.html | Boston Service Resumed | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/operating-manager-gets-new-post-with-concern.html | Operating Manager Gets New Post With Concern | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/george-aids-stevenson-georgia-senator-gives-money-but-will-not.html | GEORGE AIDS STEVENSON; Georgia Senator Gives Money, but Will Not Campaign | | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/taft-morale-high-despite-mishaps-with-one-victory-in-4-games-and.html | TAFT MORALE HIGH DESPITE MISHAPS; With One Victory in 4 Games and Unbeaten Loomis Ahead, Eleven Keeps Fighting | | By William J. Briordyspecial To The New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/speyer-hospital-dance-dinner-event-is-benefit-for-the-mobile-clinic.html | SPEYER HOSPITAL DANCE; Dinner Event Is Benefit for the Mobile Clinic for Animals | | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/l-i-r-r-hearing-set-for-dec-1.html | L. I. R. R. Hearing Set for Dec. 1 | | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/poll-shows-east-leaning-to-g-o-p-but-associated-press-survey-of.html | POLL SHOWS EAST LEANING TO G. O. P.; But Associated Press Survey of Middle Atlantic States Editors Sees Lag Here | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/jerrold-l-seawell.html | JERROLD L. SEAWELL | True | Special to The New York Times | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/indonesia-premier-pleads-for-order-says-unrest-plays-into-hands-of.html | INDONESIA PREMIER PLEADS FOR ORDER; Says Unrest Plays Into Hands of Nation's Foes -- Demand for Elections Continues | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/20-state-population-rise-seen.html | 20% State Population Rise Seen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/frank-cordes.html | FRANK CORDES | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/george-henshaw.html | GEORGE HENSHAW | True | Special to Tm Nv YOP. 'lu. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/mrs-schleiter-wed-to-retired-general.html | MRS. SCHLEITER WED TO RETIRED GENERAL | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/constantine-k-smoley.html | CONSTANTINE K. SMOLEY | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/despirito-scores-double-wins-with-casual-chance-620-swadelle-6-at.html | DESPIRITO SCORES DOUBLE; Wins With Casual Chance, $6.20, Swadelle, $6, at Rockingham | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/482-give-blood-in-day-4-mobile-units-operating-today-in-manhattan.html | 482 GIVE BLOOD IN DAY; 4 Mobile Units Operating Today in Manhattan and Brooklyn | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/joseph-schlitz-brewery-shifts-division-executive.html | Joseph Schlitz Brewery Shifts Division Executive | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/food-packers-form-cooperative-agency.html | FOOD PACKERS FORM COOPERATIVE AGENCY | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/baby-born-blind-gains-use-of-eyes-14monthold-british-quad-was.html | BABY, BORN BLIND, GAINS USE OF EYES; 14-Month-Old British Quad Was Believed Incurable -- Two Others Sightless | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/argentina-maps-protest-resents-uruguays-naming-of-aide-to-falkland.html | ARGENTINA MAPS PROTEST; Resents Uruguay's Naming of Aide to Falkland Islands | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/profit-rates-fall-in-1951-from-1950-ftc-says-tax-increases-are-big.html | PROFIT RATES FALL IN 1951 FROM 1950; F.T.C. Says Tax Increases Are Big Factor in Overcoming Increased Earnings | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/becomes-new-president-of-the-commodity-club.html | Becomes New President Of the Commodity Club | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/clyde-e-whitehill.html | CLYDE E. WHITEHILL | True | specia/to T Nzw Yo TrMr. s. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/turpin-outpoints-angelo-allen-stops-marsden-in-london-fight-victors.html | Turpin Outpoints Angelo, Allen Stops Marsden in London; FIGHT VICTORS GAIN TITLES IN ENGLAND Turpin Easily Defeats Angelo for Empire Middleweight Crown in 15-Rounder ALLEN TRIUMPHS IN SIXTH Marsden Suffers Nerve Injury in Flyweight Championship Bout -- Pompee Is Winner | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/germwar-inquiry-by-impartial-body-supported-by-u-n-assembly.html | GERM-WAR INQUIRY BY IMPARTIAL BODY SUPPORTED BY U. N.; Assembly Approves U. S. Plea to Consider the Question by Vote of 53 to 5 BARS BRINGING FOE HERE But On-the-Spot Study Will Be Sought -- Polish Omnibus Item Added to Agenda GERM-WAR INQUIRY IS APPROVED IN U. N. | True | By A. M. Rosenthalspecial to The New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/british-show-cars-for-export-to-u-s-sports-and-luxury-autos-hold.html | BRITISH SHOW CARS FOR EXPORT TO U. S.; Sports and Luxury Autos Hold Stage in Models Aimed at Rising American Market | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/u-s-appeals-to-u-n-to-economize-more.html | U. S. APPEALS TO U. N. TO ECONOMIZE MORE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/eisenhower-urges-truth-in-politics-boston-cheers-him-large-crowd-on.html | EISENHOWER URGES 'TRUTH' IN POLITICS; BOSTON CHEERS HIM; Large Crowd on the Common Applauds Attack by Nominee on 'Godless Communism' FEAR CAMPAIGN DERIDED General Denies He Is 'Captive' -- Again Expresses Anger at Racial Prejudice Charge EISENHOWER URGES 'TRUTH' IN POLITICS | True | By William R. Conklinspecial To The New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/eckhouse-in-boy-scout-drive.html | Eckhouse in Boy Scout Drive | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/stock-increase-approved.html | Stock Increase Approved | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/clarence-derwent-to-be-feted.html | Clarence Derwent to Be Feted | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/american-society-of-travel-agents-elects-laurence-c-tombs-of.html | American Society of Travel Agents Elects Laurence C. Tombs of Montreal President | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/barkley-is-favored-to-answer-mcarthy.html | BARKLEY IS FAVORED TO ANSWER M'CARTHY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/defense-budget-cuts-next-year-expected.html | DEFENSE BUDGET CUTS NEXT YEAR EXPECTED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/braves-allstar-hosts-game-set-for-july-14-national-league-openers.html | BRAVES ALL-STAR HOSTS; Game Set for July 14 -- National League Openers Listed | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/swaying-korea-battle-rages-for-key-sniper-ridge-post-stiff-fight.html | Swaying Korea Battle Rages For Key 'Sniper Ridge' Post; STIFF FIGHT RAGES FOR KOREAN RIDGE | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/american-designs-shown-prize-winners-in-chicago-tribune-contest.html | AMERICAN DESIGNS SHOWN; Prize Winners in Chicago Tribune Contest Displayed | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/jodi-neuber6er-becomes-fikncee-senior-at-sarah-lawrence-is-engaged.html | JODI NEUBER6ER BECOMES FIkNCEE; Senior at Sarah Lawrence Is Engaged to Henry Macauley Woodhouse, Yale Alumnus | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/curbs-hit-in-field-of-public-health-association-president-scores-an.html | CURBS HIT IN FIELD OF PUBLIC HEALTH; Association President Scores an A. M. A. Resolution to Restrict Its Activities | True | By William L. Laurencespecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/ecuador-holds-us-ships-fishing-company-must-post-500000-bond-for.html | ECUADOR HOLDS U.S. SHIPS; Fishing Company Must Post $500,000 Bond for Release | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/salvage-fortune-is-seen-for-cities-public-buying-agents-are-told.html | SALVAGE FORTUNE IS SEEN FOR CITIES; Public Buying Agents Are Told How Chicago Nets $150,000 a Year From Scrap Heap | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/ray-ryan-joins-atlas-corp.html | Ray Ryan Joins Atlas Corp. | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/nixon-remarks-criticized.html | Nixon Remarks Criticized | True | WALDO CHAMBERLIN | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/everett-gidleye-jr-have-son.html | Everett Gidleye Jr. Have Son | True | spedst to Tag HgW Yom Trw.s. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/grunewald-seeks-grand-jury-curb-files-to-restrain-irrelevant.html | GRUNEWALD SEEKS GRAND JURY CURB; Files to Restrain 'Irrelevant' Questions of Brooklyn Panel About Political Contributions | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/frances-comeys-troth-ohio-girl-will-become-bride-of-george-reid.html | FRANCES COMEY'S TROTH ,; Ohio Girl Will Become Bride of George Reid, Yale [x-Student | True | Special to m Nsw 'o Tnx. | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/rival-candidates-see-peace-in-world-through-u-s-lead-rivals-agree-u.html | Rival Candidates See Peace In World Through U. S. Lead; RIVALS AGREE U. S. WILL BRING PEACE | True | By Charles Grutzner | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/eisenhower-held-deserting-ideals-harriman-sees-a-compromise-policy.html | EISENHOWER HELD DESERTING IDEALS; Harriman Sees a Compromise Policy -- Warns Students of Call to Korea | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/introduction-of-prejudice-protested.html | Introduction of Prejudice Protested | True | ROBERT J. LEVY | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/gustav-a-hindenlang.html | GUSTAV A. HINDENLANG | True | Specl-1 to Taz Nzw Yo.Tms.. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/yonkers-pace-goes-to-ogden-hanover-91-shot-wins-grand-circuit.html | YONKERS PACE GOES TO OGDEN HANOVER; 9-1 Shot Wins Grand Circuit Feature by Two Lengths -- Mighty Boy Is Second | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/taft-scores-talk-about-surrender.html | TAFT SCORES TALK ABOUT 'SURRENDER' | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/japan-eases-exporting-steel-and-textile-shipments-to-sterling-area.html | JAPAN EASES EXPORTING; Steel and Textile Shipments to Sterling Area Freed | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/u-n-backing-of-u-s-on-truce-is-sought-acheson-to-offer-resolution.html | U. N. BACKING OF U. S. ON TRUCE IS SOUGHT; Acheson to Offer Resolution When Assembly Takes Up the Korean Question AGENDA ORDER IN DOUBT State Department Analysis Supports Harrison's Stand in Recessing the Talks | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/eisenhowers-associates-disturb-british-who-decry-his-courting-of.html | Eisenhower's Associates Disturb British, Who Decry His 'Courting of Isolationists' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/story-of-oil-boom-to-be-a-musical-authors-of-spindletop-history-of.html | STORY OF OIL BOOM TO BE A MUSICAL; Authors of 'Spindletop,' History of Industry in U. S., Begin Groundwork for Show | True | By Sam Zolotow | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/short-circuit-saves-2-families.html | Short Circuit Saves 2 Families | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/marcel-calvet.html | MARCEL CAL,VET | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/peterson-unhurt-in-air-mishap.html | Peterson Unhurt in Air Mishap | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/ship-safety-gains-cited-officials-at-chicago-convention-hear-of-new.html | SHIP SAFETY GAINS CITED; Officials at Chicago Convention Hear of New Techniques | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/schoolboy-dies-on-gridiron.html | Schoolboy Dies on Gridiron | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/a-promising-start.html | A PROMISING START | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/russian-claims-discus-mark.html | Russian Claims Discus Mark | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/to-improve-worth-st-committee-to-work-on-lighting-police-and-zoning.html | TO IMPROVE WORTH ST.; Committee to Work on Lighting, Police and Zoning Problems | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/big-3-talks-held-remote-churchill-says-moment-may-well-have-been.html | BIG 3 TALKS HELD REMOTE; Churchill Says 'Moment May Well Have Been Lost' | True | | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/rangers-open-home-season-tonight-against-bruin-six-new-yorkers-rely.html | Rangers Open Home Season Tonight Against Bruin Six; NEW YORKERS RELY ON ROOKIE PLAYERS Injury-Riddled Rangers Will Use Five First-Year Men in Game With Bruins Tonight REISE IS LATEST CASUALTY Blue Shirt Star Has Shoulder Separation -- Prentice Will Make Debut at Garden | | By Peter Brandwein | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/storm-hits-florida-boats-sunk-3-missing.html | STORM HITS FLORIDA; BOATS SUNK, 3 MISSING | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/melson-gets-command-relieves-mccorkle-as-chief-of-battleship-new.html | MELSON GETS COMMAND; Relieves McCorkle as Chief of Battleship New Jersey | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/radio-and-television-an-irate-video-owner-has-come-up-with-an.html | RADIO AND TELEVISION; An Irate Video Owner Has Come Up With an Unusual Solution to Your Chief TV Bete Noir | | By Jack Gould | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times; Hot Off the Ice | | By Arthur Daley | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/school-building-permits-granted-on-311-projects.html | School Building Permits Granted on 311 Projects | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/three-duos-tie-at-66-carmens-68-best-solo-score-in-propro-play-at.html | THREE DUOS TIE AT 66; Carmen's 68 Best Solo Score in Pro-Pro Play at Innis Arden | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/teizerfeingold.html | t'eizer--Feingold | | SDecial to Tax Nw YoP. K Taxs. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/greenfield-to-aid-arthritis-drive.html | Greenfield to Aid Arthritis Drive | | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/pediatricians-get-award-for-drive-national-safety-council-cites.html | PEDIATRICIANS GET AWARD FOR DRIVE; National Safety Council Cites Unit for Its Efforts to Curb Mishaps Among Children | | By Dorothy Barclayspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/another-record-low-set-today-to-be-warm-sunny.html | Another Record Low Set; Today to Be Warm, Sunny | | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/cornell-aligns-defense.html | Cornell Aligns Defense | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/john-p-shua.html | JOHN P. SHuA | True | Special to NEW YO Tr. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/heads-publicity-for-bank-women.html | Heads Publicity for Bank Women | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/strattonkllne.html | StrattonKllne | True | Special to Tma Nv You g. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/son-to-the-eugene-l-seamans-i.html | Son to the Eugene L. Seamans I | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/slayer-bars-plea-to-escape-chair-lawyer-under-orders-tells-dewey.html | SLAYER BARS PLEA TO ESCAPE CHAIR; Lawyer, Under Orders, Tells Dewey That Murderer Wants Only to Die 'With Dignity' | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/t-w-a-expands-service.html | T. W. A. Expands Service | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/24000000-issues-on-market-today-carolina-light-and-power-co-benson.html | $24,000,000 ISSUES ON MARKET TODAY; Carolina Light and Power Co., Benson & Hedges Tobacco Securities to Be Offered $24,000,000 ISSUES ON MARKET TODAY | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/admiral-m-taylor-dies-of-stroke-83-exchief-of-asiatic-fleet-had.html | ADMIRAL M. TAYLOR DIES OF STROKE, 83; Ex-Chief. of Asiatic Fleet Had Commanded Gun Batteries on Dewey's Olympia at Manila | | Special to Tz Nw Yolak Trr-. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/womens-o-r-t-opens-its-convention-here.html | WOMEN'S O. R. T. OPENS ITS CONVENTION HERE | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/p-p-r-urged-enactment-of-legislation-asked-for-single-statewide.html | P. P. R. Urged; Enactment of Legislation Asked for Single State-Wide System | | JANE S. KELLEY | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/u-s-analyzes-situation.html | U. S. Analyzes Situation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/relief-rolls-drop-again-decline-beginning-in-1950-cuts-present-list.html | RELIEF ROLLS DROP AGAIN; Decline, Beginning in 1950, Cuts Present List to 277,603 | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/bette-davis-resting-her-show-cancelled-another-day-on-doctors.html | BETTE DAVIS RESTING; Her Show Cancelled Another Day on Doctor's Advice | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/traders-praised-on-cocoa-handling-exchange-head-cites-stability-of.html | TRADERS PRAISED ON COCOA HANDLING; Exchange Head Cites Stability of Market Despite Serious Shortage in Supply | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/gen-ju-nague-led-spanish-units-isuccessor-to-franoo-as-chief-of.html | GEN. JU NAGUE, LED SPANISH UNITS; ISuccessor to Franoo as Chief of Foreign Legion Dies Won Civil War Victories | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/native-dancer-favored-to-capture-ninth-in-row-today-distance-test.html | Native Dancer Favored to Capture Ninth in Row Today; DISTANCE TEST SET FOR UNBEATEN COLT East View at Jamaica Today Finds Native Dancer Likely to Go Off as 1-4 Choice LAFFANGO A STRONG RIVAL Putney, Teds Jeep, Matagorda and Ironhark Complete Field -- Arcave Home First | True | By Louis Effrat | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/finish-important-in-fabric-service-use-of-miracle-fibers-held-no.html | FINISH IMPORTANT IN FABRIC SERVICE; Use of 'Miracle' Fibers Held No Guarantee That All Their Characteristics Will Show | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/shoemaker-aboard-4-winners.html | Shoemaker Aboard 4 Winners | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/new-hope-for-the-sudan.html | NEW HOPE FOR THE SUDAN | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/librarians-elect-president.html | Librarians Elect President | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/scout-group-in-hospital-14-patients-in-brooklyn-to-be-organized.html | SCOUT GROUP IN HOSPITAL; 14 Patients in Brooklyn to Be Organized Into Cub Pack | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/rainy-day-styles-are-increasingly-fashionable.html | Rainy Day Styles Are Increasingly Fashionable | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/halsey-in-tribute-to-eva-peron.html | Halsey in Tribute to Eva Peron | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/world-socialists-ask-german-unity-call-on-big-four-to-confer-on.html | WORLD SOCIALISTS ASK GERMAN UNITY; Call on Big Four to Confer on Question -- Also Reject Idea of Preventive War | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/sparkman-illness-delays-campaign-laryngitis-hospitalizes-him-morse.html | SPARKMAN ILLNESS DELAYS CAMPAIGN; Laryngitis Hospitalizes Him -- Morse Says He Rejected Truman Administration Post | True | By Clayton Knowlesspecial To The New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/more-greeks-join-papagos-party.html | More Greeks Join Papagos Party | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/publicists-guild-party-nov-6.html | Publicists Guild Party Nov. 6 | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/archives/operator-resells-east-side-parcel-nathan-wilson-makes-quick.html | OPERATOR RESELLS EAST SIDE PARCEL; Nathan Wilson Makes Quick Turnover of Apartments on 67th St. -- 1st Ave. Sale | True | | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/texts-of-the-addresses-by-stevenson-and-eisenhower-to-the-forum.html | Texts of the Addresses by Stevenson and Eisenhower to the Forum | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/abroad-when-american-leadership-is-lacking.html | Abroad; When American Leadership Is Lacking | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/polluted-water-laid-to-russians.html | Polluted Water Laid to Russians | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/upstate-landmark-razed-by-fire.html | Upstate Landmark Razed by Fire | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/indonesia-dissents-in-un-objects-to-trustee-report-by-dutch-on.html | INDONESIA DISSENTS IN U.N.; Objects to Trustee Report by Dutch on Disputed New Guinea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/chocolate-soldier-scheduled.html | Chocolate Soldier' Scheduled | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/ship-construction-at-postwar-peak-lloyds-world-report-shows-5864873.html | SHIP CONSTRUCTION AT POST-WAR PEAK; Lloyd's World Report Shows 5,864,873 Tons -- Japan's Gain Is Most Striking | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/coffee-and-cocoa-turn-lower-again-hides-sugar-cottonseed-oil-tin.html | COFFEE AND COCOA TURN LOWER AGAIN; Hides, Sugar, Cottonseed Oil, Tin, Potatoes Rise -- Rubber, Zinc, Soybean Oil Mixed | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/opera-club-dinner-nov-6-metropolitan-group-to-hold-its-54th-annual.html | OPERA CLUB DINNER NOV. 6; Metropolitan Group to Hold Its 54th Annual Pre-Season Fete | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/armenteros-wins-in-3d-knocks-out-ingram-with-left-to-midsection-at.html | ARMENTEROS WINS IN 3D; Knocks Out Ingram With Left to Midsection at Newark | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/steel-overproduction-seen.html | Steel Overproduction Seen | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/faulty-concrete-called-old-story-sheils-says-queens-has-told-of.html | FAULTY CONCRETE CALLED OLD STORY; Sheils Says Queens Has Told of 'Poor Material '5 or 6 Years' -- Catapano Yields Data | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/eisenhower-camp-woos-an-unlikely-contributor.html | Eisenhower Camp Woos An Unlikely Contributor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/cornerstone-is-laid-in-greenpoint-for-project-to-have-11-buildings.html | Cornerstone Is Laid in Greenpoint For Project to Have 11 Buildings | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/french-due-to-set-army-pact-debate-government-circles-report-pinay.html | FRENCH DUE TO SET ARMY PACT DEBATE; Government Circles Report Pinay May Clarify Stand on Foreign Policy Today | True | By Harold Callenderspecial To the New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/7-burned-in-plastics-plant.html | 7 Burned in Plastics Plant | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/a-general-who-was-president.html | A General Who Was President | True | G. D. BRUCE | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/wald-and-krasna-ending-r-k-o-tie-ask-immediate-cancellation-of.html | WALD AND KRASNA ENDING R. K. O. TIE; Ask Immediate Cancellation of Contract, Scheduled to Run Out on Dec. 31 | True | By Thomas M. Pryorspecial to The New York Times. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/books-closed-on-pipeline-shares.html | Books Closed on Pipeline Shares | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/ridgway-said-to-be-concerned.html | Ridgway Said to Be Concerned | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/war-prosperity-scored-by-dewey-on-tv-and-in-mahopac-speech-he.html | WAR PROSPERITY' SCORED BY DEWEY; On TV and in Mahopac Speech He Assails 'Blood-Stained' Achievement of Rivals | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/scheider-among-cue-victors.html | Scheider Among Cue Victors | True | | 1980-08-25 | RE0000065258 | B00000382408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-22 | 1952-10-22 | https://www.nytimes.com/1952/10/22/archives/presses-stevenson-drive-state-c-i-o-is-distributing-1000000.html | PRESSES STEVENSON DRIVE; State C. I. O. Is Distributing 1,000,000 Leaflets in Race | True | | 1980-08-25 | RE0000065258 | B00000382408 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/counts-warns-labor-on-taft-as-a-power.html | COUNTS WARNS LABOR ON TAFT AS A POWER | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/political-bias-laid-to-press-by-authors.html | POLITICAL BIAS LAID TO PRESS BY AUTHORS | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/weik-to-leave-army.html | Weik to Leave Army | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/richer-named-ski-captain.html | Richer Named Ski Captain | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/austrian-cabinet-quits-over-budget-peoples-and-socialist-parties.html | AUSTRIAN CABINET QUITS OVER BUDGET; People's and Socialist Parties End Seven-Year Coalition in Clash Over Finances EARLY ELECTIONS SLATED Recall of Top Officials From Visits Abroad Fails to Heal Breach in Government | True | By John MacCormacspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/rises-in-social-security-benefit-523241-in-state.html | Rises in Social Security Benefit 523,241 in State | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-n-group-gets-data-on-state-driver-test.html | U. N. GROUP GETS DATA ON STATE DRIVER TEST | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/masque-and-lyre-to-go-on-road.html | Masque and Lyre to Go on Road | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/nathan-katz.html | NATHAN KATZ | True | Special to T NEW YOPJ TIMZS, | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/color-video-sets-slated-for-1954-sylvania-electric-to-market-a-few.html | COLOR VIDEO SETS SLATED FOR 1954; Sylvania Electric to Market a Few Receivers if F. C. C. Gives Its Approval | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/executive-vice-president-of-advertising-agency.html | Executive Vice President Of Advertising Agency | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/borgwarner-settles-dispute.html | Borg-Warner Settles Dispute | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/three-apartments-among-bronx-deals.html | THREE APARTMENTS AMONG BRONX DEALS | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/judge-m-annexes-breeders-stakes-sharps-sprinter-garden-state-victor.html | JUDGE M. ANNEXES BREEDERS STAKES; Sharp's Sprinter Garden State Victor Over Brother Friar by Length -- Dandolo 3d | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/20000000-of-bonds-of-utility-on-market.html | $20,000,000 OF BONDS OF UTILITY ON MARKET | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-s-voices-regret.html | U. S. Voices Regret | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/b29s-bomb-leadzinc-plant.html | B-29's Bomb Lead-Zinc Plant | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/rabbis-group-asks-aid-invites-similar-organizations-to-join-study.html | RABBIS GROUP ASKS AID; Invites Similar Organizations to Join Study of Israel's Plans | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dr-h-merensky-geologist-was-8i-discoverer-of-rich-lydenberg.html | DR. H. MERENSKY, GEOLOGIST, WAS 8i; Discoverer of Rich Lydenberg Platinum Reef in Transvaal Is Dead in South Africa | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/edmund-j-moore.html | EDMUND J. MOORE | True | Special tO THE Nu'.'.T YO'.'K TIM-% | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/toronto-paper-for-sale-telegram-offered-to-buyers-sold-for-3500000.html | TORONTO PAPER FOR SALE; Telegram Offered to Buyers -- Sold for $3,500,000 in 1948 | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/security-traders-group-elects-a-new-president.html | Security Traders Group Elects a New President | True | | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/condon-sees-u-s-hurt-says-immigration-law-costs-science-leadership.html | CONDON SEES U. S. HURT; Says Immigration Law Costs Science Leadership Position | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/ranch-homes-sold-in-queens-centers.html | RANCH HOMES SOLD IN QUEENS CENTERS | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mrsvirginia-harris.html | MRS. VIRGINIA HARRIS | | Special to NEW No . | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/the-screen-in-review-springfield-rifle-offered-at-paramount-with.html | THE SCREEN IN REVIEW; ' Springfield Rifle' Offered at Paramount, With Gary Cooper in a Civil War Western | | By Bosley Crowther | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/diglio-in-main-event-tonight.html | Diglio in Main Event Tonight | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mrs-mcthing-to-assist-fund.html | Mrs. McThing to Assist Fund | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/bette-davis-to-resume-role.html | Bette Davis to Resume Role | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/5-8cylinder-models-are-shown-by-dodge.html | 5 8-CYLINDER MODELS ARE SHOWN BY DODGE | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/text-of-speech-by-general-eisenhower-denouncing-false-prosperity.html | Text of Speech by General Eisenhower Denouncing 'False' Prosperity | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/standards-urged-in-textile-buying-municipal-purchasing-agents-told.html | STANDARDS URGED IN TEXTILE BUYING; Municipal Purchasing Agents Told They're Short-Changed by Obsolete Regulations | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/far-east-transport-in-saturday.html | Far East Transport in Saturday | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/30-police-broke-ask-return-to-job-plead-for-reinstatement-until.html | 30 POLICE, 'BROKE,' ASK RETURN TO JOB; Plead for Reinstatement Until Hearings End Because Most Claim to Be Destitute | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/sarnoff-appointed-adviser-on-defense.html | SARNOFF APPOINTED ADVISER ON DEFENSE | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/b-m-t-train-kills-woman.html | B. M. T. Train Kills Woman | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/business-clinic-held-in-bronx.html | Business Clinic Held in Bronx | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/french-posters-put-on-bedroom-wall.html | FRENCH POSTERS PUT ON BEDROOM WALL | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/wings-buy-quebec-skater.html | Wings Buy Quebec Skater | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/15-billions-in-bills-offered.html | 1.5 Billions in Bills Offered | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/swedes-to-act-for-iran.html | Swedes to Act for Iran | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/cathedral-consecrated-ceremony-at-ogdensburg-n-y-led-by-cardinal.html | CATHEDRAL CONSECRATED; Ceremony at Ogdensburg, N. Y., Led by Cardinal Spellman | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/purcell-sentencing-is-delayed.html | Purcell Sentencing Is Delayed | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dan-river-to-close-norfolk-plant.html | Dan River to Close Norfolk Plant | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/city-discloses-cut-in-transit-service-many-trains-buses-dropped-in.html | CITY DISCLOSES CUT IN TRANSIT SERVICE; Many Trains, Buses Dropped in Non-Rush Hour -- I. R. T. Economies Most Drastic CITY DISCLOSES CUT IN TRANSIT SERVICE | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/france-will-debate-pacts-next-month-paris-will-submit-defense-pacts.html | France Will Debate Pacts Next Month; Paris Will Submit Defense Pacts To the Assembly in Mid-November | True | By Harold Callenderspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/south-to-be-sold-monroney-asserts-oklahoman-says-it-would-take.html | SOUTH TO BE SOLD, MONRONEY ASSERTS; Oklahoman Says It Would Take Political Miracle for G. O. P. to Get Electoral Vote There | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-s-toll-in-korea-highest-since-july-weekly-total-mounts-by-963.html | U. S. TOLL IN KOREA HIGHEST SINCE JULY; Weekly Total Mounts by 963, Bringing Battle Casualties to 122,117 -- 19,184 Dead | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/attacking-narcotics-problem.html | Attacking Narcotics Problem | True | EDWIN S. BURDELL | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mixed-period-give-openspaces-look-fiveroom-model-apartment-italian.html | MIXED PERIOD GIVE OPEN-SPACES LOOK; Five-Room Model Apartment, Italian in Feeling, Features Single - Wall Contrasts | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/fire-permits-in-5-counties-ended.html | Fire Permits in 5 Counties Ended | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/french-units-escape-trap.html | French Units Escape Trap | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/n-b-a-approves-gault-bout.html | N. B. A. Approves Gault Bout | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/school-workshop-held-leaders-in-20-bergen-towns-map-community.html | SCHOOL 'WORKSHOP' HELD; Leaders in 20 Bergen Towns Map Community Relation Plans | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/brosch-captures-metropolitan-p-g-a-title-for-fifth-time-l-i-pro.html | Brosch Captures Metropolitan P. G. A. Title for Fifth Time; L. I. PRO POSTS 137 TO WIN BY 2 SHOTS Brosch Is Met. P. G. A. Victor With 5-Under-Par Score -- Harmon, DeMane Next MALESKY ADDS 66 TO 77 Mike Turnesa and Annon at 141 With Tiso Stroke Back -- Goldbeck Tops Seniors | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-s-moves-to-strip-costello-of-citizenship-on-moral-basis-costello.html | U. S. Moves to Strip Costello Of Citizenship on Moral Basis; COSTELLO TO FACE CITIZENSHIP FIGHT | True | By Edward Ranzal | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/jurist-again-takes-post-in-dystrophy-campaign.html | Jurist Again Takes Post in Dystrophy Campaign | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/5-sooty-minutes-stir-angry-storm-williamsburg-commuters-get-red-in.html | 5 SOOTY MINUTES STIR ANGRY STORM; Williamsburg Commuters Get Red in Face as Break in City Plant Showers Them | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/opposition-assails-adenauer-on-saar-deputy-accuses-chancellor-of.html | OPPOSITION ASSAILS ADENAUER ON SAAR; Deputy Accuses Chancellor of Selling Rights of Germany for 'Europeanized' Pottage | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/2-officials-object-to-gulick-report-joseph-and-moses-declare-that.html | 2 OFFICIALS OBJECT TO GULICK REPORT; Joseph and Moses Declare That They Voted Against Document on Police | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/foes-of-pipelines-seek-court-help-temporary-stays-are-granted-in.html | FOES OF PIPELINES SEEK COURT HELP; Temporary Stays Are Granted in Westchester -- Danbury Asks Work's Removal | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/news-of-food-cake-mix-new-product-is-offered-with-even-the-bake-pan.html | News of Food: Cake Mix; New Product Is Offered With Even the Bake Pan Included -- Distributor Shows Tasteful Items at Birthday Party | True | By Jane Nickerson | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/columbia-harriers-triumph.html | Columbia Harriers Triumph | True | | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/malans-foes-win-early-u-n-hearing-challenge-to-race-segregation-in.html | MALAN'S FOES WIN EARLY U. N. HEARING; Challenge to Race Segregation in South Africa Put Third on Committee's Agenda | | By Kathleen Teltschspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/patents-on-drugs-sought-in-italy-limited-protection-is-asked-for.html | PATENTS ON DRUGS SOUGHT IN ITALY; Limited Protection Is Asked for Manufacturers Following Complaints in U. S. | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mantle-receives-3d-draft-physical-yankee-star-is-sent-to-fort-sill.html | MANTLE RECEIVES 3D DRAFT PHYSICAL; Yankee Star Is Sent to Fort Sill for Further Study of Chronic Bone Ailment | | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mr-javits-fine-record.html | MR. JAVITS' FINE RECORD | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/bail-denied-to-men-who-trailed-cash.html | BAIL DENIED TO MEN WHO TRAILED CASH | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/brazil-sets-profit-share-chamber-adopts-measure-to-give-workers.html | BRAZIL SETS PROFIT SHARE; Chamber Adopts Measure to Give Workers Part of Income | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/lana-turner-gets-new-leading-man-montalban-replaces-lamas-in-latin.html | LANA TURNER GETS NEW LEADING MAN; Montalban Replaces Lamas in 'Latin Lovers' -- Studio Says It Alone Made Decision | | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/williams-back-injured.html | Williams Back Injured | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/bivins-vanquishes-bascom-on-points-clevelander-wins-unanimous.html | BIVINS VANQUISHES BASCOM ON POINTS; Clevelander Wins Unanimous Verdict at St. Louis but 10-Rounder Is Close | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/kenya-places-guards-at-towns-and-roads.html | KENYA PLACES GUARDS AT TOWNS AND ROADS | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/buffalo-red-study-ordered.html | Buffalo Red Study Ordered | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/stevenson-paper-decides-to-stay-neutral-in-race.html | Stevenson Paper Decides To Stay Neutral in Race | | By the United Press. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/stanley-babulski.html | STANLEY BABULSKI | | Special to NEW YORK Ytnr,s. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-n-korean-issue-put-first-on-list-of-chief-tribunal-u-s-agrees-to.html | U. N. KOREAN ISSUE PUT FIRST ON LIST OF CHIEF TRIBUNAL; U. S. Agrees to Start Debate Today Despite Campaign -- Soviet Tactics Rebuffed FRENCH ITEMS TO BE NEXT Haste on Tunisia and Morocco Displeases Paris Delegate -- South Koreans Retake Hill U. N. KOREAN DEBATE PUT FIRST ON LIST | | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/actors-guild-urges-strike-on-tv-films.html | ACTORS GUILD URGES STRIKE ON TV FILMS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mrs-william-wheelock.html | MRS. WILLIAM WHEELOCK | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/lie-acts-on-12-un-silent-on-red-link-dismisses-1-suspends-1-puts-10.html | LIE ACTS ON 12 U.N. SILENT ON RED LINK; Dismisses 1, Suspends 1, Puts 10 on Compulsory Leave -- Jurists to Advise Him LIE ACTS ON U. N. 12 SILENT ON RED LINK | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/text-of-address-by-president-truman-assailing-eisenhower-at.html | Text of Address by President Truman Assailing Eisenhower at Pittsburgh | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/stevenson-terms-g-o-p-isolationism-aid-to-communists-holds-economic.html | STEVENSON TERMS G. O. P. ISOLATIONISM AID TO COMMUNISTS; Holds 'Economic Reactionaries' Serve as Red Allies 'Even if They Don't Know It' DRIVE IN STATE RENEWED Talk in Buffalo Follows Tour of Indiana and Ohio -- Jenner and Bricker Hit STEVENSON SCORES G.O.P. ISOLATIONISTS | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-s-world-plan-in-fabrics-pushed-stevens-reporting-on-british.html | U. S. WORLD PLAN IN FABRICS PUSHED; Stevens, Reporting on British Parley, Says Nations Are Pressing Sales at Home CARTEL IDEA IS REJECTED Proposal Ruled Out to Divide or Limit Markets -- Japan, France Take Action | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/soviet-protests-iran-arms-report.html | Soviet Protests Iran Arms Report | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/3-directors-quit-r-k-o-radio-posts-koolish-gorman-stolkin-out.html | 3 DIRECTORS QUIT R. K. O. RADIO POSTS; Koolish, Gorman, Stolkin Out -- Latter Resigns as President -- Company's Good Sought | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/italian-gets-guidance-vatican-paper-warns-against-joining-french.html | ITALIAN GETS GUIDANCE; Vatican Paper Warns Against Joining French Legion | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/telephone-company-advances-two.html | Telephone Company Advances Two | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/cork-allstars-to-play-again.html | Cork, All-Stars to Play Again | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/wilton-group-praised-eisenhower-lauds-crusaders-seeking-to-win.html | WILTON GROUP PRAISED; Eisenhower Lauds 'Crusaders' Seeking to Win Democrats | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/voteless-citizen-of-washington.html | Voteless Citizen of Washington | True | VIRGINIA L. HUNT | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/allies-recapture-key-korean-crest-rok-troops-drive-reds-from.html | ALLIES RECAPTURE KEY KOREAN CREST; R.O.K. Troops Drive Reds From Briefly-Held 'Pinpoint Hill,' Dominating 'Sniper Ridge' ENEMY DEAD PUT AT 1,245 One MIG Is Reported Downed and 2 More Hit as Weather Clears for Air Combat | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/bonds-at-52-low-on-september-30-average-price-of-issues-listed-on.html | BONDS AT '52 LOW ON SEPTEMBER 30; Average Price of Issues Listed on Stock Exchange $97.46, Against $97.43 Dec. 31 | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/lehigh-company-buys-weston-dodson-coal.html | LEHIGH COMPANY BUYS WESTON DODSON COAL | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/kefauver-addresses-new-england-groups.html | KEFAUVER ADDRESSES NEW ENGLAND GROUPS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/reds-attack-in-johore-terrorists-in-malaya-strike-again-with-four.html | REDS ATTACK IN JOHORE; Terrorists in Malaya Strike Again With Four Ambushes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mother-gets-medal-for-son.html | Mother Gets Medal for Son | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/banker-to-lead-appeal-for-the-public-library.html | Banker to Lead Appeal For the Public Library | True | | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/democratic-hopes-increase-upstate-but-republicans-in-rome-say-all.html | DEMOCRATIC HOPES INCREASE UPSTATE; But Republicans in Rome Say All Signs Favor Eisenhower -- Strike May Affect Vote | | By Leo Egannspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/higher-net-reported-by-chromium-mining.html | HIGHER NET REPORTED BY CHROMIUM MINING | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/miss-rawls-upset-in-texas-golf-1-up-mrs-goldthwaite-victor-on-19th.html | MISS RAWLS UPSET IN TEXAS GOLF, 1 UP; Mrs. Goldthwaite Victor on 19th Hole -- Mrs. Zaharias Also Gains Third Round | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/legislated-game-today-clemson-plays-south-carolina-by-order-of-the.html | LEGISLATED' GAME TODAY; Clemson Plays South Carolina by Order of the State | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/former-policeman-is-held-for-trial-breslin-pleads-not-guilty-to.html | FORMER POLICEMAN IS HELD FOR TRIAL; Breslin Pleads Not Guilty to Criminal-Contempt Charge in Brooklyn Inquiry | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/jersey-exmayor-dies-john-rogers-of-bradley-beach-also-held-other.html | JERSEY EX-MAYOR DIES; John Rogers of Bradley Beach Also Held Other Posts | True | Special to Txu Nz,.v YOZK TI.,L,. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/rights-a-top-issue-eisenhower-says-citizens-group-hears-him-in.html | RIGHTS A TOP ISSUE, EISENHOWER SAYS; Citizens' Group Hears Him in Phone Talk With Hoffman -- Wedemeyer Aids Nominee | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/a-single-package.html | A Single Package | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dies-going-to-stevenson-speechi.html | Dies Going to Stevenson Speechl | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/life-concern-sets-dividend.html | Life Concern Sets Dividend | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/decline-in-stocks-gains-momentum-fresh-setback-is-seen-similar-to.html | DECLINE IN STOCKS GAINS MOMENTUM; Fresh Setback Is Seen Similar to Serious Ones Last Week -- Brokers Not Concerned VOLUME ABOVE TUESDAY'S 66 of 1,118 Listings Lower, 189 Quoted Higher at Close and 263 Are Unchanged | | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/football-giants-sharpen-offense-owen-sends-club-through-45minute.html | FOOTBALL GIANTS SHARPEN OFFENSE; Owen Sends Club Through 45-Minute Scrimmage for Test With Eagles on Sunday | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/panams-40000th-flight.html | Pan-Am's 40,000th Flight | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/nicaragua-names-un-delegate.html | Nicaragua Names U.N. Delegate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/pacing-feature-won-by-claude-hanover.html | PACING FEATURE WON BY CLAUDE HANOVER | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dickson-wynn-hit-for-most-homers-pirate-issued-24-drives-to-keep.html | DICKSON, WYNN HIT FOR MOST HOMERS; Pirate Issued 24 Drives to Keep League 'Gopher Title' -- Indian Yielded 23 | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/taxpayer-realty-sold-in-ridgewood-warehousefactory-leased-in-long-i.html | TAXPAYER REALTY SOLD IN RIDGEWOOD; Warehouse-Factory Leased in Long Island City -- Houses in Other L. I. Deals | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mrs-thomas-flanagan.html | MRS. THOMAS FLANAGAN | True | Special to TF.Z Nv YORK TrMES. | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/authority-scored-on-l-i-rail-reform-pennsylvania-defending-fare.html | AUTHORITY SCORED ON L. I. RAIL REFORM; Pennsylvania, Defending Fare Rise, Accuses State Agency of 'Misrepresentation' ITS 'ATTITUDE' DEPLORED Franklin, Citing Record Gross in '51, Denies Higher Rate Would Cut Passengers | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dropping-of-teachers-upheld-board-of-education-considered-to-have.html | Dropping of Teachers Upheld; Board of Education Considered to Have Acted Properly Under Charter | | NICHOLAS BUCCI | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/but-the-deer-have-no-union.html | But the Deer Have No Union | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/moscow-explains-the-election-in-u-s.html | MOSCOW 'EXPLAINS' THE ELECTION IN U. S. | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mackeybakst.html | Mackey--Bakst | True | Special to TIII: Ngw YORK Tilr...s. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/british-ties-ended-formally-by-iran-note-from-mossadegh-places-onus.html | BRITISH TIES ENDED FORMALLY BY IRAN; Note From Mossadegh Places Onus for Break on London and Urges Policy Shift | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/farm-blackmail-charged-by-nixon-in-tour-of-iowa-senator-says.html | FARM 'BLACKMAIL' CHARGED BY NIXON; In Tour of Iowa, Senator Says Agricultural Agency Spreads Fears of G. O. P. Regime | In | By William M. Blairspecial To The New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/a-new-age-of-migration.html | A NEW AGE OF MIGRATION? | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dr-john-w-iddings.html | DR. JOHN W. IDDINGS | True | Special to Tgs Nr YOg.X TIMr. s. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mrs-david-daniels.html | MRS. DAVID DANIELS | True | Special to THE NEw YO TzS. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/kate-williams-becomes-fiancee-graduateof-sarah-lawrence-to-bewed-in.html | KATE WILLIAMS BECOMES FIANCEE]; Graduate.of, Sarah* Lawrence - . -.to Be'Wed, in December to John K, Tabor,-Lawyer | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/irish-takes-4th-cue-test.html | Irish Takes 4th Cue Test | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/underwood-acquires-computer-company.html | UNDERWOOD ACQUIRES COMPUTER COMPANY | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/rangers-deadlock-bruins-on-three-goals-by-hergesheimer-new-york.html | Rangers Deadlock Bruins on Three Goals by Hergesheimer; NEW YORK TIES, 3-3, IN OPENER AT HOME Rangers Rally Against Bruins in Third as Hergesheimer Gets 2 of His 3 Goals WORSLEY EXCELS IN NETS Makes 31 Saves at Garden and Yields Boston Scores Only on Rebounds Off Skates | | By Joseph C. Nichols | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/admits-holdup-hoax-pressman-police-say-sought-to-hide-loss-of-yule.html | ADMITS HOLD-UP HOAX; Pressman, Police Say, Sought to Hide Loss of Yule Fund | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/loans-to-business-jump-246000000-increase-is-148000000-here-real.html | LOANS TO BUSINESS JUMP $246,000,000; Increase Is $148,000,000 Here -- Real Estate Loans Up by $19,000,000 in Week | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/partial-exchange-of-sterling-eyed-commonwealth-delegations-may.html | PARTIAL EXCHANGE OF STERLING EYED; Commonwealth Delegations May Consider a Limited Convertibility to Dollars | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/alfred-r-conklii.html | ALFRED R. CONKLII | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/britain-approves-sudanese-charter-action-by-egypt-is-awaited-eden.html | BRITAIN APPROVES SUDANESE CHARTER; Action by Egypt Is Awaited - - Eden Asserts London Still Recognizes Cairo's Rights | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/suzanne-g-boston-to-rry-nov-t5-se-willibeattondedby-7-at-wedding-in.html | SUZANNE G. BOSTON TO RRY NOV. 15; Se Will-iBe:Attonded'bY 7 at Wedding in West Orange to Oarnuel Thome 3d | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/miss-laughlin-a-bride-syosset-girl-is-iwed-to-riohard-prussin-at.html | MISS LAUGHLIN A BRIDE; Syosset Girl Is i.Wed to Riohard Prussin at East Hamptont | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/public-library-gets-celebrity-records.html | PUBLIC LIBRARY GETS 'CELEBRITY' RECORDS | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/hurricane-spotted-south-of-miami-fla.html | HURRICANE SPOTTED SOUTH OF MIAMI, FLA. | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/gasoline-stocks-above-51-level-supply-exceeds-last-years-first-time.html | GASOLINE STOCKS ABOVE '51 LEVEL; Supply Exceeds Last Year's First Time Since Strike Started on April 30 | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/college-editors-meet-today.html | College Editors Meet Today | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/power-unit-for-army-westinghouse-building-mobile-generator-run-by.html | POWER UNIT FOR ARMY; Westinghouse Building Mobile Generator Run by Turbine | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/14000000-deaths-land-to-china-reds-executions-cited-by-afl-unit-for.html | 14,000,000 DEATHS LAND TO CHINA REDS; Executions Cited by A.F.L. Unit for Last Five Years Include 524 U. S. War Prisoners | True | By Harry Schwartz | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/drunken-driver-called-as-great-a-menace-as-communism-by-judge-at.html | Drunken Driver Called as Great a Menace As Communism by Judge at Safety Congress | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/2-brothers-jailing-will-be-staggered.html | 2 BROTHERS' JAILING WILL BE STAGGERED | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/exhibition-of-szyks-art-memorial-display-will-open-tonight-at.html | EXHIBITION OF SZYK'S ART; Memorial Display Will Open Tonight at Jewish Museum | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/recital-is-given-by-malcuzynski-pianist-offers-franck-liszt-and.html | RECITAL IS GIVEN BY MALCUZYNSKI; Pianist Offers Franck, Liszt, and Chopin Works to Large Audience at Carnegie Hall | True | By Olin Downes | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/sir-harry-vincent.html | SIR HARRY VINCENT | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/workers-to-be-told-of-welfare-services-available-through-agencies.html | Workers to Be Told of Welfare Services Available Through Agencies of N. Y. Fund | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-ns-multilingual-girl-guides-are-smash-hit-of-current-session.html | U. N.'s Multilingual Girl Guides Are Smash Hit of Current Session | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/manguin-spring-suits-feature-middy-lines.html | MANGUIN SPRING SUITS FEATURE MIDDY LINES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/declining-demand-seen-for-cotton-greater-use-of-synthetic-fibers-is.html | DECLINING DEMAND SEEN FOR COTTON; Greater Use of Synthetic Fibers Is Predicted by the Agriculture Department | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/prices-of-cotton-close-day-lower-10-to-42point-decline-noted-with.html | PRICES OF COTTON CLOSE DAY LOWER; 10 to 42-Point Decline Noted With Near Months Weaker Than Distant Options | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/passaic-registry-up-county-normally-republican-went-democratic-in.html | PASSAIC REGISTRY UP; County, Normally Republican, Went Democratic in '44 and '48 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mrs-bain-winner-in-moscow-chess-u-s-champion-defeats-czech-in-43.html | MRS. BAIN WINNER IN MOSCOW CHESS; U. S. Champion Defeats Czech in 43 Moves of World Play -- Miss Karff Adjourns | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/to-address-bondwomen.html | To Address Bondwomen | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/larry-parks-wife-to-tour-in-comedy-set-to-do-anonymous-lover.html | LARRY PARKS, WIFE TO TOUR IN COMEDY; Set to Do 'Anonymous Lover,' Four-Character Play -- Plan Appearance on Broadway | True | By Louis Calta | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/son-to-the-sheldon-j-tannens.html | Son to the Sheldon J. Tannens | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/stephen-a-tanburn.html | STEPHEN A. TANBURN | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/nearvictim-of-crash-has-baby.html | Near-Victim of Crash Has Baby | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/brandeis-students-back-stevenson-71.html | BRANDEIS STUDENTS BACK STEVENSON, 7-1 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/a-choice-reaffirmed.html | A CHOICE REAFFIRMED | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mccoy-made-npa-unit-chief.html | McCoy Made N.P.A. Unit Chief | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/bonds-and-shares-on-london-market-government-securities-make-best.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Make Best Showing on Moderate Business Expansion | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/utility-merger-cleared-s-e-c-acts-on-alabama-power-and-birmingham-e.html | UTILITY MERGER CLEARED; S. E. C. Acts on Alabama Power and Birmingham Electric Deal | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/financial-group-elects-public-relations-convention-will-be-held.html | FINANCIAL GROUP ELECTS; Public Relations Convention Will Be Held Next Year in Detroit | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/coronation-tv-for-u-s-off.html | Coronation TV for U. S. Off | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/more-egyptian-officials-ousted.html | More Egyptian Officials Ousted | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/child-to-the-ronald-reagans.html | Child to the Ronald Reagans | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/afterfive-fashions-cocktail-and-evening-styles-by-gothe-shown-by.html | AFTER-FIVE FASHIONS; Cocktail and Evening Styles by Gothe Shown by Best & Co. | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/tuck-scores-stevenson-former-governor-of-virginia-refuses-to.html | TUCK SCORES STEVENSON; Former Governor of Virginia Refuses to Endorse Ticket | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/united-parents-group-elects.html | United Parents Group Elects | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/wydrsr-dies-jersey-pijbliher-chairman-of-company-printing-text.html | W.Y.DRSR_DIES, JERSEY PUBLISHER; Chairman of Company Printing Text Books and Telephone Directories Was 79 : | True | Special to Tree Ngw Yoz TMrS. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/avco-buys-sarkes-tarzian-inc.html | Avco Buys Sarkes Tarzian, Inc. | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/fenimore-iron-reports-find.html | Fenimore Iron Reports 'Find' | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/t-iv-adlam-expert-on-ra_diant-heatinoi.html | T. IV. ADLAM, EXPERT ] ON RA_DIANT HEATINoi | True | Special to Tm NEW Yov_ TreES. [ | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/commodity-index-off-prices-drop-to-2844-on-tuesday-from-2849-on.html | COMMODITY INDEX OFF; Prices Drop to 284.4 on Tuesday From 284.9 on Monday | True | | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/heck-gets-18-months-in-carnegie-tax-case.html | HECK GETS 18 MONTHS IN CARNEGIE TAX CASE | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/red-sick-misses-trial-federal-judge-to-name-doctor-to-examine-plot.html | RED 'SICK,' MISSES TRIAL; Federal Judge to Name Doctor to Examine Plot Defendant | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/typhoon-hits-philippines-48-are-known-dead-in-storm-causing.html | TYPHOON HITS PHILIPPINES; 48 Are Known Dead in Storm Causing Millions in Damage | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/athletics-release-fowler.html | Athletics Release Fowler | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/bisons-release-de-marco.html | Bisons Release De Marco | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/matthws-is-burid-with-military-honors.html | MATTHWS IS BURID WITH ,MILITARY HONORS. | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/i-rev-harold-purcell-built-allfaith-city.html | I REV. HAROLD PURCELL, BUILT ALL,FAITH CITY | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/son-to-mrs-m-d-edgerton-jr.html | Son to Mrs. M. d. Edgerton Jr. | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/red-china-racket-stirs-postal-aides.html | RED CHINA 'RACKET' STIRS POSTAL AIDES | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/travel-agents-get-bid-1953-congress-of-group-sought-for-rio-de.html | TRAVEL AGENTS GET BID; 1953 Congress of Group Sought for Rio de Janiero | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/elected-to-directorate-of-chase-national-bank.html | Elected to Directorate Of Chase National Bank | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dr-lester-c-olin.html | DR. LESTER C. OLIN | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/parish-will-hear-judge-finch.html | Parish Will Hear Judge Finch | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/connecticut-business-gains.html | Connecticut Business Gains | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/double-bill-at-opera-city-troupe-offers-bluebeards-castle-lheure.html | DOUBLE BILL AT OPERA; City Troupe Offers 'Bluebeard's Castle,' 'L'Heure Espagnole' | True | H. C. S. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/banker-made-president-of-financing-company.html | Banker Made President Of Financing Company | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/beshore-outpoints-fernandez.html | Beshore Outpoints Fernandez | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/women-tell-of-fear-to-walk-here-nights.html | WOMEN TELL OF FEAR TO WALK HERE NIGHTS | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/civil-defense-drill-held-here.html | Civil Defense Drill Held Here | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/blame-for-inflation.html | Blame for Inflation | True | ROBERT M. BREWER | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/cancer-radiology-lacks-specialists-leader-in-field-reports-400.html | CANCER RADIOLOGY LACKS SPECIALISTS; Leader in Field Reports 400 Needed Over Nation Where Only 100 Are Now Active RADIUM SUPPLY CRITICIZED American Society Hears Attack on Business Practices -- Super X-Ray Is Being Built | True | By Kalman Seigel | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/rubber-chemistry-meeting-set.html | Rubber Chemistry Meeting Set | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/new-korea-approach-queried-in-commons.html | NEW KOREA APPROACH QUERIED IN COMMONS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/koreans-cant-fight-war-unaided-van-fleet-says.html | Koreans Can't Fight War Unaided, Van Fleet Says | True | By the United Press. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/nassausuffolk-u-s-o-drive.html | Nassau-Suffolk U. S. O. Drive | True | | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/2-guilty-in-bank-holdup.html | 2 Guilty in Bank Hold-Up | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/miss-jean-richard-fiancee.html | Miss Jean Richard 'Fiancee | True | SPecial to Tm Ngw No . | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-s-acts-to-deport-reds-and-bring-foster-to-trial-u-s-acts-to-spend.html | U. S. Acts to Deport Reds And Bring Foster to Trial; U. S. ACTS TO SPEND DEPORTING OF REDS | True | By Lewis Woodspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/2-die-in-ship-fire-here-smoke-poisoning-kills-men-at-work-on.html | 2 DIE IN SHIP FIRE HERE; Smoke Poisoning Kills Men at Work on Refrigeration Unit | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/williston-eleven-hurt-by-injuries-light-at-quarterback-is-lone.html | WILLISTON ELEVEN HURT BY INJURIES; Light at Quarterback Is Lone Regular Backfield Operative to Escape Sidelines | True | By Michael Straussspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/american-bakers-elect.html | American Bakers Elect | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dock-insurgents-sue-for-232296-local-in-jersey-city-accuses.html | DOCK INSURGENTS SUE FOR $232,296; Local in Jersey City Accuses Stevedore of Depriving It of Work on Army Pier | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/interunion-fight-starts-over-video-technicians.html | Inter-Union Fight Starts Over Video Technicians | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/fordham-five-dates-set-rams-to-open-season-at-home-against-adelphi.html | FORDHAM FIVE DATES SET; Rams to Open Season at Home Against Adelphi Dec. 3 | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/power-output-up-74-production-is-above-a-year-ago-but-below.html | POWER OUTPUT UP 7.4%; Production Is Above a Year Ago but Below Previous Week | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/brooklyn-artists-present-35th-exhibition-at-the-riverside-museum.html | Brooklyn Artists Present 35th Exhibition At the Riverside Museum Through Nov. 9 | | H. D. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/text-of-governor-stevensons-address-in-buffalo.html | Text of Governor Stevenson's Address in Buffalo | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/petrillo-asks-board-to-act-on-davis-row.html | PETRILLO ASKS BOARD TO ACT ON DAVIS ROW | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/cashmore-hits-ives-record.html | Cashmore Hits Ives' Record | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/french-back-draft-law-assembly-committee-approves-plan-affecting.html | FRENCH BACK DRAFT LAW; Assembly Committee Approves Plan Affecting Americans | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/sports-of-the-times-man-on-vacation.html | Sports of The Times; Man on Vacation | True | By Arthur Daley | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/iranian-asks-u-s-stand-by.html | Iranian Asks U. S. Stand By | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/eisenhower-gets-support-of-davis-24-democratic-candidate-for.html | EISENHOWER GETS SUPPORT OF DAVIS; '24 Democratic Candidate for President Says Party Must Pay Penalty for Wrongs | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/23d-street-group-elects-peter-forrest-organizations-counsel-is-new.html | 23D STREET GROUP ELECTS; Peter Forrest, Organization's Counsel, Is New President | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/city-college-starts-2day-blood-drive.html | CITY COLLEGE STARTS 2-DAY BLOOD DRIVE | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/william-j-rowan.html | WILLIAM J. ROWAN | True | Special to 'lu Nv Yolk: Tl4r. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/paris-dressmaker-decries-trade-lag-mrs-truman-at-capital-hears.html | PARIS DRESSMAKER DECRIES TRADE LAG; Mrs. Truman at Capital Hears Balmain Say U. S. Stores Buy Few of His Models | True | By Bess Furmanspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/tighe-to-pilot-bisons-again.html | Tighe to Pilot Bisons Again | True | | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/to-open-stevenson-office-here.html | To Open Stevenson Office Here | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/stevenson-gains-in-far-west-poll-associated-press-editors-say.html | STEVENSON GAINS IN FAR WEST POLL; Associated Press Editors Say, However, That Eisenhower Leads in 8 of 11 States | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/american-metals-group-elects-a-new-president.html | American Metals Group Elects a New President | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/moses-says-work-on-coliseum-here-will-start-soon-condemnation.html | MOSES SAYS WORK ON COLISEUM HERE WILL START SOON; Condemnation Proceedings for Columbus Circle Project to Begin Within 2 Weeks AUTHORITY TO ERECT HALL Private Builder Will Construct Apartments in Redevelopment -- Total Cost Is $40,000,000 MOSES ANNOUNCES PLAN FOR COLISEUM | True | By Morris Kaplan | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/naugatuck-chemical-to-expand.html | Naugatuck Chemical to Expand | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/boys-club-gains-by-dance-tonight-proceeds-of-annual-fete-at-the.html | BOYS CLUB GAINS BY DANCE TONIGHT; Proceeds of Annual Fete at the Waldorf-Astoria Will Aid Program of Organization | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/scientists-confirm-origin-of-atolls-study-isle-of-127-persons-25.html | Scientists Confirm Origin of Atolls, Study Isle of 127 Persons, 25 Pigs | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/l-i-schools-to-close-tomorrow.html | L. I. Schools to Close Tomorrow | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/new-orleans-vote-is-key-to-louisiana-close-city-ballot-indicated.html | NEW ORLEANS VOTE IS KEY TO LOUISIANA; Close City Ballot Indicated -- The Longs and 7 of 8 in House Back Stevenson | True | By William S. Whitespecial To The New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/rare-landscapes-form-americana-survivors-of-home-decoration-in.html | RARE LANDSCAPES FORM AMERICANA; Survivors of Home Decoration in Eighteenth Century Going on View at Metropolitan | True | By Sanka Knox | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/eisenhower-scores-rivals-as-party-of-standpatters-eisenhower-calls.html | Eisenhower Scores Rivals As Party of 'Stand-Patters'; EISENHOWER CALLS FOES REACTIONARY | True | By William R. Conklinspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/british-reveal-name-of-secret-jet-engine.html | BRITISH REVEAL NAME OF SECRET JET ENGINE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/architects-buy-park-avenue-site-shanpan-shampan-plan-apartment-near.html | ARCHITECTS BUY PARK AVENUE SITE; Shampan & Shampan Plan Apartment Near 37th St. -- West End Ave. Deal | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/troth-of-judith-lee-fleishman-i.html | Troth .of Judith Lee Fleishman I | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/comedians-son-put-on-probation.html | Comedian's Son Put on Probation | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/100000000-lies-seen-state-c-i-o-head-says-g-o-p-is-thus-buying.html | $100,000,000 LIES' SEEN; State C. I. O. Head says G. O. P. Is Thus 'Buying Election' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/raftermcdermott.html | Rafter--McDermott | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/probation-chiefs-meet-declare-presentence-reports-should-not-be.html | PROBATION CHIEFS MEET; Declare Pre-Sentence Reports Should Not Be Publicized | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mooremccormack-plans-two-liners-commissions-design-at-its-own.html | MOORE-M'CORMACK PLANS TWO LINERS; Commissions Design at Its Own Expense, With U. S. Subsidy to Be Arranged Later | True | | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/new-bridge-issue-on-market-today-revenue-anticipation-3-34s-for.html | NEW BRIDGE ISSUE ON MARKET TODAY; Revenue Anticipation 3 3/4%'s for Savannah River Span Listed Among Offerings | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/miss-edithmay-ingalls.html | MISS EDITH-MAY INGALLS | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/wiley-chides-lie-on-u-n-limousines-senator-proposes-officials-ride.html | WILEY CHIDES LIE ON U. N. LIMOUSINES; Senator Proposes Officials Ride Taxis in Urging Cut in Organization's Budget | True | By Walter H. Waggonerspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mrs-minnie-spivak.html | MRS. MINNIE SPIVAK | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/penn-geared-to-strike-swiftly-along-ground-against-navy-munger-will.html | Penn Geared to Strike Swiftly Along Ground Against Navy; MUNGER WILL SEEK A BETTER BALANCE Coach Hopes Penn Can Raise Land Drive to Peak Shown by Aerial Assault STILL A RUNNING TEAM' Loss of Bosseler to Offset Holland's Return for Navy Contest on Saturday | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/indonesia-may-sever-tie-foreign-minister-predicts-an-early-end-to.html | INDONESIA MAY SEVER TIE; Foreign Minister Predicts an Early End to Dutch Links | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/native-dancer-wins-ninth-in-row-to-break-earnings-mark-unbeaten.html | Native Dancer Wins Ninth in Row to Break Earnings Mark; UNBEATEN COLT, 1-5, SCORES AT DISTANCE Native Dancer Earns $38,525 at Jamaica for 2-Year-Old Record of $230,495 LAFFANGO 2D IN EAST VIEW Early Front-Runner Is Beaten by 1 1/2 Lengths -- Teds Jeep 3d as Guerin Rides Double | True | By James Roach | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/wnew-makes-bid-for-video-station-application-for-channel-31-will.html | WNEW MAKES BID FOR VIDEO STATION; Application for Channel 31 Will Compete With WNYC and a Prospective Third Group | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/may-seek-deferment.html | May Seek Deferment | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/bonn-to-weigh-plan-for-assisting-arabs.html | BONN TO WEIGH PLAN FOR ASSISTING ARABS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/radiotv-group-raps-o-p-s.html | Radio-TV Group Raps O. P. S. | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/roberts-hurling-excels-phils-star-allows-no-hits-in-five-innings-of.html | ROBERTS' HURLING EXCELS; Phils' Star Allows No Hits in Five Innings of Coast Game | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/crowds-hail-taft-on-jersey-stump-differences-with-eisenhower-just.html | CROWDS HAIL TAFT ON JERSEY STUMP; Differences With Eisenhower Just Matters of Degree, Senator Says on Tour | True | By Thomas P. Ronanspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/reynolds-metals-shows-profit-off-9month-profit-550-a-share-is-in.html | REYNOLDS METALS SHOWS PROFIT OFF; 9-Month Profit $5.50 a Share is in Contrast With $7.30 in Same Period of 1951 NET SALES ARE INCREASED Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/skelly-oil-stock-increase-voted.html | Skelly Oil Stock Increase Voted | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/indian-five-to-visit-china.html | Indian Five to Visit China | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/named-to-specialist-post-with-world-health-unit.html | Named to Specialist Post With World Health Unit | True | | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/big-gun-on-turnpike-antiaircraft-weapon-eased-through-gate-in-first.html | BIG GUN ON TURNPIKE; Anti-Aircraft Weapon Eased Through Gate in First Test | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/treasurys-door-open-to-oliphant-exchief-counsel-of-revenue-unit.html | TREASURY'S DOOR OPEN TO OLIPHANT; Ex-Chief Counsel of Revenue Unit Allowed to Represent Clients in Agency Cases | True | By Luther A. Hustonspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/quaker-state-metals-expands.html | Quaker State Metals Expands | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/vietminh-forces-seize-river-town-indochinese-rebels-maintain.html | VIETMINH FORCES SEIZE RIVER TOWN; Indo-Chinese Rebels Maintain Offensive, Straining French Union Lines in Northwest | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/suburbs-welcome-barkley-warmly-responsive-crowds-fill-halls-in.html | SUBURBS WELCOME BARKLEY WARMLY; Responsive Crowds Fill Halls in Nassau, Westchester and Bronx to Hear Him | True | By Ira Henry Freemanspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/civil-service-group-cites-dr-l-d-white.html | CIVIL SERVICE GROUP CITES DR. L. D. WHITE | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/john-bernsee-catlin.html | JOHN BERNSEE CATLIN | True | Special to Tm Nzw Yo TIMZS. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-s-bid-to-balance-trade-held-threat-rose-tells-members-of-tariff.html | U. S. BID TO BALANCE TRADE HELD THREAT; Rose Tells Members of Tariff League Goal Can't Be Reached Without Production Cut 10-POINT PLAN IS ADOPTED Covers Foreign Commerce, Duty Policy and Increase in Commission's Power | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/city-college-awards-to-go-to-five-alumni.html | CITY COLLEGE AWARDS TO GO TO FIVE ALUMNI | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/president-assails-tactics-of-general-he-calls-them-cheap-based-on.html | PRESIDENT ASSAILS TACTICS OF GENERAL; He Calls Them 'Cheap,' Based on Isolationism, Sees Peace Imperiled by Eisenhower PRESIDENT ASSAILS TACTICS OF GENERAL | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/one-53-plate-for-autos-sale-will-begin-on-dec-1.html | One '53 Plate for Autos; Sale Will Begin on Dec. 1 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/shipping-news-and-notes-wauchope-heads-marine-section-of-safety.html | Shipping News and Notes; Wauchope Heads Marine Section of Safety Council -- Transport Group to Meet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/adenauer-backs-use-of-nazi-diplomats.html | ADENAUER BACKS USE OF NAZI DIPLOMATS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/the-political-campaigns-on-the-radio-and-tv.html | The Political Campaigns On the Radio and TV | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/arthurfreda.html | Arthur--Freda | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/countess-quintano.html | COUNTESS QUINTANO | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/new-rochelle-site-sold-for-apartment.html | NEW ROCHELLE SITE SOLD FOR APARTMENT | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/arhold-hilahse-aide-of-hospital-psychologist-of-wernersville-pa.html | ARHOLD SHILAHSE, AIDE OF HOSPITAL; Psychologist of Wernersville (Pa.) State Institution Dead --Served Founding Hospital | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/psychiatric-care-of-g-i-improved-navymarine-chief-on-mental-ills.html | PSYCHIATRIC CARE OF G. I. 'IMPROVED'; Navy-Marine Chief on Mental Ills Says Men Kept at Front Today Last War's Ratio | True | By Lucy Freemanspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/this-deer-was-dear-to-him.html | This Deer Was Dear to Him | True | | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/regime-considered-stable.html | Regime Considered Stable | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/convocation-at-state-u-judge-hand-and-dr-langmuir-among-speakers-on.html | CONVOCATION AT STATE U.; Judge Hand and Dr. Langmuir Among Speakers on Friday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/new-pool-set-up-by-small-plants-administration-announces-8-metal.html | NEW POOL SET UP BY SMALL PLANTS; Administration Announces 8 Metal Factories Formed Unit in Metropolitan Area | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/united-air-lines-net-a-record-in-9-months-extra-is-declared.html | United Air Lines' Net a Record In 9 Months -- Extra Is Declared; Earnings for the Period Increased 22% to $8,263,005 From $6,069,000 - Tax Bill Rises Sharply | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/w-s-b-labor-aides-assail-coal-ruling-criticize-public-and-industry.html | W. S. B. LABOR AIDES ASSAIL COAL RULING; Criticize Public and Industry Members on Pay Reduction -- Lewis Is Denounced | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/columbia-pictures-loan-deal.html | Columbia Pictures Loan Deal | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/two-crews-from-city-schoolship-stage-lifeboat-race-on-east-river.html | Two Crews From City Schoolship Stage Lifeboat Race on East River | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/in-the-nation-it-all-depends-on-which-is-the-gander.html | In The Nation; It All Depends on Which Is the Gander | True | By Arthur Krock | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/library-gets-navy-ship-model.html | Library Gets Navy Ship Model | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/reds-held-bound-to-subvert-pupils-trials-of-8-teachers-end-with.html | REDS HELD BOUND TO SUBVERT PUPILS; Trials of 8 Teachers End, With City Stressing Failure of All to Testify in Own Defense | True | By Murray Illson | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mrs-ogden-mills-leads-drive.html | Mrs. Ogden Mills Leads Drive | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/retail-group-to-draw-up-plans-for-postdefense-sales-policy.html | Retail Group to Draw Up Plans For Post-Defense Sales Policy; Blueprint Will Recommend Procedures to Follow After Arms Spending Has Started Tapering Off POST-DEFENSE PLAN STUDIED BY STORES | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/child-polio-immunity-tests-are-assayed-as-beneficial-gamma-globulin.html | Child Polio Immunity Tests Are Assayed as Beneficial; Gamma Globulin Injections Show Rise in Protection Against Paralytic Type CHILD POLIO STUDY CALLED BENEFICIAL | True | By William L. Laurencespecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/election-of-eisenhower-is-urged-by-714-on-various-columbia-staffs.html | Election of Eisenhower Is Urged By 714 on Various Columbia Staffs; GENERAL IS BACKED BY 714 AT COLUMBIA | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/z-m-walter.html | Z. M. WALTER | True | Special to THu Ns',v YO1 TtMEí | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/george-w-findley.html | GEORGE W. FINDLEY | True | Special to T[z NEW Nomc Tï[i.S. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/barbara-heyman-to-wed-syracuse-alumna-is-betrothed-to-hillel.html | BARBARA HEYMAN TO WED; Syracuse Alumna Is Betrothed to Hillel Schiller, War Veteran | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dr-g-j-esselen-64-u-s-testing-coaide.html | DR. G. J. ESSELEN, 64, U. S. TESTING CO.AIDE | True | Special to THE NEW YORE T[M. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/sparkman-decries-smear-by-dewey-senator-charges-dixiecrats-who-back.html | SPARKMAN DECRIES 'SMEAR' BY DEWEY; Senator Charges Dixiecrats Who Back Republican Slate Promote Ku Klux Klan | True | | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/henry-w-buckley.html | HENRY W. BUCKLEY | True | Special to Tm NEW YORE TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/n-y-u-may-drop-football-in-1954-but-will-field-team-next-season.html | N. Y. U. May Drop Football in 1954, But Will Field Team Next Season; Vice Chancellor Henry Discusses Problem With Officials -- Connors Lost to Violet for Temple Game -- Columbia Drills | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/lodi-police-chief-guilty-witte-is-convicted-for-failure-to-check.html | LODI POLICE CHIEF GUILTY; Witte Is Convicted for Failure to Check Gambling in Town | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/leaf-rally-beats-wing-sextet-54-goals-by-hannigan-bentley-meeker-in.html | LEAF RALLY BEATS WING SEXTET, 5-4; Goals by Hannigan, Bentley, Meeker in 3d Period Put Toronto in Tie for 2d | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/cocoa-prices-gain-on-short-covering-potatoes-rubber-hides-up-coffee.html | COCOA PRICES GAIN ON SHORT COVERING; Potatoes, Rubber, Hides Up -- Coffee, Lead and Zinc Off -- Sugar and Oils Mixed | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/red-prisoners-at-taipei-groups-captured-in-nationalist-raid-taken.html | RED PRISONERS AT TAIPEI; Groups Captured in Nationalist Raid Taken to Formosa | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dr-daniel-street-i-physicianq5-yearsi-former-staffmember-of-the.html | DR, DANIEL STREET, I PHYSICIAN,q'5 YEARSI %; Former Staff-Member Of the Jersey City Medical Center Dies--With Army in 1898 ) | True | eebal to Tm NzW Nomc Tzzs. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/chicago-man-freed-in-contempt-case-george-s-may-defied-senate-crime.html | CHICAGO MAN FREED IN CONTEMPT CASE; George S. May Defied Senate Crime Investigators Asking About Club Slot Machines | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/frederic-lederer.html | FREDERIC LEDERER | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/orlando-to-lead-connecticut-five.html | Orlando to Lead Connecticut Five | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/cleveland-electric-plans-issue.html | Cleveland Electric Plans Issue | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/troth-of-bernice-levin-alumna-of-brooklyn-college-to-be-bride-of.html | TROTH OF BERNICE LEVIN; Alumna of Brooklyn College to Be Bride of Albert Gruber | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/to-discuss-u-s-future-four-leaders-to-speak-tonight-at-manhattan.html | TO DISCUSS U. S. FUTURE; Four Leaders to Speak Tonight at Manhattan College | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/tafthartley-act-praised-n-l-r-b-decision-said-to-mark-advance-in.html | Taft-Hartley Act Praised; N. L. R. B. Decision Said to Mark Advance in Protection of Worker | True | HARRY FRIEDMAN | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/new-road-in-jersey-to-use-high-bridges.html | NEW ROAD IN JERSEY TO USE HIGH BRIDGES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/futures-in-grains-turn-reactionary-pronounced-softness-of-corn-is.html | FUTURES IN GRAINS TURN REACTIONARY; Pronounced Softness of Corn Is Major Unsettling Factor -- Some Buying on Setbacks | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/maurice-i-ribner.html | MAURICE i=. RIBNER | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/wood-field-and-stream-channel-bass-reported-moving-inshore-to-outer.html | Wood, Field and Stream; Channel Bass Reported Moving Inshore to Outer Banks of North Carolina | True | By Raymond R. Camp | 1980-08-25 | RE0000065259 | B00000382409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/mccarthy-accused-of-franking-abuse-post-office-department-studies.html | M'CARTHY ACCUSED OF FRANKING ABUSE; Post Office Department Studies Plaint He Mailed, Post Free, Pamphlet 'Ads' for Book | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/friends-fund-aides-named.html | Friends' Fund Aides Named | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/shoemaker-rides-3-winners.html | Shoemaker Rides 3 Winners | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/diesel-output-is-halted-4500-idle-in-contract-dispute-at.html | DIESEL OUTPUT IS HALTED; 4,500 Idle in Contract Dispute at Schenectady Plant | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/lions-claim-eagles-scott.html | Lions Claim Eagles' Scott | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/u-s-defense-pact-opposed-in-brazil-2-deputies-join-chorus-of-latin.html | U. S. DEFENSE PACT OPPOSED IN BRAZIL; 2 Deputies Join Chorus of Latin Protest on Aid Agreements -- Materials Clause Is Factor | True | By Sam Pope Brewerspecial To the New York Times. | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/dewey-shameful-fitzpatrick-asserts.html | DEWEY 'SHAMEFUL,' FITZPATRICK ASSERTS | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/georgii-ryazhski.html | GEORGII RYAZHSKI! | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-23 | 1952-10-23 | https://www.nytimes.com/1952/10/23/archives/tobin-sees-vital-election.html | Tobin Sees Vital Election | True | | 1980-08-25 | RE0000065259 | B00000382409 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/eightyfive-in-run-sunday.html | Eighty-Five in Run Sunday | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/senator-benton-backed.html | Senator Benton Backed | True | GEORGE L. MCLEAN | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mrs-donald-potts-has-daughter.html | Mrs. Donald Potts Has Daughter | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/waksman-wins-nobel-prize-for-streptomycin-discovery-rutgers-waksman.html | Waksman Wins Nobel Prize For Streptomycin Discovery; RUTGERS WAKSMAN WINS NOBEL PRIZE | True | By George Axelsson | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/clark-honors-troops-pays-tribute-to-men-in-korea-in-u-n-day-message.html | CLARK HONORS TROOPS; Pays Tribute to Men in Korea in U. N. Day Message | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/drafters-seek-help-on-european-charter.html | DRAFTERS SEEK HELP ON EUROPEAN CHARTER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/50000-left-to-middlebury.html | $50,000 Left to Middlebury | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/chilean-navy-tug-goes-down.html | Chilean Navy Tug Goes Down | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/monaghan-denies-jobs-to-30-on-trial-says-they-can-do-outside-work.html | MONAGHAN DENIES JOBS TO 30 ON TRIAL; Says They Can Do Outside Work, Which Rules Permit -- Longer Trial Sessions Asked | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/optimism-marks-far-east-parley-strengthening-of-economies-in-free.html | OPTIMISM MARKS FAR EAST PARLEY; Strengthening of Economies in Free Nations There Held Big Blow to Communism | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/aiken-assails-president.html | Aiken Assails President | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/laborites-lose-on-g-i-trials.html | Laborites Lose on G. I. Trials | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/law-school-graduates-76-receive-bachelors-degrees-at-brooklyn.html | LAW SCHOOL GRADUATES; 76 Receive Bachelor's Degrees at Brooklyn Commencement | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/africa-diamond-curb-is-applied-to-britain.html | AFRICA DIAMOND CURB IS APPLIED TO BRITAIN | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/meat-is-plentiful-this-weekend-pork-and-veal-down-produce-up.html | Meat Is Plentiful This Week-End; Pork and Veal Down, Produce Up | True | | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/crash-of-empty-trains-in-bronx-disrupts-i-r-t-kills-motorman.html | Crash of Empty Trains in Bronx Disrupts I. R. T., Kills Motorman; MOTORMAN KILLED IN CRASH ON I. R. T. | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/derwent-founds-scholarship.html | Derwent Founds Scholarship | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/malaya-rubber-dispute-near-end.html | Malaya Rubber Dispute Near End | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/marines-urged-to-land-a-buddy.html | Marines Urged to Land a Buddy | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/canadian-deposits-rise.html | Canadian Deposits Rise | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/nixon-again-attacks-stevenson-over-hiss.html | NIXON AGAIN ATTACKS STEVENSON OVER HISS | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/army-completes-mantle-physical-draft-decision-due-in-two-days.html | Army Completes Mantle Physical; Draft Decision Due in Two Days | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/costa-rica-gets-u-s-road-pact.html | Costa Rica Gets U. S. Road Pact | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/new-polio-cases-fewer-public-health-service-reports-a-15-per-cent.html | NEW POLIO CASES FEWER; Public Health Service Reports a 15 Per Cent Drop in Week | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/prices-irregular-in-cotton-futures-market-here-22-points-lower-to-5.html | PRICES IRREGULAR IN COTTON FUTURES; Market Here 22 Points Lower to 5 Points Higher at Close, Nearer Months Weakest | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/lion-offered-as-gift-no-takers.html | Lion Offered as Gift, No Takers | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/bondwomens-program.html | Bondwomen's Program | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/giants-see-threat-in-aerial-barrage-emphasize-pass-defense-in-a.html | GIANTS SEE THREAT IN AERIAL BARRAGE; Emphasize Pass Defense in a Two-Hour Workout for Test Against Eagles Eleven | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/loans-to-business-again-set-record-further-rise-of-46000000-pushes.html | LOANS TO BUSINESS AGAIN SET RECORD; Further Rise of $46,000,000 Pushes Total for Member Banks to $8,180,000,000 | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/2month-wait-seen-on-citys-coliseum-board-of-estimate-and-federal.html | 2-MONTH WAIT SEEN ON CITY'S COLISEUM; Board of Estimate and Federal Agency Must Give Approval, Authority Aide Says | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/bid-to-korean-reds-to-join-un-debate-on-truce-rejected-political.html | BID TO KOREAN REDS TO JOIN U.N. DEBATE ON TRUCE REJECTED; Political Committee Defeats Soviet Proposal, 38 to 11 — Rhee Regime Invited | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mr-stevenson-and-formosa.html | MR. STEVENSON AND FORMOSA | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/text-of-eisenhowers-speech-at-buffalo-in-his-new-york-campaign.html | Text of Eisenhower's Speech at Buffalo in His New York Campaign | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/princeton-for-general-alumnus-stevenson-is-on-short-end-of-3-to-1.html | PRINCETON FOR GENERAL; Alumnus Stevenson Is on Short End of 3 to 1 Student Vote | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/text-of-speech-by-stevenson-giving-facts-on-his-part-in-hiss.html | Text of Speech by Stevenson Giving 'Facts' on His Part in Hiss Case | True | | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/ball-tonight-halls-u-n-anniversary-proceeds-of-fetes-here-and-in-18.html | BALL TONIGHT HALLS U. N. ANNIVERSARY; Proceeds of Fetes Here and in 18 Other Cities Will Provide CARE Packages for Young | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/west-point-city-college-debate.html | West Point, City College Debate | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/slave-labor-held-universal-in-china-peasants-as-well-as-convicts.html | SLAVE LABOR HELD UNIVERSAL IN CHINA; Peasants, as Well as Convicts, Work on Assigned Jobs at Speed-Up Pace, A.F.L. Says | | North American Newspaper Alliance | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/zinc-price-cut-1-cent-to-12-12-cents-a-pound.html | ZINC PRICE CUT 1 CENT TO 12 1/2 CENTS A POUND | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/but-why-come-home.html | BUT WHY COME HOME? | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/j-b-campbell-honored-handicapper-dinner-guest-asks-uniformity-in.html | J. B. CAMPBELL HONORED; Handicapper, Dinner Guest, Asks Uniformity in Turf Rules | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mcarran-praises-gop-colleagues-statement-on-internal-security-group.html | M'CARRAN PRAISES G.O.P. COLLEAGUES; Statement on Internal Security Group Held Aid to Jenner and Watkins in Campaign | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/basketball-loop-votes-to-disband-american-league-ends-after-2-clubs.html | BASKETBALL LOOP VOTES TO DISBAND; American League Ends After 2 Clubs Quit Over Ban on 4 in College Scandals | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/200000-awarded-doctor-hurt-in-subway-accident-caused-by-fast.html | $200,000 Awarded Doctor Hurt in Subway; Accident Caused by Fast Shutting of Door | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/civil-rights-legislation-problem-seen-as-one-of-overriding-southern.html | Civil Rights Legislation; Problem Seen as One of Overriding Southern Bloc | True | ROBERT SOLO | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mrs-fred-a-foye-i-1.html | MRS. FRED A. FOYE I 1 | True | Splal to THE NEW YOC TltF. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/rail-stocks-spark-market-recovery-but-first-comeback-for-week.html | RAIL STOCKS SPARK MARKET RECOVERY; But First Comeback for Week Follows New 4-Month Lows -- Volume Rise Moderate | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/skoronski-rides-5-winners.html | Skoronski Rides 5 Winners | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/george-mtlrphy-lawyer-in-capital-legislative-counsel-since-46-for.html | GEORGE /. MtlRPHY, LAWYER IN CAPITAL; Legislative Counsel Since '46 for Representative Katharine St. George Dies at 59 | | Special to THS Nv YORK TLs. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/new-livingcost-index-is-offered-in-canada.html | NEW LIVING-COST INDEX IS OFFERED IN CANADA | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/denver-to-offer-30000000-bonds-school-district-will-take-bids-on.html | DENVER TO OFFER $30,000,000 BONDS; School District Will Take Bids on Issue Due Serially Over Nineteen Years | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/hurricane-nearing-cuba.html | Hurricane Nearing Cuba | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/u-s-team-called-weak-australian-tennis-officials-hit-davis-cup.html | U. S. TEAM CALLED WEAK; Australian Tennis Officials Hit Davis Cup Selections | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/gains-in-treating-mentally-ill-told-federal-expert-reports-big-rise.html | GAINS IN TREATING MENTALLY ILL TOLD; Federal Expert Reports Big Rise in First-Year Rate of Release of Schizophrenics | | By Lucy Freeman | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/cancer-care-seen-saving-more-lives-up-to-100000-a-year-forecast-by.html | CANCER CARE SEEN SAVING MORE LIVES; Up to 100,000 a Year Forecast by Dr. C. S. Cameron in Full Use of Detection Centers | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/school-heads-told-to-report-on-reds-4000-boards-get-state-forms-to.html | SCHOOL HEADS TOLD TO REPORT ON REDS; 4,000 Boards Get State Forms to List Suspected Employees and Return by Dec. 1 | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/commodity-index-down-prices-dip-to-2837-wednesday-from-2842-on.html | COMMODITY INDEX DOWN; Prices Dip to 283.7 Wednesday From 284.2 on Tuesday | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/new-budget-setup-urged-for-congress.html | NEW BUDGET SET-UP URGED FOR CONGRESS | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/furs-are-featured-in-black-and-white.html | FURS ARE FEATURED IN BLACK AND WHITE | | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/registration-mark-set-philadelphia-enrollment-hits-1097345.html | REGISTRATION MARK SET; Philadelphia Enrollment Hits 1,097,345 -- Democrats Gain | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/optimism-counseled-on-business-ventures.html | OPTIMISM COUNSELED ON BUSINESS VENTURES | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/service-club-open-weekends.html | Service Club Open Week-Ends | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/japanese-cabinet-resigns.html | Japanese Cabinet Resigns | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/edith-roosevelt-gets-divorce.html | Edith Roosevelt Gets Divorce | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/effects-of-trumans-attacks.html | Effects of Truman's Attacks | True | DEWEY GANZEL | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/text-of-u-s-resolution-on-korea.html | Text of U. S. Resolution on Korea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/in-the-nation-what-is-literally-a-matter-of-life-and-death.html | In The Nation; What Is Literally a Matter of Life and Death | True | By Arthur Krock | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/lays-inflation-to-rivals-coudert-calls-for-election-of-eisenhower.html | LAYS INFLATION TO RIVALS; Coudert Calls for Election of Eisenhower and His Party | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/yugoslavs-ask-u-s-to-accelerate-aid-seek-release-of-20000000-more.html | YUGOSLAVS ASK U. S. TO ACCELERATE AID; Seek Release of $20,000,000 More in Economic Help to Offset Internal Stress | | By M. S. Handler | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/stevensons-action-on-hiss-is-censured-stevenson-action-on-hiss.html | Stevenson's Action On Hiss Is Censured; STEVENSON ACTION ON HISS CENSURED | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/architects-of-u-n-praised-at-dinner-lie-hails-harrison-and-builders.html | ARCHITECTS OF U. N. PRAISED AT DINNER; Lie Hails Harrison and Builders of Headquarters on Eve of Organization's Birthday | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/retail-clothiers-to-convene.html | Retail Clothiers to Convene | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/flag-from-korea-in-puerto-rico.html | Flag From Korea in Puerto Rico | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/fisherman-in-dory-rescued.html | Fisherman in Dory Rescued | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/blast-furnace-rushed-bethlehem-expect-first-of-two-to-be-finished.html | BLAST FURNACE RUSHED; Bethlehem Expect First of Two to Be Finished in February | | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/buses-will-replace-yonkers-streetcars.html | BUSES WILL REPLACE YONKERS STREETCARS | | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/india-raises-cotton-exports.html | India Raises Cotton Exports | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mixed-materials-used-in-furniture-modernage-shows-collection-that.html | MIXED MATERIALS USED IN FURNITURE; Modernage Shows Collection That Permits Decorator to Employ Many Variations | | By Betty Pepis | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/centenary-in-toronto.html | CENTENARY IN TORONTO | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/stevensons-goal-defined-as-peace-barkley-says-the-governor-if.html | STEVENSON'S GOAL DEFINED AS PEACE; Barkley Says the Governor, if Elected, Would Devote His Life to Its Attainment | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/arms-available-to-residents.html | Arms Available to Residents | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/cain-and-kerr-debate-merits-of-party-foes.html | CAIN AND KERR DEBATE MERITS OF PARTY FOES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/wins-welding-society-award.html | Wins Welding Society Award | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/hawks-tie-canadiens-in-chicago-game-22.html | HAWKS TIE CANADIENS IN CHICAGO GAME, 2-2 | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/utility-offering-closed.html | Utility Offering Closed | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/adenauer-pledges-secret-group-ban-tells-bundestag-that-u-s-has.html | ADENAUER PLEDGES SECRET GROUP BAN; Tells Bundestag That U. S. Has Promised to Refrain From Guerrilla Training | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/vandenberg-arrives-in-paris.html | Vandenberg Arrives in Paris | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/seoul-said-to-lack-allfront-force-foster-deputy-defense-head-and.html | SEOUL SAID TO LACK ALL-FRONT FORCE; Foster, Deputy Defense Head, and Van Fleet See Task Impossible at Present | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/eisenhower-labor-unit-forms.html | Eisenhower Labor Unit Forms | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/british-policy-scored-at-u-n.html | British Policy Scored at U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/york-ave-block-bought-for-apartment-project.html | York Ave. Block Bought For Apartment Project | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/seat-transfer-proposed.html | Seat Transfer Proposed | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/son-to-the-malcolm-johnsons.html | Son to the Malcolm Johnsons | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/floyd-r-dubois.html | FLOYD R. DUBOIS | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/symphony-offers-romeo-excerpts-philharmonic-plays-berlioz-work.html | SYMPHONY OFFERS 'ROMEO' EXCERPTS; Philharmonic Plays Berlioz Work -- Francescatti Gives Concerto by Prokofieff | True | By Olin Downes | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/charles-a-gurnen.html | CHARLES A. GURNEN | True | Special to TH NEW YogK TLx,$ | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/new-alberta-gas-plant-barcam-co-buys-463acre-site-to-convert-flare.html | NEW ALBERTA GAS PLANT; Barcam Co. Buys 463-Acre Site to Convert 'Flare' Products | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/south-called-dynamic-so-asserts-secretary-snyder-swearing-in.html | SOUTH CALLED DYNAMIC; So Asserts Secretary Snyder, Swearing in Revenue Men | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/two-injured-in-submarine-fire.html | Two Injured in Submarine Fire | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/cashmore-assails-the-gop-on-rights-democratic-candidate-calls.html | CASHMORE ASSAILS THE G.O.P. ON RIGHTS; Democratic Candidate Calls 'Republican Position 'Good Reading' but Unrealistic | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/2-hawaii-fbi-agents-accused-at-red-trial.html | 2 HAWAII F.B.I. AGENTS ACCUSED AT RED TRIAL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/to-discuss-transit-labor.html | To Discuss Transit Labor | True | | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/carbide-not-moving-yet-corporation-tells-westchester-it-will-delay.html | CARBIDE NOT MOVING YET; Corporation Tells Westchester It Will Delay Development | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/luba-monasevitch-wed-becomes-bride-in-washington-of-dr-mark-s.html | LUBA MONASEVITCH WED; Becomes Bride in Washington of Dr. Mark S. Blumberg | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/ferris-signed-by-eagles.html | Ferris Signed by Eagles | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/6-rise-reported-for-store-sales-increase-in-nation-for-week.html | 6% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Specialty Trade Up 8% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/vishinsky-always-willing-to-see-acheson-on-korea.html | Vishinsky 'Always Willing To See Acheson on Korea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/hemlock-price-rule-set.html | Hemlock Price Rule Set | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/appointed-to-high-post-by-advertising-agency.html | Appointed to High Post By Advertising Agency | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/nov-3-boston-tv-show-set-for-eisenhower-nixon.html | Nov. 3 Boston TV Show Set for Eisenhower, Nixon | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/british-steel-shift-advanced-in-house-document-on-denationalizing.html | BRITISH STEEL SHIFT ADVANCED IN HOUSE; Document on Denationalizing Policy Is Approved 303-269 -- Labor Continues Fight | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/democrats-ready-for-garden-rally-fitzpatrick-announces-plans-for.html | DEMOCRATS READY FOR GARDEN RALLY; Fitzpatrick Announces Plans for Gathering Tuesday to Hear Stevenson Speak | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/drought-has-grip-over-grain-belts-wheat-and-rye-close-higher-oats.html | DROUGHT HAS GRIP OVER GRAIN BELTS; Wheat and Rye Close Higher, Oats and Soybeans Mixed, Corn Lower in Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/factory-earnings-go-to-record-6958-weekly-average-gained-178-in.html | FACTORY EARNINGS GO TO RECORD $69.58; Weekly Average Gained $1.78 in Month to. Mid-September as Work Hours Rose | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/bid-for-negro-vote-reaches-new-peak-both-parties-issue-booklets.html | BID FOR NEGRO VOTE REACHES NEW PEAK; Both Parties Issue Booklets With Pictures to Swing the Pivotal Northern States | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/fain-gordon-paced-nightgame-hitters.html | FAIN, GORDON PACED NIGHT-GAME HITTERS | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/office-boy-45-years-ago-now-heads-union-spring.html | Office Boy 45 Years Ago Now Heads Union Spring | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/police-block-blast-in-nicaragua.html | Police Block Blast in Nicaragua | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/women-lead-men-as-state-voters-at-3922853-to-3899126-they-account.html | WOMEN LEAD MEN AS STATE VOTERS; At 3,922,853 to 3,899,126 They Account for Most of Rise in Registration Since '48 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/earl-of-dunraven-dies-former-irish-m-p-represented-south-wales-in-p.html | EARL OF DUNRAVEN DIES; Former Irish M. P. Represented South Wales in Parliament | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mrs-higgins-in-links-tie-mrs-kretzschmar-also-posts-net-77-in.html | MRS. HIGGINS IN LINKS TIE; Mrs. Kretzschmar Also Posts Net 77 in Absecon Event | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/ships-on-order-or-being-built-to-make-world-fleet-record-size-most.html | Ships on Order or Being Built To Make World Fleet Record Size; Most of Increase of 22,000,000 Deadweight Tons Will Be Cargo Craft From Foreign Yards -- Speed of Vessels to Be Raised | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/argentine-labor-chief-backed.html | Argentine Labor Chief Backed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/wood-field-and-stream-moral-of-empty-bag-successful-hunter-must.html | Wood, Field and Stream; Moral of Empty Bag; Successful Hunter Must Know More Than the Grouse | True | By Raymond R. Camp | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/text-of-truman-talk-at-cumberland-md.html | Text of Truman Talk at Cumberland, Md. | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mrs-bismarck-coltorti.html | MRS. BISMARCK COLTORTI | True | Spet al to TI; ;l;W NOnK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/u-n-aide-assisted-soviet-agent-in-36-chambers-testifies-zablodowsky.html | U. N. AIDE ASSISTED SOVIET AGENT IN '36, CHAMBERS TESTIFIES; Zablodowsky Linked to Red Underground in Testimony at Senate Hearing Here | True | By Stanley Levey | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mrs-zaharias-beats-miss-romack-on-20th.html | MRS. ZAHARIAS BEATS MISS ROMACK ON 20TH | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/areawide-parley-on-cotton-looms-u-s-considering-step-to-brief.html | AREA-WIDE PARLEY ON COTTON LOOMS; U. S. Considering Step to Brief Growers Upon Orderly Marketing of Crop | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/charles-s-mcarthy.html | CHARLES S. M'CARTHY | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/an-immigrant-at-14-now-shares-riches-louis-rabinowitz-at-65-tells.html | AN IMMIGRANT AT 14 NOW SHARES RICHES; Louis Rabinowitz at 65 Tells of Aims in Benefactions to Scholarly Research | True | By Meyer Berger | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/women-gain-rank-in-un-delegations-nine-now-hold-full-roles-with-two.html | WOMEN GAIN RANK IN U.N. DELEGATIONS; Nine Now Hold Full Roles, With Two Serving as Heads of Assembly Panels | True | By Kathleen McLaughlin | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/kittridge-crumb-65-american-gas-aide.html | KITTRIDGE CRUMB, 65, AMERICAN GAS AIDE | True | Special to Tim NEW Nor, K TiMu5. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/russian-emigres-organized.html | Russian Emigres Organized | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/steaks-for-jail-blood-donors.html | Steaks for Jail Blood Donors | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/playoff-won-with-77-mrs-trepner-galletta-take-low-gross-honors-at.html | PLAY-OFF WON WITH 77; Mrs. Trepner Galletta Take Low Gross Honors at Piping Rock | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/8-die-in-french-plane-crash.html | 8 Die in French Plane Crash | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/walter-c-oefinger.html | WALTER C. OEFINGER | True | Special to T NLV Yor TrFS. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/800-tons-of-chestnuts-arrive-on-the-vulcania.html | 800 Tons of Chestnuts Arrive on the Vulcania | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/chrysler-1953-lines-get-special-showing.html | CHRYSLER 1953 LINES GET SPECIAL SHOWING | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/nurses-licensing-urged-state-law-in-jersey-advocated-to-protect.html | NURSES' LICENSING URGED; State Law in Jersey Advocated to Protect Quality of Service | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/new-weapons-in-tests-johnson-of-texas-say-they-will-alter-character.html | NEW WEAPONS IN TESTS; Johnson of Texas Say They Will Alter Character of Wars | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/5-children-die-in-burning-home.html | 5 Children Die in Burning Home | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/nuclear-studies-head-retained.html | Nuclear Studies Head Retained | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/food-situation-gains-india-to-lift-curbs.html | FOOD SITUATION GAINS, INDIA TO LIFT CURBS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/miss-zoe-kennedy-engaged-to-marry-senior-at-briarcliff-betrothed-to.html | MISS ZOE KENNEDY ENGAGED TO MARRY; Senior at Briarcliff Betrothed to James D. Covert, Veteran of Navy Amphibious Forces | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/canada-again-hit-by-trade-deficit-7900000-during-september-marks.html | CANADA AGAIN HIT BY TRADE DEFICIT; $7,900,000 During September Marks Second Month in Row of Adverse Showing | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/trading-is-active-in-wool-futures-2day-volume-heavy-prices-mixed.html | TRADING IS ACTIVE IN WOOL FUTURES; 2-Day Volume Heavy, Prices Mixed - Potatoes, Cocoa Off -- Sugar, Soybean Oil Up | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/american-can-co-scholarships.html | American Can Co. Scholarships | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/yiddish-journal-for-stevenson.html | Yiddish Journal for Stevenson | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/2-held-in-bat-killing-of-man-in-park-here.html | 2 HELD IN BAT KILLING OF MAN IN PARK HERE | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/4-bandits-kidnap-rob-17-in-relays-trail-of-stolen-cars-stretches.html | 4 BANDITS KIDNAP, ROB 17 IN RELAYS; Trail of Stolen Cars Stretches Across Middle Tennessee -- Armed Men Still Loose | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/3-drugs-combined-in-new-tb-therapy-use-of-two-hydrazides-and-a-form.html | 3 DRUGS COMBINED IN NEW TB THERAPY; Use of Two Hydrazides and a Form of Streptomycin Is Said to Show Promise in Tests | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/sparkling-offensive-display-likely-when-columbia-meets-army.html | Sparkling Offensive Display Likely When Columbia Meets Army Tomorrow; BAKER FIELD FOES EVENLY MATCHED | True | By Allison Danzig | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/helene-fried-married-has-2-attendants-at-wedding-to-harold-koslow.html | HELENE FRIED MARRIED; Has 2 Attendants at Wedding to Harold Koslow in Newark | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/freight-loadings-are-off-slightly-total-for-week-to-saturday-drops.html | FREIGHT LOADINGS ARE OFF SLIGHTLY; Total for Week to Saturday Drops 4,336 Cars Below That of Preceding Period | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/huyck-borrows-3800000.html | Huyck Borrows $3,800,000 | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/good-time-takes-15000-pace-at-yonkers-raceway-sidewheeler-ties-own.html | Good Time Takes $15,000 Pace at Yonkers Raceway; SIDEWHEELER TIES OWN TRACK MARK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/standard-brands-income-in-nine-months-eases-as-sales-show-increase.html | Standard Brands Income in Nine Months Eases as Sales Show Increase of 3.8% | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/gm-to-sponsor-inaugural-on-tv.html | G.M. to Sponsor Inaugural on TV | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/u-s-orders-foster-to-prove-illness-red-leader-must-show-why-he.html | U. S. ORDERS FOSTER TO PROVE ILLNESS; Red Leader Must Show Why He Should Not Be Examined for Ability to Stand Trial | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/the-political-campaigns-on-the-radio-and-tv.html | The Political Campaigns On the Radio and TV | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/byrd-oil-to-offer-1750000-of-bonds.html | BYRD OIL TO OFFER $1,750,000 OF BONDS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/labor-m-ps-vote-ban-on-bevan-bloc-parliamentary-party-supports.html | LABOR M. P.'S VOTE BAN ON BEVAN BLOC; Parliamentary Party Supports Attlee Demand to Dissolve Dissident Group, 188 to 51 | True | By Raymond Daniell | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/ketchum-barth.html | Ketchum -- Barth | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/long-soccer-streak-broken.html | Long Soccer Streak Broken | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/elizabeth-water-rates-cut.html | Elizabeth Water Rates Cut | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/french-politburo-drops-andre-marty.html | FRENCH POLITBURO DROPS ANDRE MARTY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/miss-alice-zinman-prospective-bride.html | MISS ALICE ZINMAN PROSPECTIVE BRIDE | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/south-koreans-hit-foe-in-swift-push-rok-troops-at-sniper-ridge.html | SOUTH KOREANS HIT FOE IN SWIFT PUSH; R.O.K. Troops at 'Sniper Ridge' Follow Up Aerial Barrage -- 'Iron Horse' Fight Rages | True | By Lindesay Parrott | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/only-2-in-pimlic0-special-gemeral-staff-one-hitter-enter-rich.html | ONLY 2 IN PIMLIC0 SPECIAL; General Staff, One Hitter Enter Rich Winner-Take-All Race | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/girls-faith-in-u-n-wins-essay-contest.html | GIRL'S FAITH IN U. N. WINS ESSAY CONTEST | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/police-hunt-amherst-student.html | Police Hunt Amherst Student | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/masonic-lodge-100-years-old.html | Masonic Lodge 100 Years Old | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/nominees-held-insincere-socialist-workers-candidate-wants-korea-war.html | NOMINEES HELD INSINCERE; Socialist Workers Candidate Wants Korea War Ended | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/homer-ferguson-ill-senator-apparently-getting-flu-after-collapse.html | HOMER FERGUSON ILL; Senator Apparently 'Getting Flu' After Collapse Wednesday | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/data-on-nixon-sought-senate-unit-asks-for-records-of-alleged-second.html | DATA ON NIXON SOUGHT; Senate Unit Asks for Records of Alleged Second Fund | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/azoplate-corporation-formed.html | Azoplate Corporation Formed | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/western-hill-is-held-british-commonwealth-unit-beats-off-reds-at.html | WESTERN HILL IS HELD; British Commonwealth Unit Beats Off Reds at 'Gibraltar' | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/guarantees-on-aid-urged.html | Guarantees on Aid Urged | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/students-to-hold-smoker.html | Students to Hold Smoker | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/denial-from-marcantonio.html | Denial From Marcantonio | True | VITO MARCANTONIO | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/kingsmen-list-18-games-to-play-st-johns-manhattan-city-college-on.html | KINGSMEN LIST 18 GAMES; To Play St. John's, Manhattan, City College on Home Court | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/columbia-frosh-lose-pole-rush-kidnap-victim-of-sophomores-flies.html | COLUMBIA 'FROSH' LOSE POLE RUSH; Kidnap Victim of Sophomores Flies Back From Chicago in Time to See Class Defeated | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/british-claim-trade-squeeze.html | British Claim Trade Squeeze | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/dr-wilson-beam.html | DR. WILSON BEAM | True | Spec. to T.i l,'-"w Yore-: T'zt'F. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/bahamas-has-record-rainfall.html | Bahamas Has Record Rainfall | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/scheider-defeats-lynch-neives-beats-larson-in-city-3cushion.html | SCHEIDER DEFEATS LYNCH; Neives Beats Larson in City 3-Cushion Billiards Play | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/lebanon-wont-let-malik-quit.html | Lebanon Won't Let Malik Quit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/pois-taft.html | Pois -- Taft | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/tank-building-to-halt-union-orders-a-2d-slowdown-at-upstate-defense.html | TANK BUILDING TO HALT; Union Orders a 2d Slowdown at Upstate Defense Plant | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/britons-in-iran-advised-to-go.html | Britons in Iran Advised to Go | True | | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/beaumont-denies-ban-on-u-s-actors-london-producer-cites-coming.html | BEAUMONT DENIES BAN ON U. S. ACTORS; London Producer Cites Coming Replacement of Paul Scofield by Phil Brown, American | True | By Sam Zolotow | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/rally-in-harvard-square-for-stevenson-is-barred.html | Rally in Harvard Square For Stevenson Is Barred | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/changes-at-interstate-stores.html | Changes at Interstate Stores | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/baptist-editor-to-retire-dec-31.html | Baptist Editor to Retire Dec. 31 | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/coast-league-schedule-cut.html | Coast League Schedule Cut | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/63-named-harvard-visitors.html | 63 Named Harvard Visitors | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/british-circulation-off-notes-for-week-to-wednesday-decrease.html | BRITISH CIRCULATION OFF; Notes for Week to Wednesday Decrease 1,876,000 | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/hallinan-has-korea-plan-calls-for-ceasefire-agreement-and-civilian.html | HALLINAN HAS KOREA PLAN; Calls for Cease-Fire Agreement and Civilian P. W. Commission | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/killing-in-red-china.html | KILLING IN RED CHINA | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/company-meetings.html | COMPANY MEETINGS | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/rebel-vietminh-forces-broaden-offensive-in-indochina-with-attack-in.html | Rebel Vietminh Forces Broaden Offensive In Indo-China With Attack in Red River Delta | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/even-chance-seen-to-rip-solid-south-poll-by-associated-press-finds.html | EVEN CHANCE SEEN TO RIP SOLID SOUTH; Poll by Associated Press Finds Parties 50-50 in Florida, Texas and Louisiana | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/assets-sale-slated-by-feldspar-company.html | ASSETS SALE SLATED BY FELDSPAR COMPANY | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/irving-stewart-bull-i.html | IRVING STEWART BULL I | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/originality-shown-in-furniture-design.html | ORIGINALITY SHOWN IN FURNITURE DESIGN | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/revision-of-orient-armies-is-reported-set-at-moscow-changes-in.html | Revision of Orient Armies Is Reported Set at Moscow; Changes in Communist Forces in the East Said to Be Result of Recent Talks | True | By C. L. Sulzberger | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/bnai-brith-group-hears-bias-scored-antidefamation-league-gets.html | B'NAI B'RITH GROUP HEARS BIAS SCORED; Anti-Defamation League Gets Messages From President, Eisenhower, Stevenson | True | By Irving Spiegel | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/o-r-t-reelects-mrs-kaphan.html | O. R. T. Re-elects Mrs. Kaphan | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/i-b-m-profit-rises-for-nine-months-earnings-reach-21251233-from.html | I. B. M. PROFIT RISES FOR NINE MONTHS; Earnings Reach $21,251,233 From $20,070,493 in Like Period of Last Year | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mr-donovans-record-omissions-charged-on-voting-stand-on-many.html | Mr. Donovan's Record; Omissions Charged on Voting Stand on Many Matters | True | VITO MAGLI | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/bonds-and-shares-on-london-market-government-securities-strong.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Strong Again on Improvement in Exchange Rate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/comedy-at-brooklyn-house.html | Comedy at Brooklyn House | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/anaconda-copper-mining-elects-a-vice-president.html | Anaconda Copper Mining Elects a Vice President | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/softball-team-loses-859.html | Softball Team Loses, 85-9 | True | | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/tolan-auto-racing-champion.html | Tolan Auto Racing Champion | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mary-f-barton-to-be-married.html | Mary F. Barton to Be Married | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/dining-car-chief-retiring-n-y-central-superintendent-joined.html | DINING CAR CHIEF RETIRING; N. Y. Central Superintendent Joined Railroad in 1906 | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/rise-of-interest-in-gems-is-noted-shift-in-retailing-emphasis-from.html | RISE OF INTEREST IN GEMS IS NOTED; Shift in Retailing Emphasis From Large to Small Stones Tapping Huge Market | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/new-film-coating-offered.html | New Film Coating Offered | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/elected-to-directorate-of-st-regis-paper-co.html | Elected to Directorate Of St. Regis Paper Co. | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/events-of-interest-in-shipping-world-2-of-3-12-bars-of-silver.html | EVENTS OF INTEREST IN SHIPPING WORLD; 2 of 3 1/2 Bars of Silver Bullion Missing From Brooklyn Pier Recovered by the Police | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/british-formally-release-kesselring-war-criminal.html | British Formally Release Kesselring, War Criminal | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/truman-asserts-eisenhower-follows-mccarthy-tactics-says-senator.html | Truman Asserts Eisenhower Follows McCarthy Tactics; Says Senator, 'Ringleader of Back-Street Campaign' in Maryland in '50, Has Been Advanced to 'Front Street' by General | True | By Anthony Leviero | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/dulles-says-u-s-lags-in-propaganda-drive.html | DULLES SAYS U. S. LAGS IN PROPAGANDA DRIVE | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/wedding-on-dec-20-for-carolyn-keys.html | WEDDING ON DEC. 20 FOR CAROLYN KEYS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/sealed-bids-fail-to-market-bonds-debentures-of-equitable-gas-still.html | SEALED BIDS FAIL TO MARKET BONDS; Debentures of Equitable Gas Still Held by Parent, Which Is Pressing Divestment | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/guards-give-blood-to-mark-induction-102-new-correction-employes.html | GUARDS GIVE BLOOD TO MARK INDUCTION; 102 New Correction Employes Contribute -- Wednesday's Donations 1,136 Pints | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/siegel-gets-3-years-in-selling-of-babies.html | SIEGEL GETS 3 YEARS IN SELLING OF BABIES | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/u-s-heiress-wed-to-peer-in-london-queen-mother-sees-virginia-ryan.html | U. S. HEIRESS WED TO PEER IN LONDON; Queen Mother Sees Virginia Ryan Married to Lord Ogilvy -- Crowds Throng Streets | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/new-voters-baffle-central-new-york-party-chiefs-make-conflicting.html | NEW VOTERS BAFFLE CENTRAL NEW YORK; Party Chiefs Make Conflicting Claims of Gains Among Added Women and the Young | True | By Leo Egan | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/jersey-city-is-victor.html | Jersey City Is Victor | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/inflation-no-accident.html | INFLATION: "NO ACCIDENT" | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/cornell-shifts-sebald-to-start-him-at-fullback-in-princeton-game.html | CORNELL SHIFTS SEBALD; To Start Him at Fullback in Princeton Game Tomorrow | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/u-s-farmers-assets-rise-at-slower-rate.html | U. S. FARMERS' ASSETS RISE AT SLOWER RATE | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/plant-financing-set-pan-american-sulphur-to-raise-5000000-for.html | PLANT FINANCING SET; Pan American Sulphur to Raise $5,000,000 for Construction | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/democrats-fund-drive-lags-party-steps-up-plea-for-gifts-democrats.html | Democrats' Fund Drive Lags; Party Steps Up Plea for Gifts; DEMOCRATS DRIVE FOR FUNDS LAGGING | True | By Clayton Knowles | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/john-b-darby.html | JOHN B. DARBY | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/dr-philip-jeans-pediatrics-expert-professor-at-iowa-university-dies.html | DR. PHILIP . JEANS, PEDIATRICS EXPERT; Professor at Iowa University Dies in Panama on Tour for World Health Organization | True | Special to NF.W YO TIMF. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/memento-from-the-yale-engineering-school.html | Memento From the Yale Engineering School | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/descendant-of-otto-kahn.html | Descendant of Otto Kahn | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/intercollegiate-rowing-regatta-will-be-held-at-syracuse-again.html | Intercollegiate Rowing Regatta Will Be Held at Syracuse Again | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/ceremonies-today-will-feature-centennial-of-stock-exchange-toronto.html | Ceremonies Today Will Feature Centennial of Stock Exchange; TORONTO EXCHANGE MARKS 100TH YEAR | True | By John G. Forrest | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/heim-offers-furs-in-afterski-garb-separates-and-trims-in-black-and.html | HEIM OFFERS FURS IN AFTER-SKI GARB; Separates and Trims in Black and White Tones Lend Eclat to Paris Sport Outfits | True | By Dorothy Vernon | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mrs-st-george-scores-truman.html | Mrs. St. George Scores Truman | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/u-n-press-draft-assailed-swede-says-vague-terms-of-pact-could.html | U. N. PRESS DRAFT ASSAILED; Swede Says 'Vague' Terms of Pact Could Silence Critics | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/stevenson-avers-rival-and-dulles-had-faith-in-hiss-charges.html | STEVENSON AVERS RIVAL AND DULLES HAD FAITH IN HISS; Charges Republicans Failed to Disavow Official Even After He Was Indicted | True | By W. H. Lawrence | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/huge-helicopter-takes-to-the-air.html | Huge Helicopter Takes to the Air | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/controlling-interest-in-kaynee-co-sold.html | CONTROLLING INTEREST IN KAYNEE CO. SOLD | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times; Strictly Guesswork | True | By Arthur Daley | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/west-said-to-ask-india-act-on-korea-new-delhi-is-reported-urged-to.html | WEST SAID TO ASK INDIA ACT ON KOREA; New Delhi Is Reported Urged to Sound Out Chinese Reds on Any New Overtures | True | By A. M. Rosenthal | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/college-editors-meet-they-are-advised-to-exercise-selfcensureship.html | COLLEGE EDITORS MEET; They Are Advised to Exercise 'Self-Censureship' in Work | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/von-nida-captures-sydney-golf-lead-oliver-thomson-are-second-3.html | VON NIDA CAPTURES SYDNEY GOLF LEAD; Oliver, Thomson Are Second, 3 Strokes Back at 146, in Australian Tourney | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/stevenson-view-on-inflation-hit-taft-asserts-in-philadelphia.html | STEVENSON VIEW ON INFLATION HIT; Taft Asserts in Philadelphia Governor 'Is Falling Right in With Communist Program' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/ends-life-under-l-i-train.html | Ends Life Under L. I. Train | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/vladimir-kistyakovsky-i.html | VLADIMIR KISTYAKOVSKY I | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/three-singers-bow-in-first-met-week-new-graf-production-of-la-forza.html | THREE SINGERS BOW IN FIRST 'MET' WEEK; New Graf Production of 'La Forza del Destino' Will Open Opera Season on Nov. 10 | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/arab-refugee-aid-asked-un-agency-chief-seeks-more-funds-for.html | ARAB REFUGEE AID ASKED; U. N. Agency Chief Seeks More Funds for Palestine Group | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/charles-favored-to-vanquish-brion-exchampion-held-too-clever-for.html | CHARLES FAVORED TO VANQUISH BRION; Ex-Champion Held Too Clever for Argentine in Opener of Season at Garden | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mayor-queried-on-smoke-jobs.html | Mayor Queried on Smoke Jobs | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/the-creek-choice-in-jump.html | The Creek Choice in Jump | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/phillips-weiss.html | Phillips -- Weiss | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/holdup-attempt-fails-four-men-seized-by-disguised-detectives-on.html | HOLD-UP ATTEMPT FAILS; Four Men Seized by Disguised Detectives on Their Trail | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/samuel-metzger.html | SAMUEL METZGER | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/werrenrath-donohue-in-recital.html | Werrenrath, Donohue in Recital | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/to-give-salome-tonight.html | To Give 'Salome' Tonight | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/franklin-frech.html | FRANKLIN FRECH | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/joan-b-stitt-fiancee-of-e-b-mmenamin.html | JOAN B. STITT FIANCEE OF F. B. M'MENAMIN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/point-four-consultant-named.html | Point Four Consultant Named | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/bank-clearings-rise-transactions-in-25-cities-total-20476965000.html | BANK CLEARINGS RISE; Transactions in 25 Cities Total $20,476,965,000 | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/manpower-study-begun-by-sarnoff-he-will-look-into-systems-and-broad.html | MANPOWER STUDY BEGUN BY SARNOFF; He Will Look Into Systems and Broad Philosophies Behind Practices of Military | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/75-are-made-homeless-by-fire.html | 75 Are Made Homeless by Fire | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/british-designer-shows-suits-coats-digby-morton-gives-preview-of.html | BRITISH DESIGNER SHOWS SUITS, COATS; Digby Morton Gives Preview of 'Coronation Collection' to Be Presented in January | True | By Virginia Pope | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/millionacre-sale-is-fixed-in-nevada-gerlach-ranch-changes-hands-for.html | MILLION-ACRE SALE IS FIXED IN NEVADA; Gerlach Ranch Changes Hands for $3,000,000 -- Area Tops the King Tract in Texas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/suspect-in-shooting-is-jailed-for-parking.html | SUSPECT IN SHOOTING IS JAILED FOR PARKING | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/election-in-austria.html | ELECTION IN AUSTRIA | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/rise-in-travel-forecast-100-increase-in-florida-visits-in-next-10.html | RISE IN TRAVEL FORECAST; 100% Increase in Florida Visits in Next 10 Years Predicted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/food-prices-in-jersey-decline.html | Food Prices in Jersey Decline | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/john-sullivan-93-textile-executive.html | JOHN SULLIVAN, 93, TEXTILE EXECUTIVE | True | SpeCl&l to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/harlem-maid-triumphs-on-late-bid-at-jamaica-woodhouse-pilots-filly.html | Harlem Maid Triumphs on Late Bid at Jamaica; WOODHOUSE PILOTS FILLY TO VICTORY | True | By Joseph C. Nichols | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/school-attacks-scored-womens-clubs-urged-to-aid-leaders-in.html | SCHOOL ATTACKS SCORED; Women's Clubs Urged to Aid Leaders in Improving System | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/paperboard-output-up-142-above-same-1951-week-orders-and-backlogs.html | PAPERBOARD OUTPUT UP; 14.2% Above Same 1951 Week -- Orders and Backlogs Gain | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/bids-fizz-on-gin-at-customs-sale-10000-gallons-offered-here-may.html | BIDS FIZZ ON GIN AT CUSTOMS SALE; 10,000 Gallons Offered Here May Have to Be Dumped for Lack of a Buyer | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/boy-yanker-of-lions-tail-pulls-a-neat-one-in-court.html | Boy Yanker of Lion's Tail Pulls a Neat One in Court | True | By the United Press. | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/early-south-carolina-pass-beats-clemson-in-legislated-game-60.html | Early South Carolina Pass Beats Clemson in 'Legislated' Game, 6-0; Gramling's Aerial to Wilson Wins -- 4 Gamecock Drives Bog Down Near Goal | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/women-to-hold-u-n-dance.html | Women to Hold U. N. Dance | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/-oldest-canadian-dead-at-110-.html | ' Oldest' Canadian Dead at 110 ] | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/tigers-choose-ziegler-he-succeeds-hayes-as-general-manager-of.html | TIGERS CHOOSE ZIEGLER; He Succeeds Hayes as General Manager of Buffalo Club | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/brazil-and-u-s-sign-point-four-aid-pact.html | BRAZIL AND U. S. SIGN POINT FOUR AID PACT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/therapy-unit-to-be-dedicated.html | Therapy Unit to Be Dedicated | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/eisenhower-to-speak-in-harlem-tomorrow-motorcade-through-area-will.html | Eisenhower to Speak in Harlem Tomorrow; Motorcade Through Area Will Precede Talk | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/governor-payne-cleared.html | Governor Payne Cleared | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/lawyers-buy-connecticut-homes.html | Lawyers Buy Connecticut Homes | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/new-series-at-the-lambs.html | New Series at The Lambs | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/site-for-factory-bought-in-jersey-threeacre-tract-in-woodridge.html | SITE FOR FACTORY BOUGHT IN JERSEY; Three-Acre Tract in Woodridge Acquired by Steel Concern -- Houses in Other Trading | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/blijch-lahdolf-2-aerialist-clown-featured-performer-for-th-ringling.html | BLIJCH LAHDOLF, /2, AERIALIST, CLOWN; Featured Performer for th, Ringling Bros. Circus Dies Wrote His Own Lines | True | Special to TI ll:w Yorne T:!i!ES. | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/german-barge-pact-renewed.html | German Barge Pact Renewed | True | | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/belgrade-and-prague-vie-for-un-unit-seat.html | BELGRADE AND PRAGUE VIE FOR U.N. UNIT SEAT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/party-fealty-firm-in-north-carolina-state-has-remained-regular.html | PARTY FEALTY FIRM IN NORTH CAROLINA; State Has Remained Regular During Fair Deal and Seems Likely to Do So Now | True | By John N. Popham | 1980-08-25 | RE000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/larkin-victor-in-ring-gains-unanimous-decision-over-jenkins-in-fall.html | LARKIN VICTOR IN RING; Gains Unanimous Decision Over Jenkins in Fall River Bout | True | | 1980-08-25 | RE000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/more-engines-go-into-service.html | More Engines Go Into Service | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/truman-safety-aide-denies-public-apathy.html | TRUMAN SAFETY AIDE DENIES PUBLIC APATHY | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/frenchman-meets-acheson-on-africa-paris-u-n-delegation-cheered-by.html | FRENCHMAN MEETS ACHESON ON AFRICA; Paris U. N. Delegation Cheered by Parley Over U. S. Views on Tunisia and Morocco | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/washer-sales-show-11-september-rise.html | WASHER SALES SHOW 11% SEPTEMBER RISE | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/joseph-j-donoxian-griie-foe-is-dead-former-police-inspector-who.html | JOSEPH J. DONOXIAN, GRIiE FOE, IS DEAD; Former Police Inspector Who Headed Identification Unit Won Several Awards | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/transit-authority-assails-prr-plan-insists-parent-rejected-l-i.html | TRANSIT AUTHORITY ASSAILS P.R.R. PLAN; Insists Parent Rejected L. I. Reorganization by Seeking Freedom From State Body | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/joseph-f-knapp-i.html | JOSEPH F. KNAPP I | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/harlem-recreation-unit-opens.html | Harlem Recreation Unit Opens | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/rise-in-retail-sales-led-by-automobiles.html | RISE IN RETAIL SALES LED BY AUTOMOBILES | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/hiring-widens-in-state-corsi-reports-placing-of-the-elderly-and.html | HIRING WIDENS IN STATE; Corsi Reports Placing of the Elderly and Handicapped | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/canada-denies-cuba-is-dumping-sugar.html | CANADA DENIES CUBA IS DUMPING SUGAR | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/i-b-a-officers-named.html | I. B. A. Officers Named | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/native-dancer-out-of-racing-until-53-vanderbilt-to-rest-undefeated.html | NATIVE DANCER OUT OF RACING UNTIL '53; Vanderbilt to Rest Undefeated Colt for Attempt to Capture Triple Crown Next Year | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/city-hall-picketed.html | City Hall Picketed | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/textile-research-meeting-set.html | Textile Research Meeting Set | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/louis-philip-mayer.html | LOUIS PHILIP MAYER | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/police-aides-testify-appear-before-staten-island-panel.html | POLICE AIDES TESTIFY; Appear Before Staten Island Panel Investigating Gambling | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/gulick-city-survey-assailed-as-fraud-police-and-fire-groups-join-in.html | GULICK CITY SURVEY ASSAILED AS FRAUD; Police and Fire Groups Join in Attack but Estimate Board Votes Autonomic Extra $20,000 Anyway | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/british-atom-test-vaporized-vessel-blast-of-1000000degree-heat-also.html | BRITISH ATOM TEST VAPORIZED VESSEL; Blast of 1,000,000-Degree Heat Also Caused a Tidal Wave, Churchill Tells House | True | By Clifton Daniel | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/lundy-authorized-to-ask-sewer-bids-board-of-estimate-sanctions.html | LUNDY AUTHORIZED TO ASK SEWER BIDS; Board of Estimate Sanctions Repairs for Faulty Queens Project Laid by Clemente | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/weakness-in-lead-is-laid-to-britain-sales-of-london-governments.html | WEAKNESS IN LEAD IS LAID TO BRITAIN; Sales of London Government's Holdings and Not Lack of Demand Blamed for Drop | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/mart-fryberg.html | MART FRYBERG | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/bank-shares-are-offered.html | Bank Shares Are Offered | True | | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/navy-firemen-display-techniques-in-rescuing-pilots-from-crashes.html | Navy Firemen Display Techniques In Rescuing Pilots From Crashes | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/teachers-ouster-ratified-by-board-dismissal-of-2-brings-to-8-the.html | TEACHERS' OUSTER RATIFIED BY BOARD; Dismissal of 2 Brings to 8 the Number Let Go for Refusing to Tell of Alleged Red Ties | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/reserve-bank-credit-gains-542000000-money-in-circulation-drops.html | Reserve Bank Credit Gains $542,000,000; Money in Circulation Drops. $106,000,00 | True | 0 | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/offer-is-tendered-on-crosley-stock-general-tire-and-rubber-co-which.html | OFFER IS TENDERED ON CROSLEY STOCK; General Tire and Rubber Co., Which Owns 56%, Will Pay $1.50 a Share to Get 90% | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/rizzuto-suffering-a-duodenal-ulcer-yankee-to-leave-hospital-in-10.html | RIZZUTO SUFFERING A DUODENAL ULCER; Yankee to Leave Hospital in 10 Days but Must Reduce Off-Season Activity | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/despirito-rides-double-years-total-at-298-regal-wins-feature-at.html | DESPIRITO RIDES DOUBLE; Year's Total at 298 -- Regal Wins Feature at Rockingham | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/ceylon-rubber-profits-off.html | Ceylon Rubber Profits Off | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/times-sq-getting-vote-result-sign-85foot-electric-indicator-on.html | TIMES SQ. GETTING VOTE RESULT SIGN; 85-Foot Electric Indicator on Times Tower Will Give Returns at a Glance | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/figl-cabinet-is-asked-to-stay-on-in-austria.html | FIGL CABINET IS ASKED TO STAY ON IN AUSTRIA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/16000000-in-back-pay-14year-total-for-waghour-violations-here-is.html | $16,000,000 IN BACK PAY; 14-Year Total for Wage-Hour Violations Here Is Reported | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/radio-and-television-wkzotv-thrives-on-policy-that-limits-showing.html | RADIO AND TELEVISION; WKZO-TV Thrives on Policy That Limits Showing of Crime Programs to Weekdays After 9 P. M. | True | By Jack Gould | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/greeks-and-poles-in-pact-trade-agreement-is-signed-by-chamber-of.html | GREEKS AND POLES IN PACT; Trade Agreement Is Signed by Chamber of Commerce | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/hurt-trapped-4-hours-hotel-employe-caught-between-elevator-and.html | HURT, TRAPPED 4 HOURS; Hotel Employee Caught Between Elevator and Shaft | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/universal-to-film-ehrlich-mystery-movie-of-novel-concerns-tv-writer.html | UNIVERSAL TO FILM EHRLICH MYSTERY; Movie of Novel Concerns TV Writer Falsely Accused of Murdering Woman | True | By Thomas M. Pryor | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/samuel-schwartzstein.html | SAMUEL SCHWARTZSTEIN | True | Spec, to Nv Yor T]?4ss. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/7581-jersey-payroll-stolen.html | $7,581 Jersey Payroll Stolen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/food-news-rice-recipes-with-international-flavor-from-soup-to.html | Food News: Rice Recipes With International Flavor; From Soup to Dessert, Versatile Grain Has World-Wide Use | True | By Jane Nickerson | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/industrial-realty-sold-in-woodside-officewarehouse-is-leased-in.html | INDUSTRIAL REALTY SOLD IN WOODSIDE; Office-Warehouse Is Leased in Long Island City -- Houses in Other L. I. Deals | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/film-for-women-stockholders.html | Film for Women Stockholders | True | | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/obesity-is-called-drag-on-life-span-detailed-program-for-coping.html | OBESITY IS CALLED DRAG ON LIFE SPAN; Detailed Program for Coping With Problem Is Offered at Public Health Session | True | By William L. Laurence | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/free-nile-valley-pledged-by-naguib-aim-to-oust-britain-from-the.html | FREE NILE VALLEY PLEDGED BY NAGUIB; Aim to Oust Britain From the Sudan as Well as Canal Zone Is Seen in Cairo Chief's Talk | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/dineen-held-qualified.html | Dineen Held Qualified | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/l_-heleneagerentig-of-movies-drama-member-of-boston-traveler-for.html | l__HELENEAGER,CRITIG OF MOVIES, DRAMA; Member of Boston Traveler for Generation Dies at Age of 54 in a Hospital | True | Special to Trn Nrw Yor TL,tF.S. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/biffle-too-busy-to-take-poll.html | Biffle 'Too Busy' to Take Poll | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/more-trains-are-delayed-man-falls-to-tracks-in-b-m-t-suitcase-jams.html | MORE TRAINS ARE DELAYED; Man Falls to Tracks in B. M. T., Suitcase Jams I. R. T. Signals | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/thomas-l-stagg.html | THOMAS L. STAGG | True | Special to TtE w NOP. Tr.. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/spirit-runs-high-at-brooks-school-eleven-not-disturbed-by.html | SPIRIT RUNS HIGH AT BROOKS SCHOOL; Eleven, Not Disturbed by Three-Touchdown Loss, Looks to 4th Victory Tomorrow | True | By Michael Strauss | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/philippine-storm-takes-toll-of-443-more-than-200-missing-in.html | PHILIPPINE STORM TAKES TOLL OF 443; More Than 200 Missing In Southern Luzon -- Havana Feels Hurricane Force | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/ultimatum-to-mr-bevan.html | ULTIMATUM TO MR. BEVAN | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/poland-greece-sign-trade-pact.html | Poland Greece Sign Trade Pact | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/manila-mobilizes-relief.html | Manila Mobilizes Relief | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/times-air-edition-moving-from-paris-international-issue-will-be.html | TIMES' AIR EDITION MOVING FROM PARIS; International Issue Will Be Printed in Amsterdam Plant Beginning Nov. 1 | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/active-ordering-marks-shoe-show-guild-manufacturers-report.html | ACTIVE ORDERING MARKS SHOE SHOW; Guild Manufacturers Report Near-Capacity Output Basis Is in Prospect | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/chabay-tenor-heard-in-unusual-program.html | CHABAY, TENOR, HEARD IN UNUSUAL PROGRAM | True | H. C.S. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/connally-views-taft-as-g-o-p-general.html | CONNALLY VIEWS TAFT AS G. O. P. 'GENERAL' | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/princeton-trustees-installed.html | Princeton Trustees Installed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/cadets-in-extra-drill-fullspeed-scrimmage-is-ordered-for-army.html | CADETS IN EXTRA DRILL; Full-Speed Scrimmage Is Ordered for Army Defensive Unit | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/search-for-missing-plane-ends.html | Search for Missing Plane Ends | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/jurors-in-capital-indict-grunewald-mystery-man-is-charged-with.html | JURORS IN CAPITAL INDICT GRUNEWALD; Mystery Man Is Charged With Contempt of Congress for Defying Scandal Inquiry | True | By Lewis Wood | 1980-08-25 | RE0000065260 | B00000382410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/seven-horses-miamibound.html | Seven Horses Miami-Bound | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/homesickness-cure.html | Homesickness Cure | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/convicted-24-times-bookies-bail-rises.html | CONVICTED 24 TIMES, BOOKIE'S BAIL RISES | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/colgate-paper-for-eisenhower.html | Colgate Paper for Eisenhower | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/the-coliseum-at-last.html | THE COLISEUM AT LAST | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/earnings-go-lower-for-stock-exchange.html | EARNINGS GO LOWER FOR STOCK EXCHANGE | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/u-s-ready-to-act-in-coal-walkout-government-to-seek-solution-before.html | U. S. READY TO ACT IN COAL WALKOUT; Government to Seek Solution Before Election Day -- Lewis Unyielding in His Position | True | By Joseph A. Loftus | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/howell-bathgate-win-ranger-berths.html | HOWELL, BATHGATE WIN RANGER BERTHS | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/reds-casualties-mount.html | Reds' Casualties Mount | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/dr-waksman-continues-to-work.html | Dr. Waksman Continues to Work | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/boston-college-awaits-fordham-counts-on-lightest-backfield-in-its.html | BOSTON COLLEGE AWAITS FORDHAM; Counts on Lightest Backfield in Its History Tonight in Braves Field Contest | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/24/archives/east-side-coop-sold.html | East Side 'Co-op' Sold | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/eisenhower-scores-charge-of-bigotry-hailed-in-buffalo-says.html | EISENHOWER SCORES CHARGE OF BIGOTRY; HAILED IN BUFFALO; Says Democrats Try 'to Make Political Profit by Appeals to Groups Against Whole' | True | By William R. Conklin | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/utility-finances-acquisition.html | Utility Finances Acquisition | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/the-screen-chaplins-limelight-opens-charlie-chaplin-in-limelight.html | THE SCREEN: CHAPLIN'S 'LIMELIGHT' OPENS; Charlie Chaplin in 'Limelight,' Which He Directed, Produced, Bows at Two Houses Here | True | By Bosley Crowther | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/kenya-terrorists-murder-old-chief-mau-maus-hack-tribes-leader-as-he.html | KENYA TERRORISTS MURDER OLD CHIEF; Mau Maus Hack Tribe's Leader as He 'Foolishly' Braves Their Secret Meeting | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/du-pont-stable-to-santa-anita.html | du Pont Stable to Santa Anita | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/bebekah-berman-fiancee-barnard-senior-is-prospective-bride-of.html | BEBEKAH BERMAN FIANCEE; Barnard Senior Is Prospective Bride of Eleazer Levine | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/drastic-steps-announced.html | Drastic Steps Announced | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-24 | 1952-10-24 | https://www.nytimes.com/1952/10/archives/poles-east-germans-ratify-pact.html | Poles, East Germans Ratify Pact | True | | 1980-08-25 | RE0000065260 | B00000382410 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/parents-advised-on-childs-eating-nagging-can-load-to-rundown.html | PARENTS ADVISED ON CHILD'S EATING; Nagging Can Load to Run-Down Condition, 4 Doctors Warn, Urging Self-Determination | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/jewish-philanthropies.html | JEWISH PHILANTHROPIES | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/two-payrolls-seized-suspect-is-captured-in-one-of-the-downton.html | TWO PAYROLLS SEIZED; Suspect is Captured in One of the Downton Hold-Ups | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/tb-victims-in-u-s-are-set-at-1200000-federal-health-aides-figure-is.html | TB VICTIMS IN U. S. ARE SET AT 1,200,000; Federal Health Aide's Figure is an 'Educated Guess' Plus Known Patients WIDENING OF CARE URGED Experts at Cleveland Session Also Get Data on Detection of Cancer in New York City | | By William L. Laurencespecial To the New York Times. | | | |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/dr-barnettcohen-bacteriologist-6i-pioneer-in-ultramicroscopic.html | DR. BARNETTCOHEN, BACTERIOLOGIST, 6i; Pioneer in Ultra-Microscopic Surgery Is Dead--Taught Physiological Chemistry | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/undefeated-penn-set-for-middies-to-use-gurski-at-tackle-on-defense.html | UNDEFEATED PENN SET FOR MIDDIES; To Use Gurski at Tackle on Defense Against Navy to Ease Evans' Burden | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/miami-eleven-tops-marquette-by-206-knust-runs-85-yards-in-mud-for.html | MIAMI ELEVEN TOPS MARQUETTE BY 20-6; Knust Runs 85 Yards in Mud for Touchdown -- V.M.I. Ties Geo. Wasington, 20-20 | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/sir-ivor-l-brace.html | SIR IVOR L. BRACE | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/laurel-race-won-by-royal-bay-gem-combests-mount-beats-prince-dare.html | LAUREL RACE WON BY ROYAL BAY GEM; Combest's Mount Beats Prince Dare in Jenkins Stakes as Fall Meeting Closes | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/wnyc-again-loses-election-show-bid-for-3d-year-f-c-c-refuses-to-let.html | WNYC AGAIN LOSES ELECTION SHOW BID; For 3d Year, F. C. C. Refuses to Let Station Operate All Night -- FM Unaffected | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mulloy-downs-burrows-savitt-talbert-and-washer-also-gain-tennis.html | MULLOY DOWNS BURROWS; Savitt, Talbert and Washer Also Gain Tennis Quarter-Finals | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/zinc-lead-sugar-show-price-rises-coffee-and-oil-futures-decline.html | ZINC, LEAD, SUGAR SHOW PRICE RISES; Coffee and Oil Futures Decline -- Potatoes, Cocoa and Wool Are Irregular at Close | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/texas-co-raises-regular-dividend-to-pay-75-cents-plus-extra-of-30.html | TEXAS CO. RAISES REGULAR DIVIDEND; To Pay 75 Cents Plus Extra of 30 Cents Dec. 10 Despite Nine-Month Earnings Lag NET DIPS TO $4.69 A SHARE Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/w-j-van-seenburgh-jr.html | W. J. VAN SEENBURGH JR. | True | Special to THS NLW Yo: T. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/irish-wins-fifth-straight.html | Irish Wins Fifth Straight | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/34-hurt-as-bus-leaves-road.html | 34 Hurt as Bus Leaves Road | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/begins-in-spring-to-serve-world-churches-council.html | Begins in Spring to Serve World Churches Council | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/patriarch-of-ramapos-found-dead-missing-5-months-on-sniper-hunt.html | Patriarch of Ramapos Found Dead; Missing 5 Months on 'Sniper' Hunt; Ramsey Conklin, Who Lived Mountaineer's Life in Sight of City, Had Sworn to Silence Rifle Sons Never Heard | True | By Meyer Berger | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bonds-and-shares-on-london-market-government-issues-firm-up-helping.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Firm Up, Helping Industrials to Rise -- Oil Shares Also Active | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/experts-aid-parents-of-the-handicapped.html | EXPERTS AID PARENTS OF THE HANDICAPPED | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/harry-d-siegfried.html | HARRY D. SIEGFRIED | True | Special to 'iu N,v YORK TI,ES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/william-kennedy.html | WILLIAM KENNEDY' | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/nation-must-import-to-export-canadian-exchange-guests-hear.html | Nation Must Import to Export, Canadian Exchange Guests Hear; Festivities Mark the Hundredth Anniversary of Founding of Toronto Market | True | By John G. Forrestspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/japan-bans-6-russians-orders-tass-and-pravda-aides-to-leave-by.html | JAPAN BANS 6 RUSSIANS; Orders Tass and Pravda Aides to Leave by Tuesday | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/rochester-u-asks-gifts-opens-campaign-for-two-funds-10700000-and.html | ROCHESTER U. ASKS GIFTS; Opens Campaign for Two Funds $10,700,000 and $36,000,000 | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/named-to-directorate-of-consolidated-cigar.html | Named to Directorate Of Consolidated Cigar | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/controls-assailed-by-oil-spokesman-attorney-of-independent-group.html | CONTROLS ASSAILED BY OIL SPOKESMAN; Attorney of Independent Group Declares Curbs Will Block Reaching Defense Goals | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/gets-coffee-association-post.html | Gets Coffee Association Post | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/held-in-8000-thefts-4-boys-10-to-13-seized-in-jersey-on-tip-by.html | HELD IN $8,000 THEFTS; 4 Boys, 10 to 13, Seized in Jersey on Tip by Pawnbroker | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/peter-donald-sr.html | PETER DONALD SR. | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/birthday-messages-deluge-kalman-at-70.html | BIRTHDAY MESSAGES DELUGE KALMAN AT 70 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/afghans-voted-for-north-korea.html | Afghans Voted for North Korea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/two-issues-filed-by-pacific-phone-35000000-in-debentures-and-703370.html | TWO ISSUES FILED BY PACIFIC PHONE; $35,000,000 in Debentures and 703,370 Shares of Stock Registered With S. E. C. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/commodity-index-off-prices-drop-to-2824-thursday-from-2837-on.html | COMMODITY INDEX OFF; Prices Drop to 282.4 Thursday From 283.7 on Wednesday | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/its-japanese-tea-garden-again.html | It's 'Japanese' Tea Garden Again | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/second-days-rise-for-stock-market-gains-whittle-damage-caused-in.html | SECOND DAY'S RISE FOR STOCK MARKET; Gains Whittle Damage Caused in Series of Price Setbacks in Last Week and a Half TRADING VOLUME DECLINES 479 of 1,085 Issues Advance, 293 Show Declines at Close and 313 Are Unchanged | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/-a-brogan-30-to-marry-he-will-wed-today-in-bonn-countess-edith-yon.html | S. A, BROGAN 30 TO MARRY; He Will We-d Today in Bonn! Countess Edith yon Otting I | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/air-chief-praises-building-in-europe-vandenberg-reports-bases-are.html | AIR CHIEF PRAISES BUILDING IN EUROPE; Vandenberg Reports Bases Are Being Made Comfortable for the U. S. Forces in Winter | True | By Benjamin Welles special To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/tv-to-broadcast-cancer-therapy-color-telecasts-planned-from-medical.html | TV TO BROADCAST CANCER THERAPY; Color Telecasts Planned From Medical Centers to Doctors in Key Cities of Nation PROGRESS WILL BE SPREAD American Society, Columbia System Join in $250,000 Program of Hour Weekly | True | By Kalman Seigel | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/minimum-pay-urged-by-i-l-o-oil-group.html | MINIMUM PAY URGED BY I. L. O. OIL GROUP | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/dental-group-meets-3000-technicians-gather-here-for-threeday.html | DENTAL GROUP MEETS; 3,000 Technicians Gather Here for Three-Day Congress | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/grammer-lawyer-asks-for-2d-trial-newly-discovered-evidence-cited-in.html | GRAMMER LAWYER ASKS FOR 2D TRIAL; ' Newly Discovered Evidence' Cited in Plea -- Motion Will Delay Sentencing in Slaying | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/increase-suspended-in-natural-gas-rate.html | INCREASE SUSPENDED IN NATURAL GAS RATE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/ridgway-renews-warning-tells-alamein-veterans-his-forces-still-lack.html | RIDGWAY RENEWS WARNING; Tells Alamein Veterans His Forces Still Lack Strength | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/the-political-campaigns-on-the-radio-and-tv.html | The Political Campaigns On the Radio and TV | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/9-red-captives-hurt-at-pusan.html | 9 Red Captives Hurt at Pusan | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/anderson-bass-bows-with-city-opera-cast.html | ANDERSON, BASS, BOWS WITH CITY OPERA CAST | True | J. B. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/barkley-appeals-to-the-carolinas-he-says-he-hopes-they-will-vote.html | BARKLEY APPEALS TO THE CAROLINAS; He Says He Hopes They Will 'Vote Right' -- Denies Party Thinks South 'in the Bag' | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/big-game-hunting-today-large-turnout-seen-as-state-and-bear-season.html | BIG GAME HUNTING TODAY; Large Turnout Seen as State and Bear Season Opens | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/gutt-limits-iran-mission-says-talks-in-teheran-will-be-on-taxation.html | GUTT LIMITS IRAN MISSION; Says Talks in Teheran Will Be on Taxation and Currency | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/fight-on-bevanism-carried-to-people-morrison-fires-opening-shot-in.html | FIGHT ON BEVANISM CARRIED TO PEOPLE; Morrison Fires Opening Shot in Drive by Trade Unions and Party's Old Guard | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/lumber-production-up-18-rise-reported-for-week-compares-with-year.html | LUMBER PRODUCTION UP; 1.8% Rise Reported for Week Compares With Year Ago | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-w-day-streetor-i.html | MRS. W. DAY STREETOR I | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/chicago-apartments-renting.html | Chicago Apartments Renting | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/new-czech-envoy-has-no-comment-on-oatis.html | NEW CZECH ENVOY HAS NO COMMENT ON OATIS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/should-chamber-be-evenly-divided-after-nov-4-he-could-swing-control.html | Should Chamber Be Evenly Divided After Nov. 4, He Could Swing Control; MORSE MAY HOLD KEY SENATE ROLE | True | By C. P. Trussell special To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/lakers-trim-allstars-minneapolis-gains-8069-victory-in-basketball.html | LAKERS TRIM ALL-STARS, Minneapolis Gains 80-69 Victory in Basketball Game | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/capitalism-top-menace-hass-says-only-socialist-society-can-avert.html | CAPITALISM 'TOP MENACE'; Hass Says Only Socialist Society Can Avert Atomic War | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/abroad-diplomacy-inside-and-outside-the-united-nations.html | Abroad; Diplomacy Inside and Outside the United Nations | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/soviet-bloc-battles-curb-on-u-n-session.html | SOVIET BLOC BATTLES CURB ON U. N. SESSION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/a-saar-compromise.html | A SAAR COMPROMISE | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mantle-papers-to-board-but-yank-stars-draft-status-is-undisclosed.html | MANTLE PAPERS TO BOARD; But Yank Star's Draft Status Is Undisclosed After Exam | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/back-jersey-bond-issue-parentteacher-delegates-favor-25000000-state.html | BACK JERSEY BOND ISSUE; Parent-Teacher Delegates Favor $25,000,000 State Proposal | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/reds-honor-olympic-hero-zatopek-to-join-czech-party-and-run-for-two.html | REDS HONOR OLYMPIC HERO; Zatopek to Join Czech Party and Run for Two Records | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/kenya-unrest-rises-natives-defy-troops.html | KENYA UNREST RISES; NATIVES DEFY TROOPS | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/2-deaths-halt-nepal-expedition.html | 2 Deaths Halt Nepal Expedition | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/ecuador-frees-u-s-vessels.html | Ecuador Frees U. S. Vessels | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/of-interest-to-housekeepers.html | Of Interest to Housekeepers | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/power-of-labor-protested.html | Power of Labor Protested | True | JANE QUINBY | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-richard-l-cash-has-son.html | Mrs. Richard L, Cash Has Son | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/library-branch-begun-ground-broken-in-brooklyn-for-building-to-be.html | LIBRARY BRANCH BEGUN; Ground Broken in Brooklyn for Building to Be Ready in Spring | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/park-commission-commended.html | Park Commission Commended | True | BEULAH L BRUCKHEIM | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/eisenhower-scored-on-32-bonus-war-democrats-put-out-newspaper-with.html | EISENHOWER SCORED ON '32 BONUS 'WAR'; Democrats Put Out Newspaper With Photo Captioned 'Gen. Ike Helps Rout Vets' | True | By John D. Morrisspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/false-birth-data-sold-puerto-rico-jury-says-many-enter-u-s-through.html | FALSE BIRTH DATA SOLD; Puerto Rico Jury Says 'Many' Enter U. S. Through 'Racket' | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/industrial-goals-for-5year-war-set-top-defense-planners-also-give.html | INDUSTRIAL GOALS FOR 5-YEAR WAR SET; Top Defense Planners Also Give 'Partial Mobilization' Needs for 176 Key Sources | True | By Charles E. Eganspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/s-quay-king.html | S. QUAY KING | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/dinner-to-honor-island-official.html | Dinner to Honor Island Official | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/effects-of-reversal-surmised-coal-owners-ask-pay-curb-review.html | Effects of Reversal Surmised; COAL OWNERS ASK PAY CURB REVIEW | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/chesbrough-hall-briarcliff-alumna-fiancee-of-william-rayner.html | Chesbrough Hall, Briarcliff Alumna, Fiancee Of William Rayner, Ex-Student at Virginia | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-zaharias-in-final-defeats-miss-mcwane-in-texas-open-miss-riley.html | MRS. ZAHARIAS IN FINAL; Defeats Miss McWane in Texas Open -- Miss Riley Victor | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/forced-realty-sales-drop-to-record-low.html | FORCED REALTY SALES DROP TO RECORD LOW | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/miss-ionica-m-hall.html | MISS IONICA M. HALL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/embargo-is-broadened.html | Embargo Is Broadened | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/arkansas-paper-just-for-ike.html | Arkansas Paper 'Just for Ike' | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/dressen-kicked-by-horse.html | Dressen Kicked by Horse | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/connors-n-y-u-ace-is-ready-for-temple.html | CONNORS, N. Y. U. ACE, IS READY FOR TEMPLE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mi55-gaebelein-bride-of-lawyer-married-to-philip-g-hull-atthe.html | MI55 GAEBELEIN BRIDE OF LAWYER; rMarried to Philip G. Hull atthe Stony Brook School, Where Father Is Headmaster | True | Special to NW YOE]o TIM. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/samuel-b-shankman.html | SAMUEL B. SHANKMAN | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-n-jurists-woo-the-legal-muse-set-out-to-smoothe-wordage-but.html | U. N. JURISTS WOO THE LEGAL MUSE; Set Out to Smoothe Wordage but Quickly Get Ruffled in Several Languages | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/2-alumna-to-speak-at-dinner.html | 2 Alumna to Speak at Dinner | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/elevator-falls-2-hurt-car-with-12-passengers-slips-from-fifth-floor.html | ELEVATOR FALLS, 2 HURT; Car With 12 Passengers Slips From Fifth Floor to First | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/4-army-fugitives-guilty-fort-dix-tunnelers-admit-robberies-in-the.html | 4 ARMY FUGITIVES GUILTY; Fort Dix Tunnelers Admit Robberies in the Bronx | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/charles-gains-unanimous-decision-over-brion-in-tenround-bout-at.html | Charles Gains Unanimous Decision Over Brion in Ten-Round Bout at Garden; EX-CHAMPION WINS AGGRESSIVE FIGHT Dropping Only Three Rounds, One on Low Blows, Charles Easily Defeats Brion VICTOR SHEDS TIMID ROLE Carries Battle to Argentinian, but Fails to Floor Rival -- Hanna Stops Winn | True | By Joseph C. Nichols | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/transport-from-east-due-today.html | Transport From East Due Today | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mcarthy-sees-plants-democrats-will-label-speech-monday-smear-he.html | M'CARTHY SEES 'PLANTS'; Democrats Will Label Speech Monday 'Smear,' He Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/university-aide-quits-a-h-dean-says-law-practice-forces-his-ending.html | UNIVERSITY AIDE QUITS; A. H. Dean Says Law Practice Forces His Ending State Work | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/tuohy-sues-factor-from-cell.html | Tuohy Sues Factor From Cell | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/william-j-crowe.html | WILLIAM J. CROWE | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/slave-labor-rises-u-n-inquiry-hears-pole-lists-226-camps-in-his.html | SLAVE LABOR RISES, U. N. INQUIRY HEARS; Pole Lists 226 Camps in His Country Where Armed Guards Force Inmates to Work | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/yale-big-favorite-to-beat-lafayette-elis-expected-to-hand-fifth.html | YALE BIG FAVORITE TO BEAT LAFAYETTE; Elis Expected to Hand Fifth Defeat in Row to Leopard Before 30,000 in Bowl | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/cynthia-w-harder-is-wed-in-chapel-bride-of-chadwick-hall-at-st.html | CYNTHIA W. HARDER IS WED IN CHAPEL; Bride of Chadwick Hall at St. Bartholomew's -- Her Uncle Officiates at Ceremony | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/support-of-the-u-n-urged-by-nominees-rival-candidates-urge-u-n.html | Support of the U. N. Urged by Nominees; RIVAL CANDIDATES URGE U. N. SUPPORT | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/a-fire-on-rail-bridge-traffic-tied-up-half-hour-by-blaze-on-jersey.html | A FIRE ON RAIL BRIDGE; Traffic Tied Up Half Hour by Blaze on Jersey Span | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/union-leader-convicted-faces-10year-term-in-false-denial-that-he.html | UNION LEADER CONVICTED; Faces 10-Year Term in False Denial That He Was a Red | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/anyhow-gadgets-cant-vote.html | ANYHOW, GADGETS CAN'T VOTE | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/stone-scores-in-cue-tourney.html | Stone Scores in Cue Tourney | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/wood-field-and-stream-bag-of-3-grouse-and-3-rabbits-delights.html | Wood, Field and Stream; Bag of 3 Grouse and 3 Rabbits Delights Philosophical Hunter Upstate | | By Raymond E. Campspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/subways-stalled-by-signal-failure-at-height-of-rush-blast-and-fire.html | SUBWAYS STALLED BY SIGNAL FAILURE AT HEIGHT OF RUSH; Blast and Fire Halt I.R.T. and B.M.T. Trains, Then Force Them to Crawl for Hour THOUSANDS ARE DELAYED All of Brooklyn and Most of Manhattan Hit -- Bingham Blames Old Equipment Subways Stalled by Signal Failure At Height of the Evening Rush Hour | | By Ralph Katz | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/harlem-survey.html | HARLEM SURVEY | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/army-waste-is-charged-senator-smith-taxes-alexander-with-pentagon.html | ARMY WASTE IS CHARGED; Senator Smith Taxes Alexander With Pentagon Activities | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/friedensohn-art-is-exhibited-here-paintings-of-figures-and-city.html | FRIEDENSOHN ART IS EXHIBITED HERE; Paintings of Figures and City Scenes Displayed at RoKo -- Citron's Abstracts Shown | | S. P. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/duchess-of-kent-in-singapore.html | Duchess of Kent in Singapore | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/sale-of-bonds-set-by-chicago-board-education-group-to-market.html | SALE OF BONDS SET BY CHICAGO BOARD; Education Group to Market $9,500,000 Offering Nov. 24 for Building Program | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/argentina-decorates-halsey.html | Argentina Decorates Halsey | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/coal-owners-ask-putnam-to-review-w-s-b-wage-curb-economic.html | COAL OWNERS ASK PUTNAM TO REVIEW W. S. B. WAGE CURB; Economic Stabilizer Gets Plea for Approval of the 40c Cut From Rise of $1.90 a Day END OF STRIKE KEY AIM Moses Says Operators Want to Reopen Pits -- Anthracite Negotiations Recessed | | By Joseph A. Loftusspecial To the New York Times. | | | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/oregonian-says-he-acts-for-good-of-country-will-be-independent.html | Oregonian Says He Acts for Good of Country -- Will Be Independent; MORSE WILL QUIT REPUBLICAN PARTY | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/thomqs-l-marble-a-retired-jurist-75.html | THOM,qS L. MARBLE, A RETIRED JURIST, 75 | | SpeCial to TH NEW Yo TtMr- J | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/5-fur-scholarships-still-open.html | 5 Fur Scholarships Still Open | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/paris-urges-bonn-to-shift-on-saar-asks-adenauer-to-drop-his-demand.html | PARIS URGES BONN TO SHIFT ON SAAR; Asks Adenauer to Drop His Demand for Temporary Plan - - Germans Are Amazed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/named-to-receive-award-by-management-society.html | Named to Receive Award By Management Society | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/fatigue-blamed-in-bus-crash.html | Fatigue Blamed in Bus Crash | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/elevens-seek-first-victory.html | Elevens Seek First Victory | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/indicted-in-labor-assault.html | Indicted in Labor Assault | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/ij-w-ball-newsman-succumbs-in-capital.html | IJ..: W. BALL, NEWSMAN, SUCCUMBS IN CAPITAL | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/protestants-plan-special-sevices-churches-in-many-areas-to-mark.html | PROTESTANTS PLAN SPECIAL SEVICES; Churches in Many Areas to Mark 435th Anniversary of the Reformation | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/lioncadet-clash-is-local-high-spot-columbia-to-hold-homecoming-day.html | LION-CADET CLASH IS LOCAL HIGH SPOT; Columbia to Hold Homecoming Day Before 34,000 Fans, Including Eisenhower | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/geller-rappaport.html | Geller -- Rappaport | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/civil-rights-as-issue-repugnant-to-ives.html | CIVIL RIGHTS AS ISSUE 'REPUGNANT' TO IVES | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/east-side-bus-line-shifts-new-clintondelancey-route-to-aid.html | EAST SIDE BUS LINE SHIFTS; New Clinton-Delancey Route to Aid Williamsburg's Span Traffic | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/jersey-rabbi-scores-silvers-statement.html | JERSEY RABBI SCORES SILVER'S STATEMENT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/knee-operation-for-shuba.html | Knee Operation for Shuba | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/scarsdale-wins-33-0.html | Scarsdale Wins, 33 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/army-chief-pushes-sole-syrian-party-strong-man-hailed-in-aleppo-as.html | ARMY CHIEF PUSHES SOLE SYRIAN PARTY; ' Strong Man' Hailed in Aleppo as He Seeks Backing for Arab Liberation Plan | True | By Albion Rossspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/john-garfield-king.html | JOHN GARFIELD KING | True | Special to THZ NEW YORK TIJIES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/chile-confirms-ibanez-congress-vote-is-132-to-12-for.html | CHILE CONFIRMS IBANEZ; Congress Vote Is 132 to 12 for Ultra-Nationalist President | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-fritz-williams.html | MRS. FRITZ WILLIAMS | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/contempt-charge-dismissed.html | Contempt Charge Dismissed | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/truce-zone-violation-charged.html | Truce Zone Violation Charged | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/book-drive-nets-6000-14000-to-go-in-campaign-for-japan-christian.html | BOOK DRIVE NETS 6,000; 14,000 to Go in Campaign for Japan Christian University | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/motives-analyzed-on-stock-trading-stock-exchange-head-reports.html | MOTIVES ANALYZED ON STOCK TRADING; Stock Exchange Head Reports Capital Gains Considerations Play an Extensive Part MOTIVES ANALYZED ON STOCK TRADING | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/judge-hand-says-u-s-democracy-is-menaced-by-suspicion-and-fear.html | Judge Hand Says U. S. Democracy Is Menaced by Suspicion and Fear; JUDGE HAND SCORES RUMORS AND GOSSIP | | By Murray Illsonspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/harlem-tenement-cited-on-91-counts-first-week-of-firetrap-survey.html | HARLEM TENEMENT CITED ON 91 COUNTS; First Week of Firetrap Survey Lays 84 Violations to Same Owner in 4 Other Buildings 91 Violations in Harlem Tenement Reported in City's Firetrap Survey | True | By Charles G. Bennett | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/daylight-time-to-end-in-britain.html | Daylight Time to End in Britain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/martha-e-allen-married-in-south-becomes-bride-in-charlotte-n-c-of.html | MARTHA E. ALLEN MARRIED IN SOUTH; Becomes Bride in Charlotte, N. C., of Pfc. Haviland Smith Jr., of Ridgewood, N. J. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/dame-sybil-thorndike-is-70.html | Dame Sybil Thorndike Is 70 | | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-david-s-jordan.html | MRS, DAVID S. JORDAN | True | Specll to THS NV YOP Tnr.s. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/2750726-in-jersey-eligible-to-vote-registration-is-370431-more-than.html | 2,750,726 IN JERSEY ELIGIBLE TO VOTE; Registration Is 370,431 More Than in '48 -- Rises Notable in Bergen, Camden Counties | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/article-8-no-title.html | Article 8 -- No Title | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mayor-greets-korea-veterans.html | Mayor Greets Korea Veterans | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/lock-haven-routs-ithaca-200.html | Lock Haven Routs Ithaca, 20-0 | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/new-caterpillar-plant.html | New Caterpillar Plant | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/zucchero-in-field-of-six-named-for-75000-added-empire-gold-cup.html | Zucchero in Field of Six Named for $75,000 Added Empire Gold Cup Today; SMIRKE WILL RIDE IRISH-BRED RACER 4-Year-Old Zucchero to Make an Outside-the-Gate Start in Dirt Track Test ONE COUNT HEADS LINE-UP Odds-On Run Indicated With Dave Gorman Up -- Devilkin in Front at Jamaica | | By James Roach | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/2-seized-in-bridal-theft-500-of-3000-loot-stolen-from-newlyweds-is.html | 2 SEIZED IN BRIDAL THEFT; $500 of $3,000 Loot Stolen From Newlyweds Is Recovered | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bank-offering-sold-up.html | Bank Offering Sold Up | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/would-lift-hide-embargo-national-association-proposes-canadian.html | WOULD LIFT HIDE EMBARGO; National Association Proposes Canadian Trade Resumption | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/2-narcotics-sellers-sentenced.html | 2 Narcotics Sellers Sentenced | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/morton-e-hinman.html | MORTON E. HINMAN | True | Special to THE Nzw Yoltx'rlMrs. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/typhoon-leaves-431-dead.html | Typhoon Leaves 431 Dead | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/spellman-assails-n-e-a-says-it-spurs-jim-crow-policy-toward.html | SPELLMAN ASSAILS N. E. A.; Says It Spurs Jim Crow Policy Toward Catholic Children | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/nun-for-60-years-dies-special-to-tins-nv-yor-tn.html | Nun for 60 Years Dies; Special to Tins Nv Yor Tn. | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/overseas-chinese-pledge-chiang-aid-excesses-of-communists-have.html | OVERSEAS CHINESE PLEDGE CHIANG AID; Excesses of Communists Have Swung Many to Nationalists, Delegates to Formosa Say | | By Henry R. Liebermanspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/garry-w-reynolds.html | GARRY W. REYNOLDS | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/soldier-wrong-man-in-burglary-resumes-honeymoon-after-release.html | Soldier, 'Wrong Man' in Burglary, Resumes Honeymoon After Release | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/italian-town-asks-models-for-statue-to-pinocchio.html | Italian Town Asks Models For Statue to Pinocchio | True | By the United Press. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-n-day-talks-of-the-rival-nominees.html | U. N. Day Talks of the Rival Nominees | True | By General Eisenhower | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/british-warned-on-trade-chancellor-of-exchequer-says-competition-is.html | BRITISH WARNED ON TRADE; Chancellor of Exchequer Says Competition Is Ahead | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/g-o-p-solicitations-in-michigan-scored.html | G. O. P. 'SOLICITATIONS' IN MICHIGAN SCORED | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/vietnam-urges-u-s-to-step-up-its-help.html | VIETNAM URGES U. S. TO STEP UP ITS HELP | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/long-assails-dissidents-senator-scores-democrats-for-eisenhower-in.html | LONG ASSAILS DISSIDENTS; Senator Scores Democrats - for - Eisenhower in South | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/leyra-sentence-upheld-slayer-of-parents-slated-for-execution-at.html | LEYRA SENTENCE UPHELD; Slayer of Parents Slated for Execution at Sing Sing | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/gas-concern-stock-split.html | Gas Concern Stock Split | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/immigration-law-scored-alexander-pledges-fight-for-transfer-of.html | IMMIGRATION LAW SCORED; Alexander Pledges Fight for Transfer of Unused Quotas | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/battered-korean-capital-repledges-its-allegiance-to-the-united.html | Battered Korean Capital Repledges Its Allegiance to the United Nations | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/the-proceedings-in-the-u-n-y-yesterday.html | The Proceedings in the U. N. YESTERDAY | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/named-by-conference-board.html | Named by Conference Board | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/lies-tax-trial-recessed.html | Lies' Tax Trial Recessed | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/unsold-balance-of-housing-bonds-declines-in-spurt-of-taxexempts.html | Unsold Balance of Housing Bonds Declines in Spurt of Tax-Exempts; BALANCE DECLINES ON HOUSING BONDS | | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/eisenhower-gains-in-farm-belt-poll-latest-associated-press-study.html | EISENHOWER GAINS IN FARM BELT POLL; Latest Associated Press Study Gives Him Edge in 11 States -- Missouri for Stevenson TAFT SAID TO AID GENERAL But Some Republican Margins Are So Slight That a Fight to Election Day Is Seen | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/giants-drill-for-eagles-backs-get-ready-for-aerial-attack-here.html | GIANTS DRILL FOR EAGLES; Backs Get Ready for Aerial Attack Here Tomorrow | | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/us-urged-to-recognize-peiping.html | U.S. Urged to Recognize Peiping | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/stevenson-fears-a-munich-in-rivals-asian-troop-plan-stevenson.html | Stevenson Fears a 'Munich' In Rival's Asian Troop Plan; STEVENSON SCORES 'QUICK, SLICK' PLAN | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/thousands-ask-for-hoover-talk.html | Thousands' Ask for Hoover Talk | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bolivia-tin-mines-get-a-485000000-bill.html | BOLIVIA TIN MINES GET A $485,000,000 BILL | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/edward-e-suffern.html | EDWARD E. SUFFERN | True | Special to Tx Ngw YOP. ?[.ss. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/dividend-is-postponed-national-theatres-puts-off-decision-to-next.html | DIVIDEND IS POSTPONED; National Theatres Puts Off Decision to Next Meeting | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bradley-crushes-drake.html | Bradley Crushes Drake | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/radio-search-finds-mrs-pattons-yacht-to-inform-her-of-her-daughters.html | Radio Search Finds Mrs. Patton's Yacht To Inform Her of Her Daughter's Death | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bully-5-schizophrenic-bronx-boy-may-be-committed-to-rockland-state.html | BULLY,' 5, SCHIZOPHRENIC; Bronx Boy May Be Committed to Rockland State Hospital | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/government-clears-up-mystery-long-a-secret-of-magicians-art-now.html | Government Clears Up Mystery Long a Secret of Magician's Art; Now Knows All About Disappearing Bird Cage Trick in Reverse -- Pocket Suntan Lamp Is Another Invention NEW PATENTS FILED WITH GOVERNMENT | True | By Stacy V. Jonesspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-arthur-weeke-jr.html | MRS. ARTHUR WEEKES JR. | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/californiau-s-c-dukevirginia-top-pairings-on-gridiron-today.html | California-U. S. C., Duke-Virginia Top Pairings on Gridiron Today; Army-Columbia, Navy-Penn and Princeton at Cornell Among Big Contests in East -- Intersectional, Circuit Games Set | True | By Allison Danzig | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/austrian-chancellor-says-gromyko-tries-to-block-a-treaty-by.html | Austrian Chancellor Says Gromyko Tries To Block a Treaty by Changing History | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-s-opens-sudan-office.html | U. S. Opens Sudan Office | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/wilfred-h-ringer.html | WILFRED H. RINGER | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/kesselring-release-denounced-in-italy.html | KESSELRING RELEASE DENOUNCED IN ITALY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/joseph-j-bastien.html | JOSEPH J. BASTIEN | True | Special to THE NEW NOP.1/ TT>luS. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/susan-peters-diesi-lost-ll-to-live-i-paralyzed-by-1945-hunting.html | SUSAN PETERS DIESi 'LOST LL TO LIVE,' I Paralyzed by 1945 Hunting Accident, Actress Continued Career From Wheelchair | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/lincoln-high-tops-midwood-37-to-6-tallies-28-points-in-the-final.html | LINCOLN HIGH TOPS MIDWOOD, 37 TO 6; Tallies 28 Points in the Final Period -- Hun School Trips Newark Academy, 26-7 | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/673-at-city-college-contribute-blood-2day-donations-throughout-city.html | 673 AT CITY COLLEGE CONTRIBUTE BLOOD; 2-Day Donations Throughout City Top 1,500 Pints -- 191 Police Rookies in Drive | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/text-of-general-eisenhowers-speech-in-detroit-on-ending-the-war-in.html | Text of General Eisenhower's Speech in Detroit on Ending the War in Korea | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bonn-regime-is-amazed.html | Bonn Regime Is Amazed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/credit-unions-gain-loans-rise-from-964000000-to-1045000000-in-year.html | CREDIT UNIONS GAIN; Loans Rise From $964,000,000 to $1,045,000,000 in Year | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/orlo-m-hibler.html | ORLO M, HIBLER | True | Special to THE NEW YO.X TLF.S. | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/the-mau-mau-grows.html | THE MAU MAU GROWS | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mischa-elman-to-be-soloist.html | Mischa Elman to Be Soloist | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/civil-rights-gains-are-stressed-at-session-of-bnai-brith-unit.html | Civil Rights Gains Are Stressed At Session of B'nai B'rith Unit; Steinbrink Tells Anti-Defamation League Federal Law in Field Is 'Inevitable' -- Schultz Succeeds Him as Chairman | True | By Irving Spiegelspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/receives-highest-award-of-french-metal-society.html | Receives Highest Award Of French Metal Society | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/penalty-ordered-in-metals-misuse-star-fastener-of-brooklyn-must.html | PENALTY ORDERED IN METALS MISUSE; Star Fastener, of Brooklyn, Must Repay Allocations, N.P.A. Official Decides | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/russians-boycott-un-korea-tribute-other-members-honor-war-dead-many.html | RUSSIANS BOYCOTT U.N. KOREA TRIBUTE; Other Members Honor War Dead -- Many Lands Observe the Seventh Anniversary | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/dewey-hails-czech-liberty-aim.html | Dewey Hails Czech Liberty Aim | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/womens-exposition-nov-1.html | Women's Exposition Nov. 1 | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/-voice-informs-vishinsky-minds-are-open-on-truce.html | ' Voice' Informs Vishinsky Minds Are Open on Truce | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-william-h-mackay.html | MRS. WILLIAM H, MACKAY | True | Special to T*Z NL%V YO'ZzS. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/malayan-red-terrorist-killed.html | Malayan Red Terrorist Killed | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/c-a-wall-heads-music-group.html | C. A. Wall Heads Music Group | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/army-ends-temple-string.html | Army Ends Temple String | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/for-stevenson-again-publishing-aide-also-supported-nominees.html | FOR STEVENSON AGAIN; Publishing Aide Also Supported Nominee's Grandfather in '92 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/french-regard-u-s-explanation-as-regrets-for-action-in-u-n-on.html | French Regard U. S. Explanation as Regrets For Action in U. N. on Tunisia and Morocco | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/coudert-is-criticized-for-absentee-record.html | COUDERT IS CRITICIZED FOR ABSENTEE RECORD | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bid-for-cards-reported-no-comment-now-by-saigh-on-possible-shift-to.html | BID FOR CARDS REPORTED; ' No Comment Now' by Saigh on Possible Shift to Houston | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/steel-held-sold-at-bargain-rates-youngstown-sheet-and-tube-head.html | STEEL HELD SOLD AT BARGAIN RATES; Youngstown Sheet and Tube Head Asserts Earnings Are Insufficient | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-martin-stanton.html | MRS. MARTIN STANTON | True | Special to TIIE zw Yon | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/the-dawn-of-polio-control.html | THE DAWN OF POLIO CONTROL | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/turkish-ship-docks-for-repair.html | Turkish Ship Docks For Repair | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/college-english-group-to-meet.html | College English Group to Meet | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/2-in-tax-case-deny-new-charge.html | 2 in Tax Case Deny New Charge | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/greeks-voice-faith-in-body.html | Greeks Voice Faith in Body | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/hospital-to-press-fund-drive.html | Hospital to Press Fund Drive | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/pipeline-permit-is-reinstated.html | Pipeline Permit Is Reinstated | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/polish-vote-protested-exiles-tell-u-n-tomorrows-election-is-parody.html | POLISH VOTE PROTESTED; Exiles Tell U. N. Tomorrow's Election Is 'Parody' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/high-court-backs-gross-sentence-denies-12yearterm-was-for-crimes-of.html | HIGH COURT BACKS GROSS' SENTENCE; Denies 12-Year-Term Was for Crimes of Which Bookie Was Not Convicted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/its-natural-lines-for-fath-fashions-semifitted-middy-abandoned-with.html | IT'S NATURAL LINES FOR FATH FASHIONS; Semi-Fitted Middy Abandoned With Most Skirts Flaring From Unpadded Hips | True | By Dorothy Vernonspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/critics-on-korea-assailed.html | Critics on Korea Assailed | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bandits-in-south-snare-20th-victim.html | BANDITS IN SOUTH SNARE 20TH VICTIM | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/value-of-engineers-in-congress-stressed.html | VALUE OF ENGINEERS IN CONGRESS STRESSED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bronx-apartments-sold-deals-include-66family-house-on-west-farms.html | BRONX APARTMENTS SOLD; Deals Include 66-Family House on West Farms Road | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/guilty-of-china-trading-hairnet-concern-paid-13000-to-red-exporter.html | GUILTY OF CHINA TRADING; Hairnet Concern Paid $13,000 to Red Exporter, Treasury Says | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/thomas-r-corwine.html | THOMAS R. CORWINE | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/22-names-off-vote-list-state-charged-persons-had-registered.html | 22 NAMES OFF VOTE LIST; State Charged Persons Had Registered Illegally Here | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/honored-for-korea-task-lieut-col-f-s-sherman-gets-medal-for-rail.html | HONORED FOR KOREA TASK; Lieut. Col. F. S. Sherman Gets Medal for Rail Service | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-s-urges-new-start-by-u-n-on-free-press.html | U. S. URGES NEW START BY U. N. ON FREE PRESS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/finnish-cabinet-heals-breach.html | Finnish Cabinet Heals Breach | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-n-editorial-aide-admits-red-links-confirms-chambers-charges.html | U. N. EDITORIAL AIDE ADMITS RED LINKS; Confirms Chambers' Charges - Senator Criticizes Lie on Suspect's Paid Leaves U.N. EDITORIAL AIDE ADMITS RED LINKS | True | By Richard H. Parke | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/yugoslavs-return-194-children.html | Yugoslavs Return 194 Children | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/democratic-veterans-unit-set.html | Democratic Veterans Unit Set | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/warren-hits-vilifying-governor-in-tennessee-decries-gibes-at.html | WARREN HITS 'VILIFYING'; Governor, in Tennessee, Decries Gibes at Eisenhower | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/hides-outlook-held-potentially-good.html | HIDES OUTLOOK HELD 'POTENTIALLY GOOD' | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/lusty-men-tale-of-rodeo-riders-with-robert-mitchum-makes-debut-at.html | ' Lusty Men,' Tale of Rodeo Riders With Robert Mitchum, Makes Debut at Criterion | True | By Bosley Crowther | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-bain-defeated-in-chess-at-moscow.html | MRS. BAIN DEFEATED IN CHESS AT MOSCOW | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/balkan-intrigue-at-palace.html | Balkan Intrigue at Palace | True | H. H. T. | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/knicks-will-meet-allstars-tonight-royalsceltics-game-also-on.html | KNICKS WILL MEET ALL-STARS TONIGHT; Royals-Celtics Game Also on Benefit Basketball Card Set for Garden Court | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/harvard-is-choice-over-dartmouth-crimson-and-indians-to-clash-for.html | HARVARD IS CHOICE OVER DARTMOUTH; Crimson and Indians to Clash for 56th Time in Rivalry -- Elevens at Full Strength | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/wheat-in-storage-put-near-record-stocks-are-reported-second-largst.html | WHEAT IN STORAGE PUT NEAR RECORD; Stocks Are Reported Second Largest in Nation's History by Agricultural Agency 2% UNDER BUMPER LEVELS 1,342,000,000 Bushels Held in Bins Are Nearly a Fifth More Than Year Ago | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/ullmann-makes-debut-offers-7-composers-works-in-piano-recital-at.html | ULLMANN MAKES DEBUT; Offers 7 Composers' Works in Piano Recital at Town Hall | True | H. C. S. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mcarran-aid-goes-to-gop-in-nevada-some-democrats-help-malone-in.html | M'CARRAN AID GOES TO G.O.P. IN NEVADA; Some Democrats Help Malone in Senate Race Though They Back Stevenson-Sparkman | True | By Gladwin Hillspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/long-fight-surges-over-korean-hills-u-s-and-south-korean-forces-win.html | LONG FIGHT SURGES OVER KOREAN HILLS; U. S. and South Korean Forces Win and Lose Peaks as the Reds Pour In More Men LONG FIGHT SURGES OVER KOREAN HILLS | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/miss-llola-bruce.html | MISS LLOLA BRUCE | True | Special to TRg Nzw YoRK TLXfgS. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/g-o-p-accused-of-trick-veterans-leaders-attack-use-of-korean-war-as.html | G. O. P. ACCUSED OF TRICK; Veterans' Leaders Attack Use of Korean War as Issue | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/skywatch-failure-seen-nassau-defense-chief-proposes-fewer-posts-and.html | SKYWATCH FAILURE SEEN; Nassau Defense Chief Proposes Fewer Posts and Full Staff | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/laborite-wins-byelection.html | Laborite Wins By-Election | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-herman-black.html | MRS. HERMAN BLACK | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/practical-aid-for-korea.html | Practical Aid for Korea | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/achesonism-called-menace-by-mrs-luce.html | ACHESONISM' CALLED MENACE BY MRS. LUCE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/politicians-in-capital-expected-eisenhower-to-take-up-trumans.html | Politicians in Capital Expected Eisenhower to Take Up Truman's Challenge on a Solution for the War in Korea | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/steward-lad-wins-in-yonkers-upset-pacer-steps-mile-in-203-15-to.html | STEWARD LAD WINS IN YONKERS UPSET; Pacer Steps Mile in 2.03 1/5 to Score at $11.20 for $2 -- Phillip Scot Second | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/joseph-wins-22d-straight.html | Joseph Wins 22d Straight | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/brazilian-councilmen-clash.html | Brazilian Councilmen Clash | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/7yearolds-star-in-u-n-day-show-200-same-age-as-world-body-join-city.html | 7-YEAR-OLDS STAR IN U. N. DAY SHOW; 200, Same Age as World Body, Join City Celebration With Pantomime, Cake Eating | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/paralyzed-jockey-due-here.html | Paralyzed Jockey Due Here | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/police-hunt-church-vandals.html | Police Hunt Church Vandals | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/britain-demands-guatemala-pay-up-foreign-office-calls-on-latter.html | BRITAIN DEMANDS GUATEMALA PAY UP; Foreign Office Calls on Latter Nation to Settle $1,195,000 Owed on Bonds | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/-georgia-akst-married-i-i-music-tudent-becomes-bride-ofi-pfc-james-.html | ,' GEORGIA AKST MARRIED I I; Music tudent Becomes Bride off Pfc. James B. Harris I | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/london-odds-either-way-one-bet-taker-announces-switch-from-edge-for.html | LONDON ODDS EITHER WAY; One Bet Taker Announces Switch From Edge for Eisenhower | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/204-compete-here-at-bridge-tourney-record-field-of-60-pairs-vie-for.html | 204 COMPETE HERE AT BRIDGE TOURNEY; Record Field of 60 Pairs Vie for Men's Championship -- Two New Yorkers in Lead | | By George Rapee | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/top-weight-in-hunt-given-to-the-creek.html | TOP WEIGHT IN HUNT GIVEN TO THE CREEK | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/its-casey-stengel-field-now.html | It's Casey Stengel Field Now | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/progress-is-cited-in-canned-foods-heinz-tells-industry-group.html | PROGRESS IS CITED IN CANNED FOODS; Heinz Tells Industry Group Consumption Almost Doubled in Last Seventeen Years PROGRESS IS CITED IN CANNED FOODS | | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/a-f-l-league-backs-benton.html | A. F. L. League Backs Benton | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/boy-killed-by-shotgun-playmates-exhibit-discharges-in-staten-island.html | BOY KILLED BY SHOTGUN; Playmate's Exhibit Discharges in Staten Island Accident | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/mrs-eisenhower-will-miss-our-gang-calls-people-nicest-part-of-train.html | Mrs. Eisenhower Will 'Miss Our Gang,' Calls People Nicest Part of Train Swing | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/news-of-food-orangejuiceonastick-is-on-way-here-to-tempt-children.html | News of Food; Orange-Juice-on-a-Stick Is On Way Here to Tempt Children to Get More Vitamin C | | By Jane Nickerson | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/10000-expected-at-shoe-exhibit-fair-in-chicago-will-feature-spring.html | 10,000 EXPECTED AT SHOE EXHIBIT; Fair in Chicago Will Feature Spring Footwear Styles -- Unit Sales Exceed '51 | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bipartisan-plea-voiced-rusk-hopes-campaign-wounds-will-be-healed.html | BIPARTISAN PLEA VOICED; Rusk Hopes Campaign 'Wounds' Will Be Healed Speedily | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/made-business-manager-of-conde-nast-magazine.html | Made Business Manager Of Conde Nast Magazine | | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/miss-arlene-l-tripp-is-wed-in-westfield.html | MISS ARLENE L. TRIPP IS WED IN WESTFIELD | | Special to TAr Ngw NouK TLxirs. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/norbert-b-enneking.html | NORBERT B. ENNEKING | | Special to TI: Nuw YORK T 'IZaF-S, | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/son-to-mrs-edwin-shmerler-i.html | Son to Mrs. Edwin Shmerler I | | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/saudi-arabia-rejects-675000-gold-coins-as-private-mints-mix-up.html | Saudi Arabia Rejects $675,000 Gold Coins As Private Mints Mix Up Dates and Faces | | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-n-delegates-are-cautious.html | U. N: Delegates Are Cautious | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/shoe-concern-expands-international-will-build-three-new-plants.html | SHOE CONCERN EXPANDS; International Will Build Three New Plants | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/75-child-cripples-to-be-feted.html | 75 Child Cripples to Be Feted | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/nixons-place-on-ticket.html | Nixon's Place on Ticket | True | EUGENE R. SHIPPEN | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/weeks-air-score-tallied.html | Week's Air Score Tallied | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/old-hotel-at-lake-george-to-be-center-of-indian-war-shrine.html | Old Hotel at Lake George to Be Center of Indian War Shrine | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/wouldbe-suicide-saved-policeman-grabs-man-poised-for-williamsburg.html | WOULD-BE SUICIDE SAVED; Policeman Grabs Man Poised for Williamsburg Bridge Leap | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/115-m-p-h-on-turnpike-hawaii-driver-fined-106-and-loses-license-for.html | 115 M. P. H. ON TURNPIKE; Hawaii Driver Fined $106 and Loses License for Two Years | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/old-nassau-choice-in-ithaca-contest-princeton-to-face-a-cornell.html | OLD NASSAU CHOICE IN ITHACA CONTEST; Princeton to Face a Cornell Team That Hopes to Score Its First Triumph | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/coal-and-milk.html | COAL AND MILK | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/von-nida-lead-on-links-his-71-for-214-keeps-3stroke-lead-over.html | VON NIDA LEAD ON LINKS; His 71 for 214 Keeps 3-Stroke Lead Over Oliver in Sydney | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/text-of-stevensons-talk-at-rochester.html | Text of Stevenson's Talk at Rochester | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/mrs-michael-whittn.html | MRS. MICHAEL WHITTN | True | Special to THS NEW YO Ts4r..s.. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/future-of-japan-called-insecure-envoy-says-favorable-balance-of.html | FUTURE OF JAPAN CALLED INSECURE; Envoy Says Favorable Balance of Foreign Exchange Funds May Be Temporary OTHERS ARE OPTIMISTIC Government and Trade Leaders Discuss Their Problems at Far East Conference | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/tv-station-defends-action-on-mcarthy.html | TV STATION DEFENDS ACTION ON M'CARTHY | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/general-in-pledge-first-task-would-be-early-and-honorable-end-of.html | GENERAL IN PLEDGE; ' First Task' Would Be 'Early and Honorable' End of the War HE GIVES FOUR PROMISES Bars Appeasement -- Declares 'Record of Failure' Led to Far East Fighting EISENHOWER SAYS HE'D GO TO KOREA | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/nixon-advocates-clearing-of-air-senator-in-wisconsin-tour-tells.html | NIXON ADVOCATES 'CLEARING OF AIR'; Senator, in Wisconsin Tour, Tells People Time Has Come to Decide on Presidency | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/americanism-award-for-hogan.html | Americanism Award for Hogan | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/miss-mary-l-riedel-i-weds-today-in-parisi.html | MISS MARY L. RIEDEL I WEDS TODAY IN PARISI | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/archives/aerial-battle-indicated-brooklyn-college-and-wagner-teams-will-rely.html | AERIAL BATTLE INDICATED; Brooklyn College and Wagner Teams Will Rely on Passes | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/frederigk-jacobi-composer-was-6i-writer-of-indian-theme-music.html | FREDERIGK JACOBI, COMPOSER, WAS 6i; ' Writer of Indian Theme Music Orchestral Works, Settings for Synagogue Rites Dies | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/college-honors-webster-centennial-of-orators-death-observed-at-his.html | COLLEGE HONORS WEBSTER; Centennial of Orator's Death Observed at His Grave | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/hopes-are-raised-for-european-union.html | HOPES ARE RAISED FOR EUROPEAN UNION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/paper-cloth-developed-here.html | Paper Cloth Developed Here | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/gronauer-shoots-141-to-capture-long-island-p-g-a-championship-pete.html | Gronauer Shoots 141 to Capture Long Island P. G. A. Championship; Pete Burke Next, Six Strokes Behind Sands Point Pro -- Mallon Cards an Ace | True | By Lincoln A. Werdenspecial To the: New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/general-to-take-salute-garden-horse-show-teams-will-ride-before.html | GENERAL TO TAKE SALUTE; Garden Horse Show Teams Will Ride Before Crittenberger | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/4-flee-prison-farm-with-five-hostages.html | 4 FLEE PRISON FARM WITH FIVE HOSTAGES | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/defense-of-the-pacific.html | DEFENSE OF THE PACIFIC | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/fourth-straight-for-pingry.html | Fourth Straight for Pingry | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/yoshida-renamed-premier-of-japan-lower-and-upper-house-votes-are.html | YOSHIDA RENAMED PREMIER OF JAPAN; Lower and Upper House Votes Are Decisive -- Party Rival, Hatoyama, Bows to Chief | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/earle-m-shuster.html | EARLE M. SHUSTER | True | Special to T Nv No Tians. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/educational-tv-praised-museum-art-teacher-finds-it-helps-develop.html | EDUCATIONAL TV PRAISED; Museum Art Teacher Finds It Helps Develop 'Creativity' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/turkish-chief-to-visit-athens.html | Turkish Chief to Visit Athens | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/truman-sets-armistice-holiday.html | Truman Sets Armistice Holiday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/clown-garbs-win-at-hunter-frolic-hazing-fete-based-on-circus-theme.html | CLOWN GARBS WIN AT HUNTER FROLIC; Hazing Fete Based on Circus Theme -- Freshmen Parade for Upper-Classmen | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/no-deaths-reported.html | No Deaths Reported | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/john-m-woodburn51-editor-book-cricktic.html | john m. woodburn, 51 editor, book cricktic | True | Special to TB Nv York,. Triers. I | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/murray-sees-swing-toward-stevenson.html | MURRAY SEES SWING TOWARD STEVENSON | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/events-of-interest-in-shipping-world-the-barnacles-plans-to-select.html | EVENTS OF INTEREST IN SHIPPING WORLD; The Barnacles Plans to Select 'Waterfront Man of the Year' at Meeting Nov. 3 | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/retail-price-index-declines-02-after-steady-climb-since-february.html | Retail Price Index Declines 0.2% After Steady Climb Since February ; RETAIL PRICE DROP IS FIRST IN MONTHS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/average-drop-01-in-primary-prices-weeks-decline-leaves-indev-at.html | AVERAGE DROP 0.1% IN PRIMARY PRICES; Week's Decline Leaves Index at 110.6% of 1947-49 Base, Labor Bureau Reports | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/rescued-on-maine-mountain.html | Rescued on Maine Mountain | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/new-gasoline-plant-slated-for-houston.html | NEW GASOLINE PLANT SLATED FOR HOUSTON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/betty-park-links-victor-gains-gross-honors-with-173-in-jersey-mrs.html | BETTY PARK LINKS VICTOR; Gains Gross Honors With 173 in Jersey -- Mrs. Tietje Scores | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/planning-for-the-city-thought-is-urged-for-the-future-in-the.html | Planning for the City; Thought Is Urged for the Future in the Construction of Buildings | True | C. L. BALDWIN | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/africa-negroes-shun-lines-run-by-state.html | AFRICA NEGROES SHUN LINES RUN BY STATE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/donald-gunn.html | DONALD GUNN | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/services-combine-bidders-lists.html | Services Combine Bidders Lists | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/3-fires-in-same-building-occupants-routed-3-times-in-12-hours-in.html | 3 FIRES IN SAME BUILDING; Occupants Routed 3 Times in 12 Hours in Atlantic City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/beirut-has-4th-french-paper.html | Beirut Has 4th French Paper | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/business-show-to-close-today-with-orders-well-above-1951-business.html | Business Show to Close Today With Orders Well Above 1951; BUSINESS EXHIBIT WILL CLOSE TODAY | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/girl-scouts-to-parade-catholic-youth-week-event-to-end-in-st.html | GIRL SCOUTS TO PARADE; Catholic Youth Week Event to End in St. Patrick's Service | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bob-hope-at-hearing-but-its-all-serious.html | BOB HOPE AT HEARING, BUT IT'S ALL SERIOUS | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/chumbley-sprints-45-yards.html | Chumbley Sprints 45 Yards | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-s-explains-view-secretary-tells-u-n-unit-washington-is-ready-and.html | U. S. EXPLAINS VIEW; Secretary Tells U. N. Unit Washington Is Ready and Eager to End War ASKS APPROVAL OF EFFORT Again Rules Out Any Forcible Repatriation and Cites 17 Pacts Signed by Soviet Acheson Tells U. N. of U. S. Desire To End War on Honorable Basis | True | By A. M. Rosenthalspecial to The New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/boston-college-checks-fordham-rally-and-wins-on-fourthperiod.html | Boston College Checks Fordham Rally and Wins on Fourth-Period Touchdown; EAGLE PASS PLAYS DEFEAT RAMS, 14-13 Kane's Tosses in First and Fourth Periods for Boston College Decide Game FORDHAM STIRS NEAR END Griffin Scores Twice Within 2 Minutes in Last Quarter -- Franz Also Excels | True | By Michael Strausssspecial to The New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/8-alien-communists-sent-to-ellis-island.html | 8 ALIEN COMMUNISTS SENT TO ELLIS ISLAND | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/heavy-corn-flow-depresses-grains-large-receipts-offset-bullish.html | HEAVY CORN FLOW DEPRESSES GRAINS; Large Receipts Offset Bullish Effects of Severe Drought in the Southwest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/ohio-mine-area-patrolled.html | Ohio Mine Area Patrolled | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/u-s-aid-welcomed-by-india-tea-trade-government-spokesman-says.html | U. S. AID WELCOMED BY INDIA TEA TRADE; Government Spokesman Says Direct Agreement Would Benefit Both Nations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/agganis-confined-with-cold.html | Agganis Confined With Cold | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/ticket-violators-get-7day-respite-murtagh-lets-outoftowners-have.html | TICKET VIOLATORS GET 7-DAY RESPITE; Murtagh Lets Out-of-Towners Have Extra Week to Pay Fines on 5 or More Tags BUT AFTER THAT IT'S JAIL Chief Magistrate Acts as Many Ask More Time to Appear -- 151 Part With $29,508 | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/philippines-presses-antired-drive-to-mop-up-huks-twoyear-revolt.html | Philippines Presses Anti-Red Drive To Mop Up Huks' Two-Year Revolt | True | By Tillman Durdinspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/changes-at-n-y-shipbuilding-corp.html | Changes at N. Y. Shipbuilding Corp. | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/farley-sees-chicanery-accuses-republicans-of-raising-false-issue-of.html | FARLEY SEES 'CHICANERY'; Accuses Republicans of Raising False Issue of Communism | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/band-leader-pays-10000-to-settle-tax-of-42426.html | Band Leader Pays $10,000 To Settle Tax of $42,426 | True | By the United Press. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/de-spirito-scores-twice-for-no-300-17yearold-jockey-grounded-as.html | DE SPIRITO SCORES TWICE FOR NO. 300; 17-Year-Old Jockey Grounded as Incompetent a Year Ago Joins Elite Riding Ranks | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/flower-exhibition-opens-for-8th-year-annual-chrysanthemum-show-put.html | FLOWER EXHIBITION OPENS FOR 8TH YEAR; Annual Chrysanthemum Show Put On at Botanical Garden -- Class Prizes Presented | True | By Dorothy Jenkins | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/business-men-join-in-religious-drive-goal-of-monthlong-campaign-is.html | BUSINESS MEN JOIN IN RELIGIOUS DRIVE; Goal of Month-Long Campaign Is Larger Congregations in Churches and Temples U. N. MASS IS SCHEDULED First State-Wide Convention of Catholic Holy Name Units to Be Held This Week-End | True | By Preston King Sheldon | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/negro-college-to-honor-rickey.html | Negro College to Honor Rickey | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/wearing-of-kilts-scottish-view-given-on-donning-by-women-of.html | Wearing of Kilts; Scottish View Given on Donning by Women of Masculine Garb | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/cotton-prices-dip-in-active-trading-10-to-36point-decline-chalked.html | COTTON PRICES DIP IN ACTIVE TRADING; 10 to 36-Point Decline Chalked Up on Growing Pressure Originating From South | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/bucknell-to-try-for-no-18.html | Bucknell to Try for No. 18 | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/1953-greenwich-budget-8339231-is-recommended-for-schools-pay-rises.html | 1953 GREENWICH BUDGET; $8,339,231 Is Recommended for Schools, Pay Rises, Projects | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/acts-in-bankruptcy-case-bethlehem-mills-is-authorized-to-keep.html | ACTS IN BANKRUPTCY CASE; Bethlehem Mills Is Authorized to Keep Running by Trustee | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/c-b-clark.html | C. B. CLARK | True | Special. f,o "v.. Nsw No 'l.r,.s. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/excerpts-from-acheson-report-to-u-n-assembly-committee-on-u-s.html | Excerpts From Acheson Report to U. N. Assembly Committee on U. S. Conduct of Korean War | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/rowland-gets-new-pact-contract-of-pacific-coast-loop-president.html | ROWLAND GETS NEW PACT; Contract of Pacific Coast Loop President Extended to 1957 | True | | 1980-08-25 | RE0000065261 | B00000382411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/wharton-home-dedicated-new-building-at-u-of-p-honors-d-wellington.html | WHARTON HOME DEDICATED; New Building at U. of P. Honors D. Wellington | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/truman-challenged-n-a-m-chief-denies-business-favors-unemployment.html | TRUMAN CHALLENGED; N. A. M. Chief Denies Business Favors Unemployment | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/stage-lead-is-seen-for-veronica-lake-film-actress-may-make-debut-on.html | STAGE LEAD IS SEEN FOR VERONICA LAKE; Film Actress May Make Debut on Broadway in 'Masquerade,' Birchard-Stagg Comedy | True | By Louis Calta | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/kefauver-in-new-hampshire.html | Kefauver in New Hampshire | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/burma-point-4-aid-set-u-s-agrees-to-allot-6582000-rice-production-s.html | BURMA POINT 4 AID SET; U. S. Agrees to Allot $6,582,000 -- Rice Production Stressed | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/dulles-disputes-stevenson-on-hiss-rejects-governors-charge-that.html | DULLES DISPUTES STEVENSON ON HISS; Rejects Governor's Charge That They Stood Alike on Issue -- Admits He Was Deceived | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/apartment-overcrowding-protested.html | Apartment Overcrowding Protested | True | C. DAVIDSON | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/martin-dies-is-ill-in-new-orleans.html | Martin Dies Is Ill in New Orleans | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/exchange-unit-plans-dinner.html | Exchange Unit Plans Dinner | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/singing-of-america-backed-by-3-faiths.html | SINGING OF 'AMERICA' BACKED BY 3 FAITHS | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/puppets-on-video-to-appear-in-film-time-for-beany-characters-after.html | PUPPETS ON VIDEO TO APPEAR IN FILM; 'Time for Beany' Characters, After Debut in Short, Will Be in Featured Movie | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/catholic-nuncio-for-formosa.html | Catholic Nuncio for Formosa | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/cleanup-is-held-beyond-stevenson-with-all-the-goodwill-in-world.html | CLEAN-UP IS HELD BEYOND STEVENSON; With All the Goodwill in World, Democrat Can't End 'Mess' in Capital, Dewey Says | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/curbs-on-visitors-to-u-s-attacked-travel-agents-urge-revisions-in.html | CURBS ON VISITORS TO U. S. ATTACKED; Travel Agents Urge Revisions in Laws to Simplify Rules on Required Documents | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/special-to-the-new-york-times2.html | Special to THE NEW YORK TIMES.(2) | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/navy-plane-down-3-safe-crew-is-little-shaky-and-cold-from-great.html | NAVY PLANE DOWN, 3 SAFE; Crew Is 'Little Shaky and Cold' From Great South Bay Dunking | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/trot-group-meeting-listed.html | Trot Group Meeting Listed | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/ford-foundation-leases-8-floor-philanthropic-body-to-move-offices.html | FORD FOUNDATION LEASES 8 FLOOR; Philanthropic Body to Move Offices to New Building at 477 Madison Ave. | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-25 | 1952-10-25 | https://www.nytimes.com/1952/10/25/archives/althea-murphy.html | ALTHEA MURPHY | True | | 1980-08-25 | RE0000065261 | B00000382411 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/daughter-to-mrs-robert-asch.html | Daughter to Mrs. Robert Asch | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/talks-on-jewish-aid-to-open.html | Talks on Jewish Aid to Open | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/furor-in-old-quinings-mrs-tim-flies-home-by-d-e-stevenson-284-pp.html | Furor in Old Quinings; MRS. TIM FLIES HOME. By D. E. Stevenson. 284 pp. New York: Rinehart & Co. $3. | True | ANDREA PARKE. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-young-blue-blood-in-rebellion-trial-by-darkness-by-charles-gorham.html | A Young Blue Blood in Rebellion; TRIAL BY DARKNESS. By Charles Gorham. 410 pp. New York: The Dial Press. $3.50. Blue Blood in Rebellion | True | By James Kelly | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/plant-diseases-put-to-rout-a-thorough-fall-cleanup-gets-rid-of-any.html | PLANT DISEASES PUT TO ROUT; A Thorough Fall Clean-Up Gets Rid of Any Leaves, Stems And Other Materials Where Organisms Spend Winter | True | By Louis Pyenson | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/c-h-stokesbury-jr-to-wed-mary-manning-ruth-sinclair-engaged-to.html | C.. H. Stokesbury Jr. to Wed Mary Manning; Ruth Sinclair Engaged to Decius Veasey | True | ...ctat to Nsw Y TLZS. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/behind-the-girlish-charm-a-remarkable-consistency-the-youthful.html | Behind the Girlish Charm, a Remarkable Consistency; THE YOUTHFUL QUEEN VICTORIA. A Discursive Narrative. By Dormer Creston. Illustrated. 428 pp. New York: G. P. Putnam's Sons. $5. | True | By Osbert Lancaster | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/leedle-outpoints-evans.html | Leedle Outpoints Evans | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/typhoon-toll-may-hit-600.html | Typhoon Toll May Hit 600 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/colgate-puts-end-to-bucknell-string-colgate-shatters-bucknell.html | Colgate Puts End To Bucknell String; COLGATE SHATTERS BUCKNELL STREAK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lord-ismay-expects-change.html | Lord Ismay Expects Change | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sue-gotshal-fiancee-of-john-l-weinberg.html | SUE GOTSHAL FIANCEE OF JOHN L. WEINBERG | True | Special to THE fv.w YORK T | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/iissfischerwed-to-hival-officer-her-marriage-to-lent-eugene-diecker.html | IISS-FISCHER'WED" TO HIVAL OFFICER; Her Marriage to !.lent, Eugene Diecker Jr. Takes Place in Douglaston Church | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/international-on-top-defeats-new-britain-teachers-as-salvucci-stars.html | INTERNATIONAL ON TOP; Defeats New Britain Teachers as Salvucci Stars, 44-6 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/jews-in-china-total-1200.html | Jews in China Total 1,200 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lefthand-gun.html | Left-Hand Gun | True | ROBERT J. HOGAN | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mclean-wallace.html | McLean -- Wallace | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/michigan-state-topples-penn-state-eleven-from-ranks-of-the.html | Michigan State Topples Penn State Eleven From Ranks of the Undefeated; PASSES BY YEWCIC MARK 34-7 VICTORY Michigan State Quarterback Connects With 3 Touchdown Tosses at East Lansing 20 IN ROW FOR SPARTANS Crowd of 51,162 Sees Penn State in First Setback -- Losers Tally on Aerial | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/katherine-5pahn-bride-is-ewport-escorted-by-uncle-at-wedding-to.html | KATHERINE 5PAHN BRIDE IS EWPORT; Escorted by Uncle at Wedding to Ensign Raymond P. Qarci= in St. Joseph's Church | True | Special to THg Ngw Yo TnrS. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/oklahoma-aggies-in-front.html | Oklahoma Aggies in Front | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/to-speak-on-dry-cargo-shipping.html | To Speak on Dry Cargo Shipping | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WILLIAM INGE | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/an-autumn-start-a-tree-or-shrub-requires-tending-after-planting.html | AN AUTUMN START; A Tree or Shrub Requires Tending After Planting | True | J. H. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/when-all-agreed-the-age-was-young-the-turbulence-of-two-recent.html | WHEN ALL AGREED THE AGE WAS YOUNG; The Turbulence of Two Recent Decades Lives Again in Edmund Wilson's Essays THE SHORES OF LIGHT. A Literary Chronicle of the Twenties and Thirties. By Edmund Wilson. 814 pp. New York: Farrar, Straus & Young. $6.50. | True | By Charles Poore | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ollsteinmeskin.html | OllsteinMeskin | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nuptials-are-held-for-anne-nordling-wheaton-alumna-becomes-bride-in.html | NUPTIALS ARE HELD FOR ANNE NORDLING; Wheaton Alumna Becomes Bride in Madison of William C. Long, Princeton Graduate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/knitting-arts-exhibition-set.html | Knitting Arts Exhibition Set | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/treasure-chest.html | Treasure Chest | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/daniel-oconnell-jr-marries-miss-blake.html | DANIEL O'CONNELL JR. MARRIES MISS BLAKE | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/cargoless-tramps-finds-dutch-haven-low-port-charges-draw-craft-hit.html | CARGOLESS TRAMPS FINDS DUTCH HAVEN; Low Port Charges Draw Craft Hit by Trade Slump -- Idle Tonnage Totals 85,000 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-pastors-prescription-the-power-of-positive-thinking-by-norman.html | A Pastor's Prescription; THE POWER OF POSITIVE THINKING. By Norman Vincent Peale. 276 pp. New York: Prentice-Hall. $2.95. | True | By George R. Stephenson | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tafthartley.html | TAFT-HARTLEY | True | PHILIP PEARL | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/montclair-in-front-457-beats-bayonne-naval-eleven-and-stays-in.html | MONTCLAIR IN FRONT, 45-7; Beats Bayonne Naval Eleven and Stays in Unbeaten Ranks | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/coast-run-to-bonham.html | Coast Run to Bonham | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/hofstra-defeated-3421-dimicco-and-gobel-lead-alfred-to-fifth.html | HOFSTRA DEFEATED; 34-21; DiMicco and Gobel Lead Alfred to Fifth Straight Victory | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stevenson-to-make-radio-bids-to-women.html | STEVENSON TO MAKE RADIO BIDS TO WOMEN | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/putnam-studying-coal-pay-petition-spending-weekend-here-he-has-with.html | PUTNAM STUDYING COAL PAY PETITION; Spending Week-End Here, He Has With Him Plea to Upset W. S. B. Wage Rise Cut | True | By Charles E. Eganttspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/atom-security-efficient-rebuffed-churchill-finds.html | Atom Security Efficient, Rebuffed Churchill Finds | True | By the United Press. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/anita-louise-kelly-john-healy-engaged.html | ANITA LOUISE KELLY, JOHN HEALY ENGAGED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/marcello-goes-80-yards.html | Marcello Goes 80 Yards | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/armageddon-wins-at-garden-state-takes-franklin-handicap-by.html | ARMAGEDDON WINS AT GARDEN STATE; Takes Franklin Handicap by Half-Length Over Golden Gloves -- Jampol Third | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/wood-field-and-stream-vandalism-of-a-few-hunters-held-cause-of-many.html | Wood, Field and Stream; Vandalism of a Few Hunters Held Cause of Many 'No Trespassing' Signs | True | By Raymond R. Camp | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/french-finish-2d-atomic-pile.html | French Finish 2d Atomic Pile | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/trinity-triumphs-4114-hill-scores-three-touchdowns-against.html | TRINITY TRIUMPHS, 41-14; Hill Scores Three Touchdowns Against Middlebury Eleven | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-foster-wed-to-naval-officer-daughter-of-retired-general-s.html | MISS FOSTER WED TO NAVAL OFFICER; Daughter of Retired General !s Bride of Lieut. Seth Payne In a Washington Chapel | True | Special to TI Nv Yo.x T"IM. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/thomas-lurtings-friend-blow-the-man-down-by-charles-vipont.html | Thomas Lurting's Friend; BLOW THE MAN DOWN. By Charles Vipont. Illustrated by Norman Hepple. 248 pp. Philadelphia: J. B. Lippincott Company. $2.75. For Ages 12 to 16. | True | LAVINIA R. DAVIS. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/f-and-m-downs-albright.html | F. and M. Downs Albright | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/7yearold-is-holdup-victim.html | 7-Year-Old Is Hold-Up Victim | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/shippensburg-victor-280.html | Shippensburg Victor, 28-0 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/gas-industry-set-for-record-parley-8000-expected-to-attend-event.html | GAS INDUSTRY SET FOR RECORD PARLEY; 8,000 Expected to Attend Event Opening Tomorrow to Map Expansion, Review Gains | True | By Thomas P. Swift | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/latin-variations-the-south-american-mood-changes-as-one-moves-from.html | LATIN VARIATIONS; The South American Mood Changes as One Moves From One Country to Another | True | By Milton Bracker | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/preview-of-a-coming-chrysanthemum.html | PREVIEW OF A COMING CHRYSANTHEMUM | True | By Lee McCabe | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/casals-festival-first-perpignan-set-is-devoted-to-mozart.html | CASALS FESTIVAL; First Perpignan Set Is Devoted to Mozart | True | By Harold C. Schonberg | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/friend-or-foe.html | FRIEND -- OR FOE? | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/brandeis-in-front-3119-rallies-to-upset-wayne-eleven-for-fourth.html | BRANDEIS IN FRONT, 31-19; Rallies to Upset Wayne Eleven for Fourth Victory in Row | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/street-scene-of-1852-recreated.html | Street Scene of 1852 Recreated | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/circle-tour-of-the-gulf-by-motor-air-freight-makes-drive-from.html | CIRCLE TOUR OF THE GULF BY MOTOR; Air Freight Makes Drive From Florida to Mexico And Cuba Feasible | True | By Burt P. Garnett | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/leonard-f-leininger.html | LEONARD F. LEININGER | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/camera-notes-reveres-stereo-model-youth-center-prizes.html | CAMERA NOTES; Revere's Stereo Model -- Youth Center Prizes | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ellen-gieenb__erg-to-wedi-junior-at-barnard-betrothed-tot-pvt.html | ELLEN GiEENB__ ERG? TO WEDI; Junior at Barnard Betrothed tot Pvt. Lawrence A. Fields I | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/how-far-should-government-go-rendezvous-with-destiny-by-eric-f.html | How Far Should Government Go?; RENDEZVOUS WITH DESTINY. By Eric F. Goldman. 503 pp. New York: Alfred A. Knopf. $5. | True | By Elting E. Morison | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/6-towns-in-suffolk-to-fill-posts-nov-4.html | 6 TOWNS IN SUFFOLK TO FILL POSTS NOV. 4 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/national-security-as-issue.html | National Security as Issue | True | PHILIP B. WATTENBERG | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/maryland-routs-l-s-u-eleven-346-scarbath-hurls-3touchdown-passes-to.html | MARYLAND ROUTS L. S. U. ELEVEN, 34-6; Scarbath Hurls 3-Touchdown Passes to Spark Terps in 18th Straight Victory | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/20000-volunteers-join-suffolk-alert.html | 20,000 VOLUNTEERS JOIN SUFFOLK ALERT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/school-bars-dungarees-elizabeth-institution-to-send-students-in.html | SCHOOL BARS DUNGAREES; Elizabeth Institution to Send Students in Such Garb Home | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/travel-restrictions-upheld.html | Travel Restrictions Upheld | True | JAMES B. SUMNER | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/wesleyan-eleven-ties-amherst-00-little-three-football-rivals-battle.html | WESLEYAN ELEVEN TIES AMHERST, 0-0; Little Three Football Rivals Battle to a Deadlock for Third Straight Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nurses-fete-children-125-handicapped-youths-enjoy-halloween-party.html | NURSES FETE CHILDREN; 125 Handicapped Youths Enjoy Halloween Party in Brooklyn | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/unemployment-drops-tobin-reports-week-ended-oct-18-had-lowest-total.html | UNEMPLOYMENT DROPS; Tobin Reports Week Ended Oct. 18 Had Lowest Total in 7 Years | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/everymans-triumph-the-devil-rides-outside-by-john-h-griffin-596-pp.html | Everyman's Triumph; THE DEVIL RIDES OUTSIDE. By John H. Griffin. 596 pp. Fort Worth, Tex.: Smith's, Inc. $4. | True | By Thomas Sugrue | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/observatory-praised-research-contributions-listed-at-dudley.html | OBSERVATORY PRAISED; Research Contributions Listed at Dudley Centennial | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/michigan-topples-minnesota-by-210-balzhiser-registers-twice-and.html | MICHIGAN TOPPLES MINNESOTA BY 21-0; Balzhiser Registers Twice and Topor Once for Wolverines' Third League Victory | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rattlesnake-span-lacks-a-claimant-city-wont-have-it-and-folk-in.html | RATTLESNAKE SPAN LACKS A CLAIMANT; City Won't Have It and Folk in Uncharted Bronx Area Fear It, So What's a Body to Do? | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/value-of-the-u-n-is-considered-to-be-historys-greatest-bargain-the.html | Value of the U. N.; Is Considered to Be History's Greatest Bargain The writer of the following letter is treasurer of the Citizens' Committee for the United Nations International Emergency Children's Fund. | True | H. PANTALEONI | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bowdoin-nips-colby-126-losers-fumble-on-goal-line-in-last-seconds.html | BOWDOIN NIPS COLBY, 12-6; Losers Fumble on Goal Line in Last Seconds of Contest | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/peiping-links-korea-policy-with-other-aims-truce-in-the-stalemated.html | PEIPING LINKS KOREA POLICY WITH OTHER AIMS; Truce in the Stalemated War Is Not Now the Main Communist Objective | True | By Henry R. Liebermanspecial To The New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/school-honors-wingate-brooklyn-banjo-structure-will-be-named-for.html | SCHOOL HONORS WINGATE; Brooklyn 'Banjo' Structure Will Be Named for Civil War Hero | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/olive-traynor-fiancee-fordham-exstudent-betrothed-j-l-to-edwin-r.html | OLIVE TRAYNOR FIANCEE .; ' Fordham Ex-Student Betrothed J L to Edwin R, Marcinkowski i | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/strike-diverts-honduran-ships.html | Strike Diverts Honduran Ships | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lawyer-chosen-chairman-of-new-welfare-division.html | Lawyer Chosen Chairman Of New Welfare Division | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/german-reds-curb-gifts-bar-shipment-of-gift-parcels-from-the.html | GERMAN REDS CURB GIFTS; Bar Shipment of Gift Parcels From the Western Zones | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/virgiiitl-browl-i-geologist-iarry-ii-brlde-wears-antique-satin-at.html | VIRGIIItL. BROWl, I.: GEOLOGIST IARRY; ii Brlde. Wears Antique Satin at 'Her' Wedding' in Bronxville to John B. Jacobson | True | BpIn to J XEw yoc mte. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/no-rebuttal.html | No Rebuttal | True | REGINALD D. KERNAN. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/barbaram-waldo-e-m-6higk-to-wed-senior-at-n-y-u-alumna-of-packer.html | BARBARA M. WALDO, E. M. 6Higk TO WED; Senior at N. Y. U., Alumna of Packer, Fiancee of Member of Wesleyan Team | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/hamilton-wins-by-3213-gummerlock-excels-in-victory-over-haverford.html | HAMILTON WINS BY 32-13; Gummerlock Excels in Victory Over Haverford Team | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/overseas-chinese-ask-economic-war-urge-end-of-sending-ransom-money.html | OVERSEAS CHINESE ASK ECONOMIC WAR; Urge End of Sending 'Ransom Money' to Peiping and of Trading With Red China | True | By Henry R. Liebermanspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/71119-see-purdue-trip-illinois-4012-four-touchdown-passes-by.html | 71,119 SEE PURDUE TRIP ILLINOIS, 40-12; Four Touchdown Passes by Samuels Mark Big Ten Game - - Flowers a Star | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/resident-offices-report-on-trade-sudden-cold-weather-spurs.html | RESIDENT OFFICES REPORT ON TRADE; Sudden Cold Weather Spurs Activities in Retail Markets and Wholesale Reorders | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/apprentice-conductor-met-begins-experiment-with-young-american.html | APPRENTICE CONDUCTOR; Met Begins Experiment With Young American | True | By Howard Taubman | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/fifth-in-family-war-casualty.html | Fifth in Family War Casualty | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/to-show-models-of-famed-ships.html | To Show Models of Famed Ships | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/daughter-to-the-wallage-canes-i.html | Daughter to the Wallage Canes 1 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/happy-foolishness-beasts-and-nonsense-by-marie-hall-ets-64-pp-new.html | Happy Foolishness; BEASTS AND NONSENSE. By Marie Hall Ets. 64 pp. New York: The Viking Press. $2. For Ages 4 to 8. | True | E. L. B. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rooms-for-hawaii-honolulu-considers-the-need-for-more-hotel-space.html | ROOMS FOR HAWAII; Honolulu Considers the Need for More Hotel Space Throughout the Islands | True | By Richard F. MacMillan | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/canadian-aide-to-retire-consul-general-in-city-will-be-replaced-at.html | CANADIAN AIDE TO RETIRE; Consul General in City Will Be Replaced at Year End | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/economics-strong-in-midwests-vote-good-fall-crops-are-a-factor-in.html | ECONOMICS STRONG IN MIDWEST'S VOTE; Good Fall Crops Are a Factor in the Campaign Themes of G. O. P. and Democrats | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/idaho-students-support-u-n.html | Idaho Students Support U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/all-ten-republics-basic-data-on-south-american-routes-currency-and.html | ALL TEN REPUBLICS; Basic Data on South American Routes, Currency, and Paper Requirements | True | MILTON BRACKER. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/study-of-qualifications-of-school-administrator.html | Study of Qualifications Of School Administrator | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/marion-norton-wed-to-donald-m-mleod.html | MARION NORTON 'WED TO DONALD M. M'LEOD | True | Special to THZ Nv YOr[K TmlS. 0 | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rev-william-j-haley.html | REV. WILLIAM J. HALEY | True | Sfectal to TKS Nw YOV. K Ti4zs, | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mepham-eleven-scores-5th-in-row-crushes-valley-stream-426-hempstead.html | MEPHAM ELEVEN SCORES 5TH IN ROW; Crushes Valley Stream, 42-6 -- Hempstead, Manhasset, Sewanhaka Triumph | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-van-bomel-bride-in-hapel-has-2-attendants-at-marriage-in-st.html | MISS VAN BOMEL BRIDE IN (HAPEL; Has 2 Attendants at Marriage in St. Palrick's to Thomas E, Rodgers, Former Marine | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/president-is-set-for-windup-swing-midwest-campaign-tour-starts.html | PRESIDENT IS SET FOR WIND-UP SWING; Midwest Campaign Tour Starts Tomorrow With 40 Stops Charted in 7 States PRESIDENT IS SET FOR WIND-UP SWING | True | By Paul P. Kennedyspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/this-was-germany-germany-in-power-and-eclipse-the-background-of.html | This Was Germany; GERMANY IN POWER AND ECLIPSE. The Background of German Development By James Kerr Pollock and Homer Thomas. 661 pp. New York: D. van Nostrand Company. $10. | True | By Hans Kohn | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rangers-to-meet-wings-blues-face-difficult-task-in-garden-hookey.html | RANGERS TO MEET WINGS; Blues Face Difficult Task in Garden Hookey Game Tonight | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/storing-homegrown-vegetables.html | STORING HOME-GROWN VEGETABLES | True | By George E. Burkhardt | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/patient-research-and-fervent-hope-man-against-cancer-the-story-of.html | Patient Research and Fervent Hope; MAN AGAINST CANCER. The Story of Cancer Research. By I. Berenblum. 182 pp. Baltimore: The Johns Hopkins Press. $3. CANCER: New Approaches, New Hope. By Bons Sokoloff. 260 pp. New York: The Devin-Adair Company. $3.75. LIVING WITH CANCER. By Edna Kachele. 160 pp. New York: Doubleday & Co. $2. Research | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/patricia-ann-hayes-is-married-in-jersey.html | PATRICIA ANN HAYES IS MARRIED IN JERSEY | True | SpL.JaJ to z YoP TLES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/steadfastness-on-korea.html | STEADFASTNESS ON KOREA | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/cubas-new-deal-for-tourists-havanakey-west-ferry-roadmarking-system.html | CUBA'S 'NEW DEAL' FOR TOURISTS; Havana-Key West Ferry, Road-Marking System To Aid Motorists | True | By R. Hart Phillips | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lawrence-victor-24-0.html | Lawrence Victor, 24 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/widdihg-at-hoe-for-patriciadoll-t-bride-is-escorted-by-brother-at.html | WIDDIHG AT HOE FOR PATRICIA,DOLL; t; Bride Is Escorted by Brother at Marriage Here to Robert T, Herbert, Navy Veteran | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/navy-league-day-set-mayors-proclamation-designates-tomorrow-for.html | NAVY LEAGUE DAY SET; Mayor's Proclamation Designates Tomorrow for Observance | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/held-in-theft-of-mink-stoles.html | Held in Theft of Mink Stoles | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-world.html | THE WORLD | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/to-discuss-soil-conditions.html | To Discuss Soil Conditions | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/loughlinplunklt.html | Loughlin--Plunklt- | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/anderson-fund-awards-2200-divided-among-5-singers-1000-to-new-york.html | ANDERSON FUND AWARDS; $2,200 Divided Among 5 Singers -- $1,000 to New York Soprano | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/first-shutout-for-henry.html | First Shut-Out For Henry | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/boys-homeschool-to-be-aided-nov-20-auxiliary-takes-over-deep-blue.html | BOYS HOME-SCHOOL TO BE AIDED NOV. 20; Auxiliary Takes Over 'Deep Blue Sea' Performance as Berkshire Industrial Farm Benefit | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/pacific-typhoon-terror-of-nature-howling-destruction-on-wake-born.html | PACIFIC TYPHOON TERROR OF NATURE; Howling Destruction on Wake Born Simply of Air Caught in the Doldrums | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/missouri-paper-for-general.html | Missouri Paper for General | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/141-at-city-college-support-stevenson.html | 141 AT CITY COLLEGE SUPPORT STEVENSON | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stevenson-victory-seen-radio-and-tv-newsmens-poll-is-56-for-him-to.html | STEVENSON VICTORY SEEN; Radio and TV Newsmen's Poll Is 56% for Him to Win | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/new-edition.html | New Edition | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rivals-contrasted-characteristics-and-habits-of-two-candidates.html | Rivals Contrasted; Characteristics and Habits of Two Candidates Outlined | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/washington-beats-stanford-27-to-14-huskies-aerial-game-sparked-by.html | WASHINGTON BEATS STANFORD, 27 TO 14; Huskies' Aerial Game, Sparked by Heinrich, Gains Victory in Palo Alto Contest | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/giants-favored-to-defeat-eagles-on-polo-grounds-gridiron-today-owen.html | Giants Favored to Defeat Eagles On Polo Grounds Gridiron Today; Owen Is Confident New Yorkers, Near Top Condition, Will Rebound With Victory -- Browns Picked Over Redskins | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/steel-curtain-for-zorin-soviet-u-n-delegate-fencing-in-his-long.html | STEEL CURTAIN FOR ZORIN; Soviet U. N. Delegate Fencing In His Long Island Estate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/in-second-place-tie.html | In Second Place Tie | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/health-centers-to-open-east-harlem-and-jamaica-units-to-be.html | HEALTH CENTERS TO OPEN; East Harlem and Jamaica Units to Be Dedicated This Week | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/judge-hill-scores-childaid-attacks-group-seeks-to-outlaw-court.html | JUDGE HILL SCORES CHILD-AID ATTACKS; Group Seeks to Outlaw Court Recognition of Religion, He Says at School Dedication | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/reserve-air-fleet-set-up.html | Reserve Air Fleet Set Up | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lehman-denounces-reaction-coalition.html | LEHMAN DENOUNCES 'REACTION' COALITION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/women-voters.html | WOMEN VOTERS | True | MARGOT GAYLE | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | GEORGE LEWITT | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/college-sailing-canceled.html | College Sailing Canceled | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/dr-g-raymond-fox.html | DR. G. RAYMOND FOX | True | Special to "'l-[Z: N['W YO T1q. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/new-truth-squad-named.html | New 'Truth Squad' Named | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mrs-stuart-danils-has-child.html | Mrs. Stuart Dani=ls Has Child | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/north-koreans-strike-on-east.html | North Koreans Strike on East | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/utah-beats-wyoming.html | Utah Beats Wyoming | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-rescuer-the-boy-who-stole-the-elephant-by-julilly-h-kohler.html | The Rescuer; THE BOY WHO STOLE THE ELEPHANT. By Julilly H. Kohler. Illustrated by Lee Ames. 89 pp. New York: Alfred A. Knopf. $2.50. For Ages 8 to 12. | True | JANE COBB. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/peace.html | Peace? | True | WILDON LLOYD | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/how-to-combine-two-vacations-in-one.html | HOW TO COMBINE TWO VACATIONS IN ONE | True | By Barbara Dubivsky | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/may-a-moo____y-is-weo-i-i-married-at-home-in-plainfield.html | MA.Y.A.. MOO.____Y IS WEO I I; Married at Home in Plainfield | True | toJ | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/island-hopping-in-the-west-indies-network-of-airlines-now-makes.html | ISLAND HOPPING IN THE WEST INDIES; Network of Airlines Now Makes Extended Tour A Practical Reality | True | By Eunice Telfer Juckett | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mrs-roosevelt-sees-danger.html | Mrs. Roosevelt Sees Danger | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/patricia-judd-engaged-istephens-college-alumna-toej-i-wed-to-henry.html | PATRICIA JUDD ENGAGED; iStephens College Alumna toej i Wed to Henry Cunnlngham | True | SPecial to THE NEW YO.K TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-n-children-fond-aided-new-assembly-committee-set-up-to-spur.html | U. N. CHILDREN FOND AIDED; New Assembly Committee Set Up to Spur Various Projects | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/modern-technique-in-sculpture-and-prints-new-aims-dominate.html | MODERN TECHNIQUE; In Sculpture and Prints New Aims Dominate | True | By Howard Devree | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/pope-and-president-join-voices.html | Pope and President Join Voices | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sets-track-record.html | Sets Track Record | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/amateurs-choice-long-harvest-and-minimum-care-dictate-planting-of.html | AMATEUR'S CHOICE; Long Harvest and Minimum Care Dictate Planting of Bush and Tree Fruits | True | By Paul Vautrin | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/marion-lichtwardt-fiancee-of-veteran.html | MARION LICHTWARDT FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/to-end-grade-crossings-garden-state-parkway-also-set-to-use-wide.html | TO END GRADE CROSSINGS; Garden State Parkway Also Set to Use Wide Safety Island | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/girl-dies-on-parkway-falls-from-one-car-is-struck-by-another-in.html | GIRL DIES ON PARKWAY; Falls From One Car, Is Struck by Another in Harrison | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-n-art.html | U. N. ART | True | C. B. TUTHILL | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/gimbel-cites-coliseum-says-city-needs-convention-hall-to-serve.html | GIMBEL CITES COLISEUM; Says City Needs Convention Hall to Serve National Meetings | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/capitol-bids-submitted.html | Capitol Bids Submitted | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stunted-soul-the-strangers-by-william-e-wilson-281-pp-new-york.html | Stunted Soul; THE STRANGERS. By William E. Wilson. 281 pp. New York: McGraw-Hill Book Company. $3.50. | True | RAYMOND HOLDEN. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mrs-farkas-to-be-wed-daughter-of-the-nicholas-browns-engaged-to.html | MRS. FARKAS TO BE WED; Daughter of the Nicholas Browns Engaged to Robert H. Nagel | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-draper-bride-ofrichard-j-davii-attended-by-four-at-wedding-to.html | MISS DRAPER BRIDE OFRICHARD J. DAVII; ' Attended by Four at Wedding to Virginia Alumnus in, Hopedale (Mass.) Church | True | $pL"Cl to 'Zi NSw YORK Tr',, | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-credo.html | The Credo | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/2-theatre-parties-for-art-workshop-rivington-unit-to-benefit-by.html | 2 THEATRE PARTIES FOR ART WORKSHOP; Rivington Unit to Benefit by 'Dial 'M' for Murder' on Nov. 25, 'Millionairess' Dec. 3 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/play-against-odds-tops-bridge-pairs-mrs-robert-harris-preston.html | PLAY AGAINST ODDS TOPS BRIDGE PAIRS; Mrs. Robert Harris, Preston Elliott of New York Take 1-Session Mixed Tourney | | By George Rapee | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | GEORGE M. WILLIAMS | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/vermont-nips-norwich-2726.html | Vermont Nips Norwich, 27-26 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/weymouth-out-of-race.html | Weymouth Out of Race | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/st-cecilias-toppled.html | St. Cecilia's Toppled | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/jet-explodes-in-air-pilot-dies.html | Jet Explodes in Air, Pilot Dies | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/100000-given-for-haifa-homes.html | $100,000 Given for Haifa Homes | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-home-for-manilas-music.html | A HOME FOR MANILA'S MUSIC | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sunderland-team-downs-liverpool-scores-by-3-1-to-gain-second-place.html | SUNDERLAND TEAM DOWNS LIVERPOOL; Scores by 3-1 to Gain Second Place in Soccer -- Wolverhampton Plays Draw | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/trumans-world-role-praised-by-hadassah.html | TRUMAN'S WORLD ROLE PRAISED BY HADASSAH | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-du-bois-bride-of-j-r-glzebrooki-i-1-dr-speers-performs.html | MISS DU BOIS BRIDE OFJ. R, GLZEBROOKI I; ' -- 1 Dr. Speers Performs CeremonyJ in Central Presbyterian--J Reception at Colony Club I | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/for-electoral-college-system-defended-as-offering-checks-and.html | For Electoral College; System Defended as Offering Checks and Balances The writer of the following letter is news editor of Station KPRC in Houston. | | JAMES S. ALDERMAN | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/wage-hearing-slated-corsi-plans-two-sessions-on-building-service.html | WAGE HEARING SLATED; Corsi Plans Two Sessions on Building Service Order | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/son-to-mrs-bernard-tannenbaum.html | Son to Mrs. Bernard Tannenbaum | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/european-army-crisis-points-up-u-s-policy-trouble-over-defense.html | EUROPEAN ARMY CRISIS POINTS UP U. S. POLICY; Trouble Over Defense Community Plan Threatens AU Washington's Efforts for 'Integrated' Europe WAVE OF ANTI-AMERICANISM | | By C. L. Sulzberger | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-n-troops-rout-korea-foe-from-posts-on-central-hills-allied-units.html | U. N. Troops Rout Korea Foe From Posts on Central Hills; Allied Units Renew Attack on Reds at Dawn to Clear Up 'Sniper Ridge' -- Chinese Communists Retort at 'Triangle' U. N. TROOPS ROUT FOE IN HILL POSTS | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/double-loss.html | Double Loss | True | G. WARREN HEATH. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/renshawjarcynski.html | Renshaw--Jarcynski | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/kesselring-aide-loses-appeal-to-italy-to-annul-life-term-is.html | KESSELRING AIDE LOSES; Appeal to Italy to Annul Life Term Is Rejected | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/boy-rider-first-in-show.html | Boy Rider First in Show | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ten-expected-in-tourney-japan-cuba-named-for-world-baseball-at.html | TEN EXPECTED IN TOURNEY; Japan, Cuba Named for World Baseball at Ebbets Field | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/brooklyn-music-unit-honored.html | Brooklyn Music Unit Honored | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lois-1mons__nn-engaged-junior-at-st-olafs-to-be-wed-to-lionel.html | LOIS S1MONS?_NN ENGAGED; Junior at St. Olaf's to Be Wed to Lionel Wadell Mosing | True | Special to THZ NEW Yo!K ZS. { | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/fed-pancakes-17-years-he-sues-estate-for-pay.html | Fed Pancakes 17 Years, He Sues Estate for Pay | True | By the United Press. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/national-aggies-score-beat-long-island-aggies-3813-as-franchetti.html | NATIONAL AGGIES SCORE; Beat Long Island Aggies, 38-13, as Franchetti Shows Way | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/keeneland-sprint-to-straight-face-151-shot-captures-breeders.html | KEENELAND SPRINT TO STRAIGHT FACE; 15-1 Shot Captures Breeders Futurity -- Moonrush Beats Two Lea, 3-5, on Coast | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/joseh-steed3d-miss-iwed-jthey-are-marriedin-the-brick-church-by-or.html | JOSE?H' STEEL'3D, 'MISS IWED; jThey Are Married.in the Brick ! '..:Church by Or. Paul Wolfe = --Reception at Pierre | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mr-lewis-role.html | MR. LEWIS' ROLE | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rome-radio-staff-halts-work.html | Rome Radio Staff Halts Work | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/appointed-polio-fund-aide.html | Appointed Polio Fund Aide | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mexicans-protest-on-lobsters.html | Mexicans Protest on Lobsters | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/inaugural-at-gettysburg-47-college-president-hear-address-by-dr.html | INAUGURAL AT GETTYSBURG; 47 College President Hear Address by Dr. Langsam | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/maine-routs-bates-626-scores-in-first-minute-after-rival-fumbles.html | MAINE ROUTS BATES, 62-6; Scores in First Minute After Rival Fumbles Kick-Off | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/debate-set-on-campaign-issues.html | Debate Set on Campaign Issues | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/go-now-says-kefauver.html | Go Now, Says Kefauver | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mr-gerald-mooh-hasdaughter.html | [Mr.. Gerald Moo'h Has.Daughter | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/elane-paul-a-sniorj-at-barnard-engagedi.html | ELANE PAUL, A SNIORJ AT BARNARD, ENGAGEDI | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/james-w-a-smith-sr.html | JAMES W. A. SMITH SR. | True | Specle. I to IJrO= TL-' YORE vxS.. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/electorate-on-the-go-like-campaign-strategists-tourists-plan-big.html | ELECTORATE ON THE GO; Like Campaign Strategists, Tourists Plan Big Winter Drive for a Place in the Sun | True | By Paul J. C. Friedlander | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sylvia-newbury-to-become-bride-boston-junior-league-member-fiancee.html | SYLVIA NEWBURY TO BECOME BRIDE; Boston Junior League Member Fiancee of J. Gordon Merwin, Naval Air Arm Veteran | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sightless-girls-in-brownies.html | Sightless Girls in Brownies | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/hear-the-train-blow.html | Hear the Train Blow" | True | LUCIUS BEEBE | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/registration-rise-key-to-jersey-vote-republican-victory-foreseen.html | REGISTRATION RISE KEY TO JERSEY VOTE; Republican Victory Foreseen, but Outcome Is Expected to Be Relatively Close | True | By Douglas Dalesspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/displays-in-manhattan-shows-near-and-far.html | DISPLAYS IN MANHATTAN -- SHOWS NEAR AND FAR | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/dutch-aide-visits-un-cemetery.html | Dutch Aide Visits U.N. Cemetery | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/whose-veeps.html | Whose 'Veeps'? | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ssn571-making-of-the-atomic-sub-the-first-craft-of-its-kind.html | SSN-571 -- Making of the Atomic Sub; The first craft of its kind embodies coordinated efforts of many industries and points to peacetime use of nuclear power. Making of the Atomic Sub | True | By C. B. Palmerwashington. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/wnyc-will-begin-festival-of-art-weeks-programs-open-today-to.html | WNYC WILL BEGIN FESTIVAL OF ART; Week's Programs Open Today to Acquaint Residents With Treasures in the City | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/w-a-g-le-boutillier-dies-in-hospi-tal-64.html | W. A. G. LE BOUTILLIER DIES IN HOSPI. TAL., 64 | True | I Speci.l to Tm NL'W Noax TIMES. / | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/troth-nouncedi-osozabdesl-masters-and-bennett-alumna-will-become.html | TROTH NOUNCED'I OSOZABDE'SI; Masters and Bennett Alumna Will Become the Bride of John Lockwood McShane | True | Special to Nzw YoP- tz. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/steinberg-frumkes.html | Steinberg -- Frumkes | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/imiss-rosenbergs-troth-virginia-girl-will-become-bride-of-alan.html | IMISS ROSENBERG'S TROTH; Virginia Girl Will Become Bride of Alan Jules Jacobson | True | $Deelal to Tz Nzw NoRx Tlr..s. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/chicago-blaze-kills-fireman.html | Chicago Blaze Kills Fireman | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mamaroneck-tops-gorton-high-3220-datino-gets-five-touchdowns-for.html | MAMARONECK TOPS GORTON HIGH, 32-20; Datino Gets Five Touchdowns for Winners -- White Plains Routs Roosevelt, 41-0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-varied-crew-ghosts-ghosts-ghosts-stories-of-spooks-and-spirits.html | A Varied Crew; GHOSTS, GHOSTS, GHOSTS. Stories of Spooks and Spirits, Haunts and Hobgoblins, Werewolves and Will-of-the-Wisps. Selected by Phyllis R. Fenner. Illustrated by Manning de V. Lee. 281 pp. New York: Franklin Watts. $2.50. For Ages 10 to 14. | True | E. L. B. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/cutting-the-red-tape-world-travel-congress-asks-all-governments.html | CUTTING THE RED TAPE; World Travel Congress Asks All Governments, Including U. S., to Lower Border Barriers | True | By A. L. Simmons | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nelle-was-a-problem-smiths-london-journal-by-h-allen-smith-288-pp.html | Nelle Was A Problem; SMITH'S LONDON JOURNAL. By H. Allen Smith. 288 pp. New York: Doubleday & Co. $3. | True | By James Stern | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/last-lap-of-the-political-campaign-four-cartoonists-views.html | LAST LAP OF THE POLITICAL CAMPAIGN -- FOUR CARTOONISTS' VIEWS | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/troth-made-known-of-musette-townley.html | TROTH MADE KNOWN OF MUSETTE TOWNLEY | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-thompson-engaged-elmira-college-graduate-to-be-bride-of-robert.html | MISS THOMPSON ENGAGED; Elmira College Graduate to Be Bride of Robert W. Corbett | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/frankelveeder.html | Frankel--Veeder | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/parcel-post-station-open-500-at-formal-ceremonies-in-brooklyn-at.html | PARCEL POST STATION OPEN; 500 at Formal Ceremonies in Brooklyn at New Building | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | ALEXANDER C. YARNALL | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/i-i-momque-james-daughterof-late-editor-wed-at-river-club-to-peter.html | I i Momque James, Daughter'of Late Editor, Wed at River Club to Peter James Prince | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-financial-week-coal-controversy-clouds-the-economic-horizon-yet.html | THE FINANCIAL WEEK; Coal Controversy Clouds the Economic Horizon, Yet Stock Market Shows but Mild Reaction | True | T. E. M. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/kentucky-triumphs-146-topples-cincinnati-from-ranks-of-unbeaten.html | KENTUCKY TRIUMPHS, 14-6; Topples Cincinnati From Ranks of Unbeaten -- Hunt Stars | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/temples-powerful-aerial-and-ground-attack-crushes-n-y-u-at.html | Temple's Powerful Aerial and Ground Attack Crushes N. Y. U. at Philadelphia; M'KERNAN'S TOSSES PACE 34-7 TRIUMPH Temple Senior Passes for 3 Touchdowns in Homecoming Contest Against N. Y. U. SAUCHELLI VIOLETS' STAR His Aerials Show Way in Drive for Tally in Fourth Period -- Robinson Scores Twice | | By Roscoe McGowenspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/he-puts-england-on-the-opera-map-and-as-a-reward-benjamin-britten.html | He Puts England on the Opera Map; And as a reward, Benjamin Britten is given 'permission' by the Queen to compose opera for her coronation. On Opera Map | True | By Eric Crozierlondon. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/one-count-35-shows-way-by-nine-lengths-in-cup-race-one-count-takes.html | One Count, 3-5, Shows Way By Nine Lengths in Cup Race; ONE COUNT TAKES EMPIRE GOLD CUP | True | By James Roach | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/austria-undaunted-by-shadow-of-iron-curtain-pushes-recovery-austria.html | Austria, Undaunted by Shadow Of Iron Curtain, Pushes Recovery; Austria, Undaunted by Shadow Of Iron Curtain, Pushes Recovery | True | By Brendan M. Jones | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/end-to-tank-tieup-sought.html | End to Tank Tie-Up Sought | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/anniversary.html | ANNIVERSARY | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/challenge-to-the-u-n-and-the-u-s-as-the-assembly-meets-there-is.html | Challenge to the U. N. -- And the U. S.; As the Assembly meets there is concern over American attacks on the U. N. RIVAL SPOKESMEN AT U. N. ASSEMBLY Challenge to the U. N. -- And the U. S. | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/holy-cross-bows-to-syracuse-2019-suffers-first-setback-when-orange.html | HOLY CROSS BOWS TO SYRACUSE, 20-19; Suffers First Setback When Orange Scores on Pass in Final Forty Seconds HOLY CROSS BOWS TO SYRACUSE, 20-19 | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nixon-reiterates-stevenson-charge-says-governor-is-color-blind-on.html | NIXON REITERATES STEVENSON CHARGE; Says Governor Is 'Color Blind' on Red Menace -- Speaks at Indiana Fair Grounds | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/jacquelinh-oibbs-bride-in-suburbs-married-to-william-a-dreyer-jr-at.html | JACQUELINH OIBBS BRIDE IN SUBURBS; Married to William A. Dreyer Jr. at Ceremony in Christ Episcopal, Short Hills | True | SPeal to T Nsw yot,c | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-local-screen-scene-top-banana-may-be-made-independently-tempest.html | THE LOCAL SCREEN SCENE; ' Top Banana' May Be Made Independently -- 'Tempest' Brewing -- Other Matters | True | By A. H. Weiler | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/aviation-sun-flights-large-number-of-airlines-now-exploit-growing.html | AVIATION: SUN FLIGHTS; Large Number of Airlines Now Exploit Growing Winter Vacation Market | True | By Frederick Graham | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/edwin-c-smith.html | EDWIN C. SMITH | True | SPecial to T NtW YORZ Tmu. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/unusual-new-imported-shirting-changing-sport-shirt-outlook-experts.html | Unusual New Imported Shirting Changing Sport Shirt Outlook; Experts predict Challa Cloth, a warm, lightweight washable wool blend woven in Switzerland, will dominate American sportswear scene. | True | By Cisco | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lowerdrawer-shaw-katharine-hepburn-fails-in-a-valiant-attempt-to.html | LOWER-DRAWER SHAW; Katharine Hepburn Fails in a Valiant Attempt to Vitalize a Poor Play | True | By Brooks Atkinson | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/chilean-red-paper-reappears.html | Chilean Red Paper Reappears | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/furman-trips-davidson-1413.html | Furman Trips Davidson, 14-13 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eisenhower-edge-seen-in-virginia-with-allegiance-to-byrd-big-factor.html | Eisenhower Edge Seen in Virginia, With Allegiance to Byrd Big Factor; EISENHOWER SEEMS AHEAD IN VIRGINIA | True | By William S. Whitespecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/choreographic-communique-from-exotic-fiji.html | CHOREOGRAPHIC COMMUNIQUE FROM EXOTIC FIJI | True | By Howard Thompson | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/judith-a-schmidt-airmans-fiancee-student-at-marymount-will-be-bride.html | JUDITH A. SCHMIDT AIRMAN'S FIANCEE; Student at Marymount Will Be Bride of Lieut. Thomas C. De Patie, Trinity Alumnus | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/erasmus-routs-boys-high-in-fortyseventh-game-of-school-football.html | Erasmus Routs Boys High in Forty-seventh Game of School Football Rivalry; HARRISON IS STAR IN 28-TO-0 VICTORY Tallies Two Touchdowns as Erasmus Beats Boys High for Fourth Straight LAFAYETTE TRIUMPHS, 61-0 Rolls Over Utrecht Eleven -Brooklyn Tech Sets Back Tilden -- Monroe Wins | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/my-program-wishes-have-been-fulfilled.html | MY PROGRAM WISHES HAVE BEEN FULFILLED' | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mary-west-paul-lawyers-fiancee-randolphmacon-alumna-to-be-the-bride.html | MARY WEST PAUL LAWYER'S FIANCEE; Randolph-Macon Alumna to Be the Bride of Robert Craft Jr., Ex-Lieutenant in Navy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/boston-u-downs-lehigh-by-2920-victors-without-agganis-aid-take.html | BOSTON U. DOWNS LEHIGH BY 29-20; Victors, Without Agganis' Aid, Take Advantage of Fumbles to Set Back Engineers | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/colorado-aggies-win.html | Colorado Aggies Win | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/irvington-tops-belleville-14-7.html | Irvington Tops Belleville, 14 - 7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/to-honor-christenberry-crippled-children-league-giving-dinner-for-a.html | TO HONOR CHRISTENBERRY; Crippled Children League Giving Dinner for a Benefactor | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/v-a-budget-cut-scored-144-doctors-in-hospital-in-the-bronx-sign.html | V. A. BUDGET CUT SCORED; 144 Doctors in Hospital in the Bronx Sign Protest | True | | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-maul-trismen-engaged-to-soldier.html | MISS MAUl) TRISMEN ENGAGED TO SOLDIER | True | Special to NEW No '. | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/unit-formed-by-desapio-young-democrats-division-to-be-in-county.html | UNIT FORMED BY DESAPIO; Young Democrats Division to Be in County Organization | True | | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rabbi-machlis-to-be-installed.html | Rabbi Machlis to Be Installed | True | | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-s-air-aide-in-nicaragua.html | U. S. Air Aide in Nicaragua | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/2-youth-concerts-begin-series-here-first-of-the-little-orchestra.html | 2 YOUTH CONCERTS BEGIN SERIES HERE; First of the Little Orchestra and Philharmonic Programs Hold Children's Interest | True | | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/accused-in-death-of-dog-yonkers-salesman-drove-away-after-accident.html | ACCUSED IN DEATH OF DOG; Yonkers Salesman Drove Away After Accident, Owner, 11, Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/political-schedules-for-the-week.html | Political Schedules for the Week | True | | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/son-to-mrs-arthur-l-whinston.html | Son to Mrs. Arthur L. Whinston | True | | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-dance-kirstein-new-york-city-ballet-director-becomes-managing.html | THE DANCE: KIRSTEIN; New York City Ballet Director Becomes Managing Director of City Center | True | By John Martin | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/hitlers-exelite-meet-former-storm-troopers-hold-reunion-mourn.html | HITLER'S EX-ELITE MEET; Former Storm Troopers Hold Reunion -- Mourn Missing | True | | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/jane-geach-married-to-gerald-w-brad.html | JANE GEACH MARRIED TO GERALD W. BRADJ' | True | SpeJ3,1 to ' N NoJc .3. | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/gulf-coast-boom-st-petersburg-anticipates-many-benefits-from-road.html | GULF COAST BOOM; St. Petersburg Anticipates Many Benefits From Road Improvement Program | True | By Richard Fay Warner | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/uncle-joe-scores-in-jersey-hunt-as-half-field-runs-off-course-all.html | Uncle Joe Scores in Jersey Hunt As Half Field Runs Off Course; All Six Entries Finish in Monmouth County Gold Cup After Mishap -- Done Sleeping Regains Prize -- Fleur de Joie Wins | True | By John Rendelspecial To the New York Times. | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/christmas-voyage-to-europe.html | Christmas Voyage to Europe | True | | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/yugoslavias-protests-rise.html | Yugoslavia's Protests Rise | True | | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/shrinkresistance-extended-in-wool-cluett-peabody-processs-now-in.html | SHRINK-RESISTANCE EXTENDED IN WOOL; Cluett, Peabody Process, Now in Pilot Plant Stage, Soon to Be Released to Industry WIDE BENEFITS FORECAST Competitive Status of Fabrics and Blends Are Seen Getting Low-Price Field Foothold | True | By Herbert Koshetz | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/joins-latin-trade-promotion.html | Joins Latin Trade Promotion | True | | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sabre-jet-force-on-way-to-europe-vandenberg-says-craft-have-all.html | SABRE JET FORCE ON WAY TO EUROPE; Vandenberg Says Craft Have All Latest Equipment, Plus the 'Atomic Capability' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/dr-stafford-osborne.html | DR. STAFFORD OSBORNE | True | special to NEW YOJU r.s. | 1980-08-25 | RE000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/power-of-tv-billy-budd-gains-new-stature-on-television.html | POWER OF TV; ' Billy Budd' Gains New Stature on Television | True | By Olin Downes | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mrs-odwyer-ends-visit-envoys-wife-flies-to-mexico-city-may-return.html | MRS. O'DWYER ENDS VISIT; Envoy's Wife Flies to Mexico City — May Return Next Year | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/burlington-begins-freight-service-tuesday-over-16000000-kansas-city.html | Burlington Begins Freight Service Tuesday Over $16,000,000 Kansas City 'Short Cut' | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-patricia-hope-bridgeport-bride-st-anns-catholic-church-the.html | MISS PATRICIA HOPE BRIDGEPORT BRIDE; St. Ann's Catholic Church the Scene of Her Marriage to William E. Forbes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/airlift-impeding-mail-surface-transport-may-take-some-overseas-yule.html | AIRLIFT IMPEDING MAIL; Surface Transport May Take Some Overseas Yule Parcels | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/solomon-m-reeves-i-fo00-executive-641.html | SOLOMON M. REEVES, I FO00 EXECUTIVE, 641 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/foreign-students-to-meet.html | Foreign Students to Meet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/austrian-drama-brutality-may-be-first-bid-for-world-market.html | AUSTRIAN DRAMA; ' Brutality' May Be First Bid for World Market | True | By Josef Israels Iivienna. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/kolikof-miller.html | Kolikof -- Miller | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/cow-worship-goes-modern-in-india-government-acts-to-improve-breeds.html | COW WORSHIP GOES MODERN IN INDIA; Government Acts to Improve Breeds as Hindu Fetes Open -- Religions Seek Killing Ban | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/cost-overestimated-on-queens-hospital.html | COST OVERESTIMATED ON QUEENS HOSPITAL | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 — No Title | True | CASIMIR F. SOJKA | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/pole-favors-eisenhower-new-hampshire-student-group-picks-times-for.html | POLE FAVORS EISENHOWER; New Hampshire Student Group Picks Times for Political News | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/truman-sees-end-of-czech-bondage-president-says-forces-inside.html | TRUMAN SEES END OF CZECH BONDAGE; President Says Forces Inside Nation Are Being Informed of Moves for Freedom | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/medical-scholarship-started.html | Medical Scholarship Started | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/i55-j-k-shirley-to-be-bride-n0-8-former-russell-sage-student.html | I55 J. K. SHIRLEY: TO BE BRIDE N0/, 8; Former Russell Sage Student Engaged to Stephen. Terry, Alumnus of Middlebury | True | Special to TE Nzw YORK Tr.q. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/missouri-winner-190-downs-iowa-state-in-secondhalf-drive-rowekamp.html | MISSOURI WINNER, 19-0; Downs Iowa State in Second-Half Drive -- Rowekamp Star | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/harry-stein-is-dead-leader-in-passaic-73.html | HARRY STEIN IS DEAD; LEADER IN PASSAIC, 73 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/successful-ways-of-combating-human-polio-are-reported-in-a.html | Successful Ways of Combating Human Polio Are Reported in a Continuing Search | True | By Waldemar Kaempffert | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/crimson-triumphs-2619-over-indians-in-56th-duel-harvard-defeats.html | Crimson Triumphs, 26-19, Over Indians in 56th Duel; HARVARD DEFEATS DARTMOUTH, 26-19 | True | By Michael Straussspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/education-in-review-liberal-arts-and-engineering-combined-in-a.html | EDUCATION IN REVIEW; Liberal Arts and Engineering Combined in A Broadened Plan to Train More Engineers | True | By Benjamin Fine | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/new-showcase-in-the-village-theater-de-lys-opening-with-impressive.html | NEW SHOWCASE IN THE VILLAGE; Theater de Lys Opening With Impressive List Of Attractions | True | By Milton Bracker | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eisenhower-strong-in-south-carolina-bymes-impetus-is-big-factor.html | EISENHOWER STRONG IN SOUTH CAROLINA; Bymes' Impetus Is Big Factor but the Old-Line Democrats Are Also Well Entrenched | True | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bomb-injures-2-in-tunisia.html | Bomb Injures 2 in Tunisia | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/-barbara-wollastonbecomes-betrothed.html | / BARBARA WOLLASTONBECOMES BETROTHED | True | Specid to Nzw Yor Tr | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/general-staff-scores-frontrunning-victory-in-the-twohorse-pimlico.html | General Staff Scores Front-Running Victory in the Two-Horse Pimlico Special; ONE HITTER BEATEN BY 2 1/4 LENGTHS Greentree Racer's Bid Turned Back by General Staff in the $25,000 Special LASSWELL RIDES WINNER 17,482 at Pimlico Opening Watch Test, Run Without Pari-Mutuel Betting | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/oklahoma-downs-kansas-state-496-vessels-paces-sooner-eleven-to.html | OKLAHOMA DOWNS KANSAS STATE, 49-6; Vessels Paces Sooner Eleven to Victory -- 100 School Bands in Crowd of 42,000 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/junior-league-set-for-welfare-ball-debutantes-will-be-guests-at.html | JUNIOR LEAGUE SET FOR WELFARE BALL; Debutantes Will Be Guests at Benefit for Organization's Fund Nov. 26 at Plaza | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/arms-aid-pact-fate-held-up-to-vargas-intervention-to-end-brazilian.html | ARMS AID PACT FATE HELD UP TO VARGAS; Intervention to End Brazilian Opposition to U. S. Accord Is Seen -- Reds Exploit Feud | True | By Sam Pope Brewerspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-bushman-by-choice-crazywhiteman-by-richard-morenus-illustrated-by.html | A Bushman By Choice; CRAZY-WHITE-MAN. By Richard Morenus. Illustrated by William Lackey. 320 pp. Chicago: Rand McNally & Co. $3.75. | True | By Robertson Davies | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/yugoslavia-jails-spies.html | Yugoslavia Jails 'Spies' | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/florida-crushes-georgia-casares-excels-for-gators-in-300-rout-at.html | FLORIDA CRUSHES GEORGIA; Casares Excels for 'Gators in 30-0 Rout at Jacksonville | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/iowa-surprises-ohio-state-80-for-first-loop-victory-since-1950.html | Iowa Surprises Ohio State, 8-0, For First Loop Victory Since 1950; ALERT IOWA TRIPS OHIO STATE BY 8-0 | True | By the United Press. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rebirth-of-a-town-venice-regains-its-place-on-the-tourist-map.html | REBIRTH OF A TOWN; Venice Regains Its Place On the Tourist Map | True | By Frank Richards | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/talk-with-conrad-aiken.html | Talk With Conrad Aiken | True | By Lewis Nichols | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/longs-brother-for-eisenhower.html | Long's Brother for Eisenhower | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/edward-j-craig.html | EDWARD J. CRAIG | True | Special to Ta NEW YORK. TuaZS. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nine-days-before-election.html | NINE DAYS BEFORE ELECTION | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/j-miss-lean-cassedy-i-married-in-millburiv.html | J MISS IEAN CASSEDY i MARRIED IN MILLBURIV: | True | Slclal to TZ NL'W Yo-Tmmw. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-felicie-faber-bride-in-maplewood.html | MISS FELICIE FABER BRIDE IN MAPLEWOOD | True | Slcla] tO TH NEW YORK TIMZ.. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/j0a-emau__-be-wdi-cornell-architecture-student-isi-fiancee-of-david.html | J0A. EMA.u__? BE WDI; Cornell Architecture Student IsI Fiancee of David Kobrin I | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/kansas-downs-so-methodist-260-with-puzzling-air-ground-attack-hoags.html | Kansas Downs So. Methodist, 26-0, With Puzzling Air, Ground Attack; Hoag's Running, Robertson's Passing Spark Victors in a Thriller at Dallas | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rabbi-heller-scores-antizionist-groups.html | RABBI HELLER SCORES ANTI-ZIONIST GROUPS | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/civil-rights-denial-assailed-by-counts.html | CIVIL RIGHTS DENIAL ASSAILED BY COUNTS | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/guided-missiles-a-glossary.html | Guided Missiles: A Glossary | True | By Edward A. Mossien | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/japanese-parliament-to-adjourn.html | Japanese Parliament to Adjourn | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/soviet-prodded-on-captives.html | Soviet Prodded on Captives | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/to-insure-peace-confidence-stated-in-ability-to-secure-unity.html | To Insure Peace; Confidence Stated in Ability to Secure Unity | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/budget-problems-of-the-colleges.html | Budget Problems of the Colleges | True | B.F. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stopgap-aid-is-set-in-dallas-drought-city-prepares-to-spend-million.html | STOP-GAP AID IS SET IN DALLAS DROUGHT; City Prepares to Spend Million to Ease Water Shortage -4- Month Supply on Hand | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/album-for-1953-u-s-camera-selections-cover-wide-range.html | ALBUM FOR 1953; U. S. Camera Selections Cover Wide Range | True | By Jacob Deschin | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bevan-scores-the-press-accuses-papers-of-stirring-up-differences.html | BEVAN SCORES THE PRESS; Accuses Papers of Stirring Up Differences Outside the Party | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-prince-and-his-ifs-the-rebel-prince-memoirs-of-prince-louis.html | The Prince And His 'Ifs'; THE REBEL PRINCE. Memoirs of Prince Louis Ferdinand of Prussia. Introduction by Louis P. Lochner. 356 pp. Chicago: Henry Regnery Company. $3.95. The Prince And His 'Ifs' | True | By William L. Shirer | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/church-to-stress-duties-as-citizens.html | CHURCH TO STRESS DUTIES AS CITIZENS | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/weequahic-league-string-ends.html | Weequahic League String Ends | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mrs-benjamin-goodman.html | MRS. BENJAMIN GOODMAN | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/understanding-of-problems.html | Understanding of Problems | True | RALPH E. SAMUEL | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/1953-auto-output-highly-uncertain-it-might-total-6000000-cars-but.html | 1953 AUTO OUTPUT HIGHLY UNCERTAIN; It Might Total 6,000,000 Cars but Steel in First Quarter May Allow Only 600,000 1953 AUTO OUTPUT HIGHLY UNCERTAIN | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/when-two-is-a-crowd.html | WHEN TWO IS A CROWD. | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rowan-noss.html | Rowan -- Noss | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/brazil-decorates-journalists.html | Brazil Decorates Journalists | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/video-departure-bishop-sheens-program-to-be-sponsored.html | VIDEO DEPARTURE; Bishop Sheen's Program To Be Sponsored | True | By Jack Gould | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/five-imponderables-that-keep-experts-guessing-changing-social.html | FIVE 'IMPONDERABLES' THAT KEEP EXPERTS GUESSING; Changing Social Patterns May Upset Established Trends on Election Day | True | BY James Restonspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-donnelly_____s-troth-rockville-centre-irl-to-be-wed-nov-15-to.html | MISS DONNELLY_____'S TROTH; Rockville Centre irl to Be Wed] Nov. 15 to Frank Wheeler 3d | True | peda! to -'r5 N' NozK TrS. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/taking-aida-to-dixie-the-man-who-took-aida-to-dixie.html | TAKING 'AIDA' TO DIXIE; THE MAN WHO TOOK 'AIDA' TO DIXIE | True | By Arthur Gelb | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lieut-richard-rapp-weds-karin-hulswit.html | LIEUT. RICHARD RAPP WEDS KARIN HULSWIT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/egyptian-to-study-u-s-ports.html | Egyptian to Study U. S. Ports | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/many-americans-voting-in-britain-absentee-balloting-expected-to.html | MANY AMERICANS VOTING IN BRITAIN; Absentee Balloting Expected to Yield 11,000 Total With Interest in Election High | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/russians-halt-austrias-head.html | Russians Halt Austria's Head | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/chamber-reports-u-s-spends-faster-all-branches-of-government-have.html | CHAMBER REPORTS U. S. SPENDS FASTER; All Branches of Government Have Disbursed 17 Billion in First Quarter, It Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/campaigners-converge-on-critical-northeast-both-parties-center.html | CAMPAIGNERS CONVERGE ON CRITICAL NORTHEAST; Both Parties Center Last-Minute Drives on Area With 137 Votes | True | By Leo Egan | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-dude-thunderbird-pass-by-adrienne-jones-222-pp-philadelphia-j-b.html | The Dude; THUNDERBIRD PASS. By Adrienne Jones. 222 pp. Philadelphia: J. B. Lippincott Company. $2.50. For Ages 10 to 14. | True | HENRY B. LENT. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-l-p-rally-balked-but-lamont-speaks.html | A. L. P. RALLY BALKED, BUT LAMONT SPEAKS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/spellman-at-dedication-today.html | Spellman at Dedication Today | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bither-sherburne.html | Bither---Sherburne | True | SPecial to T Nw Yo Tmr. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/more-room-in-haiti-hotels-expand-facilities-and-internal.html | MORE ROOM IN HAITI; Hotels Expand Facilities and Internal Transportation Becomes Reasonable | True | By Mary Robinson Johnson | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/take-things-easy-woman-108-urges-eldest-citizen-of-connecticut.html | TAKE THINGS EASY,' WOMAN, 108, URGES; Eldest Citizen of Connecticut Marks Birthday -- Will Vote 'Straight Republican Ticket' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/marguerite-b-butler-married.html | Marguerite B. Butler Married | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/case-history-of-a-senate-race-kennedy-campaign-case-history-of-a.html | Case History Of a Senate Race; KENNEDY CAMPAIGN Case History of a Senate Race | True | By Cabell Phillips | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/aid-to-motorists-florida-spending-50000000-to-improve-its-highway.html | AID TO MOTORISTS; Florida Spending $50,000,000 to Improve Its Highway Network This Season | True | C. E. W. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/wales-victor-at-rugby.html | Wales Victor at Rugby | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-bernard-germans-have-sonl.html | The Bernard Germans Have sonl | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/traub-karo.html | Traub -- Karo | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | JOHN H. CALDWELL | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tuttlecorcoran.html | Tuttle--Corcoran | True | Sl.mclaJ to I'v NoK TIMF. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/einstein-for-stevenson-physicist-reveals-his-choice-to-princeton.html | EINSTEIN FOR STEVENSON; Physicist Reveals His Choice to Princeton Faculty Committee | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eisenhower-tells-harlem-hell-fight-bias-says-rival-favors-appeasing.html | Eisenhower Tells Harlem He'll Fight Bias; Says Rival Favors Appeasing Communism; EISENHOWER SAYS HE WILL FIGHT BIAS | True | By Richard H. Parke | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ann-stewart-b__eetrothedi-late-colonels-daughter-fiancee-of-lieut.html | ANN STEWART B__EETROTHEDI; Late Colonel's Daughter Fiancee] of Lieut, Eclgar A, Gilbert 3d I | True | Special t N-'---Yo Tznm. I | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/navy-yeoman-killed-in-crash.html | Navy Yeoman Killed in Crash | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/james-a-connelly.html | JAMES A. CONNELLY | True | Special to Tas NEW Yop. l TIL{S. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/naval-history-victory-at-sea-n-b-c-film-series-is-best-of-60000000.html | NAVAL HISTORY: 'VICTORY AT SEA'; N. B. C. Film Series Is Best of 60,000,000 Feet of Records | True | By Val Adams | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ives-to-speak-here-today-senator-will-address-ukrainian-american.html | IVES TO SPEAK HERE TODAY; Senator Will Address Ukrainian American Group at 2:15 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/more-ships-more-cruise-passengers.html | MORE SHIPS, MORE CRUISE PASSENGERS | True | By Werner Bamberger | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-sarah-landis-prospective-bride-radcliffe-senior-to-be-wed-in.html | MISS SARAH LANDIS PROSPECTIVE BRIDE; Radcliffe Senior to Be Wed in December to W. S. Wasserman Jr., Harvard Alumnus | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/i-u-e-wins-singer-election.html | I. U. E. Wins Singer Election | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/10-per-cent-is-not-enough.html | 10 PER CENT IS NOT ENOUGH | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/persuasion.html | PERSUASION' | True | RUTH DOVE | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/news-of-tv-and-radio-new-educational-series-other-studio-items.html | NEWS OF TV AND RADIO; New Educational Series -- Other Studio Items | True | By Sidney Lohman | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ga-tech-conquers-vanderbilt-300-unbeaten-engineers-paced-to-victory.html | GA. TECH CONQUERS VANDERBILT, 30-0; Unbeaten Engineers Paced to Victory by Hardeman and Teas in Atlanta Game | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/hunter-to-give-operas-college-sets-up-nonprofit-unit-will-use.html | HUNTER TO GIVE OPERAS; College Sets Up Non-Profit Unit -- Will Use Unknown Talent | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/son-to-the-k-m-seggermans-jr.html | Son to the K. M. Seggermans Jr. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/riverdale-wins-25-7.html | Riverdale Wins, 25 -- 7 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/news-in-black-and-white.html | News in Black and White | True | By Virginia Pope | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/obrien-purves.html | O'Brien -- Purves | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/few-federal-jobs-hang-on-election-prospect-of-personnel-shakeup-is.html | FEW FEDERAL JOBS HANG ON ELECTION; Prospect of Personnel Shakeup Is Slight, and Only in Less Than 2 Per Cent of Posts | True | By John D. Morrisspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/joan-feld-betrothed-h-i-unter-college-alumna-will-be-wed-in-january.html | JOAN FELD BETROTHED; H - i unter College Alumna Will Be Wed in January to Saul Geller | True | Special to Tm NLW YO L'n4=.. I | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/indiana-defeated-by-northwestern-thomas-tosses-for-3-tallies-in.html | INDIANA DEFEATED BY NORTHWESTERN; Thomas Tosses for 3 Tallies in 23-13 Wildcat Victory -- Collier Scores Twice | True | | | | |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/albert-g-engel.html | ALBERT G. ENGEL | True | Special to TI Nw NORK, TMZS. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eisenhower-backed-by-chicago-tribune-paper-acts-with-reluctance.html | EISENHOWER BACKED BY CHICAGO TRIBUNE; Paper Acts 'With Reluctance,' Calling Him 'Far From Ideal' but 'Preferred' to Stevenson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/-poison-letter-that-made-14-ill-found-perfumed.html | ' Poison Letter' That Made 14 Ill Found Perfumed | True | By the United Press. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/robert-mneal-weds-acqueline-p-frost.html | ROBERT M'NEAL WEDS $ACQUELINE P. FROST | True | glecIM to 'Tm IL-w Nou 'Tui's. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/streeter-killets-star-in-50th-meeting-of-school-elevens-bergenfield.html | Streeter, Killets Star in 50th Meeting of School Elevens -- Bergenfield Halts Park Ridge -- Tenafly Tops Leonia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ml55-oriole-horch-encagd-to-marry.html | M155 ORIOLE HORCH ENCAGED TO MARRY | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/2120-write-times-on-political-ad-1978-back-gachemorse-plea-for-a.html | 2,120 WRITE TIMES ON POLITICAL AD; 1,978 Back Gache-Morse Plea for a Switch to the Support of Stevenson | True | | | | |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/red-cross-fund-mounts-brooklyn-chapters-building-has-100000-of.html | RED CROSS FUND MOUNTS; Brooklyn Chapter's Building Has $100,000 of Total | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/new-york.html | New York | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/prophecy.html | PROPHECY | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-richter-engaged-will-be-wed-to-donald-neuman-former-captain-on.html | MISS RICHTER ENGAGED; Will Be Wed to Donald Neuman, Former Captain, on Nov. 6 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/huntington-registry-up-response-to-call-to-vote-is-said-to-be.html | HUNTINGTON REGISTRY UP; Response to Call to Vote Is Said to Be Without Parallel | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/formosa-policy-defined-foster-says-red-attack-would-alter-u-s.html | FORMOSA POLICY DEFINED; Foster Says Red Attack Would Alter U. S. Neutralizing Stand | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-nation.html | THE NATION | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/burning-up.html | BURNING UP | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rosen-cue-victor-5035.html | Rosen Cue Victor, 50-35 | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-balfour-sings.html | Miss Balfour Sings | True | J. B. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/huntington-plans-pay-rises.html | Huntington Plans Pay Rises | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/60yard-punt-return.html | 60-Yard Punt Return | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/carol-j-inhithen-is-ed-in-jersey-ishe-wears-ivory-satin-gown-at.html | CAROL J. INHITHEN IS ED IN JERSEY; IShe Wears Ivory Satin Gown at Marriage in South Orange to Lieut. Roby !*Iarrinl.ton 3d i | True | Special to Waz Hzw yolu , | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/french-explain-position.html | French Explain Position | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tigers-get-crawford-in-trade-with-browns.html | Tigers Get Crawford In Trade With Browns | True | By the United Press. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/randolph-macon-halted.html | Randolph Macon Halted | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-c-l-a-turns-back-wisconsin-to-stretch-undefeated-streak-to-six.html | U. C. L. A. Turns Back Wisconsin to Stretch Undefeated Streak to Six Games; ALERT BRUINS WIN AT MADISON, 20-7 Pass Interceptions Play Big Role in U. C. L. A. Triumph Over Wisconsin Team STITS GOES ACROSS TWICE Scores in Last Period After Sabol Runs Back a Punt 40 Yards in the Second | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-offseason-is-europes-onseason.html | THE 'OFF-SEASON' IS EUROPE'S ON-SEASON | True | By Mitchell Goodman | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/man-dies-woman-hurt-in-truck.html | Man Dies, Woman Hurt in Truck | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/pass-saves-lions-price-connects-to-ward-with-16-seconds-left-to.html | PASS SAVES LIONS; Price Connects to Ward With 16 Seconds Left to Deadlock Army M'CULLOUGH GOES ACROSS Columbia Fullback Scores in First Period -- Attaya Gets Both Cadet Tallies COLUMBIA IN A TIE WITH ARMY 14-14 | True | By Allison Danzig | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/minerals-in-gulf-set-at-80-billions-scientific-study-finds-that-sum.html | MINERALS IN GULF SET AT 80 BILLIONS; Scientific Study Finds That Sum Is Value of Potentials Off the Coast of Texas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/iss-masoh-wed-to-john-northrop-wellesley-exstudent-bride-of.html | ISS MASOH WED TO JOHN NORTHROP; WellesIey Ex-Student Bride of Princeton Alumnus in Baptist Church at Scarsdale | True | SpLlal to Ts NEW YORK TMr.S. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/adams-high-victor-in-crosscountry-mont-pleasant-schenectady.html | ADAMS HIGH VICTOR IN CROSS-COUNTRY; Mont Pleasant, Schenectady, Captures Other Section of Second St. John's Run | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/4-changes-urged-in-mcarran-law-dr-israel-goldstein-tells-125-jewish.html | 4 CHANGES URGED IN M'CARRAN LAW; Dr. Israel Goldstein Tells 125 Jewish Leaders of the Proposed Amendments | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/is-joan-duind-z-wed-in-st-thomas-gowned-in-satin-and-brocade-at.html | ISS JOAN DUIND Z WED IN ST. THOMAS; Gowned in Satin and Brocade at Marriage to George R. D. Williams, Ex-Officer in Navy | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bad-day-for-pole-he-leaves-pistol-under-pillow-nods-in-vote-at-u-n.html | Bad Day for Pole: He Leaves Pistol Under Pillow, Nods in Vote at U. N.; Chambermaid Finds Weapon -- Police Insist Foreign Minister Have Permit to Carry It POLISH DIPLOMAT FORGETS WEAPON | True | By Ira Henry Freeman | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/dedicated-to-the-living-claude-bernard-and-the-experimental-method.html | Dedicated to the Living; CLAUDE BERNARD and the Experimental Method in Medicine. By J. M. D. Olmstad and E. Harris Olmsted. 277 pp. New York: Henry Schuman. $4. Dedicated To the Living | True | By Thomas H. Maren | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/yonkers-lines-get-buses.html | Yonkers Lines Get Buses | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/grandstand-play-laid-to-eisenhower-democratic-chairman-charges.html | GRANDSTAND PLAY' LAID TO EISENHOWER; Democratic Chairman Charges Politics in Korea Trip Plan -- G. O. P. Makes Sharp Reply | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/-bucklutz.html | / BuckLutz | True | Splal to Ngw YORK TIMr. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/shan-states-cenralize-burmas-foreign-minister-says-chiefs-give-way.html | SHAN STATES CENRALIZE; Burma's Foreign Minister Says Chiefs Give Way to the Nation | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/h-g-preble-dead-squaliis-survivor-navalarchitect-and-submarine.html | H. G. PREBLE DEAD; SQUALIJS SURVIVOR; NavalArchitect and Submarine Expert Saved From Ill. Fated Craft in 1939 Tragedy | True | / Special to TR= Nzw Yo: Ttxq. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/oiigriis-f-noee-wheaton-oliegi-alpina-wil-be-wed-to-lieut-ic.html | OIIGR'liS F :NOEE; Wheaton {.oliegi Alpina Wil, Be Wed to' Lieut.. iC. rawford Th'ompson of Mrines | True | Specdll to N.v YORK Tltq. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rumanians-reported-shifted.html | Rumanians Reported Shifted | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stevenson-advises-rival-that-root-of-korea-is-russia-in-boston-he.html | STEVENSON ADVISES RIVAL THAT 'ROOT' OF KOREA IS RUSSIA; In Boston He So Answers the Eisenhower Plan to Go to Scene to Seek Settlement SAYS G. O. P. AIDS RED AIMS Declares the Old Guard Votes for Policies Soviet Wants -- Calls General Captive STEVENSON GIVES ANSWER ON KOREA | True | By W. H. Lawrencespecial to The New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nine-syrians-doomed-others-imprisoned-on-conviction-of.html | NINE SYRIANS DOOMED; Others Imprisoned on Conviction of Collaborating With Israel | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/office-furniture-boasts-new-look-business-show-is-held-proof-that.html | OFFICE FURNITURE BOASTS NEW LOOK; Business Show Is Held Proof That Pastel Desks Have a Great Future OFFICE FURNITURE BOASTS NEW LOOK | True | By Alfred R. Zipser Jr. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/good-question.html | GOOD QUESTION | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/schryer-levy.html | Schryer -- Levy | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/h-h-baxter-to-wed-elizabeth-forsythe.html | H. H. BAXTER TO WED ELIZABETH FORSYTHE | True | Special to 'P Nzw Yox Thoms. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/shipping-line-to-extend-service.html | Shipping Line to Extend Service | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-n-again-rejects-attempt-by-soviet-to-seat-red-china-assembly.html | U. N. AGAIN REJECTS ATTEMPT BY SOVIET TO SEAT RED CHINA; Assembly Reaffirms Right of Chiang Regime -- Poland and Ukraine Abstain on Vote KOREA DEBATE DEFERRED Places on the Security Council Are Obtained by Colombia, Lebanon and Denmark U. N. AGAIN REJECTS BID FOR RED CHINA | True | By A. M. Rosenthalspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/young-politician-johnny-gets-out-the-vote-by-wilbur-j-granberg.html | Young Politician; JOHNNY GETS OUT THE VOTE. By Wilbur J. Granberg. Illustrated by Sari. 174 pp. New York: Aladdin Books. $2. For Ages 8 to 11. | True | E. L. B. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/myers-donohue.html | Myers -- Donohue | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nicholas-lozuk.html | NICHOLAS LOZUK | True | Special to Ngw YoK Tlr_s. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/toward-restoring-states-rights-reform-of-antiquated-legislatures-is.html | Toward Restoring States' Rights; Reform of antiquated legislatures is urged to check the flow of power toward Washington. Toward Restoring States' Rights | True | By Richard L. Neubergersalem, Ore. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/brigham-young-victor.html | Brigham Young Victor | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/60-italian-orphans-here-arrive-at-idlewild-after-flight-from-rome.html | 60 ITALIAN ORPHANS HERE; Arrive at Idlewild After Flight From Rome -- Last of Groups | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-citadel-victor-287.html | The Citadel Victor, 28-7 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/danish-composer-carl-nielsens-symphony-played-by-countrymen.html | DANISH COMPOSER; Carl Nielsen's Symphony Played by Countrymen | True | By John Briggs | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tangles-in-titles-some-trouble-with-tags-for-new-films.html | TANGLES IN TITLES; Some Trouble With Tags For New Films | True | By Bosley Crowther | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/pleezwynne-home-first.html | Pleezwynne Home First | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/in-the-drive-to-round-up-mau-mau-terrorists.html | In the Drive to Round Up Mau Mau Terrorists | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bridge-a-question-of-technique-standard-play-and-some-of-the-more.html | BRIDGE: A QUESTION OF TECHNIQUE; Standard Play and Some Of the More Subtle Variations | True | By Albert H. Morehead | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-southern-view.html | A Southern View | True | MARGARET MOORE | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/source-of-failure-on-subway-repaired.html | SOURCE OF FAILURE ON SUBWAY REPAIRED | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/barbara-sv-purpl-s-mar-start.html | BARBARA SV PURPL. S MA?r. ?stArt | True | Special to Nw YoP., TTes. [ | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/europe-advances-unity-parliament-aides-of-6-nations-back-work-plan.html | EUROPE ADVANCES UNITY PARLIAMENT; Aides of 6 Nations Back Work Plan on Supranational Pact -- French Are Reserved | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/meetings-stress-investing-abroad-export-managers-club-urges-need-of.html | MEETINGS STRESS INVESTING ABROAD; Export Managers Club Urges Need of Such Aid to Latin America and Far East | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-betty-tolman-is-prospective-bride.html | MISS BETTY TOLMAN IS PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/huge-rudder-parts-now-being-forged.html | HUGE RUDDER PARTS NOW BEING FORGED | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tii-rae-walcott-married-to-marine.html | tIISS RAE WALCOTT ' ? MARRIED TO MARINE | True | C% | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/maurer-as-fauve-his-work-of-paris-years-drawings-the.west.html | MAURER AS FAUVE; His Work of Paris Years -- Drawings -- The West | True | By Stuart Preston | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/brooklyn-wins-in-soccer-kingsmen-triumph-over-pratt-in-league-game.html | BROOKLYN WINS IN SOCCER; Kingsmen Triumph Over Pratt in League Game, 3-1 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/carolyn-kinney-wed-to-army-lieutenant.html | CAROLYN KINNEY WED TO ARMY LIEUTENANT | True | Sl:Ci1 to N'w Yo T.,as. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/augury-for-future.html | Augury for Future | True | KATHARINE B. FAULKNER | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/f-b-i-seizes-youth-as-1-of-kidnap-trio-15yearold-suspect-is-taken-i.html | F. B. I. SEIZES YOUTH AS 1 OF KIDNAP TRIO; 15-Year-Old Suspect Is Taken in Nashville -- Others Hunted After 900-Mile Rampage | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/trainorsmith.html | Trainor--Smith | True | pedal to 'lkg 1 YORR TMI. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/onward-and-upward-with-guinness.html | Onward and Upward With Guinness | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-leper-at-the-gate-the-mask-of-a-lion-by-a-t-w-simeons-305-pp.html | The Leper at the Gate; THE MASK OF A LION. By A. T. W. Simeons. 305 pp. New York: Alfred A. Knopf. $3.50. | True | FRANK G. SLAUGHTER. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/64th-autumn-ball-fetes-debutantes-five-young-women-are-honor-guests.html | 64TH AUTUMN BALL FETES DEBUTANTES; Five Young Women Are Honor Guests at Annual Event Held in Tuxedo Park | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/huge-federal-machine-asset-for-democrats-all-the-influence.html | HUGE FEDERAL MACHINE ASSET FOR DEMOCRATS; All the Influence Possessed by Party Twenty Years in Power Is Now Being Used in Favor of Gov. Stevenson BIG HANDICAP TO EISENHOWER | | By Arthur Krock | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rescue-vehicles-on-parade.html | Rescue Vehicles on Parade | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-grundy-plans-marriage-on-dec-20i.html | MISS GRUNDY PLANS MARRIAGE ON DEC. 20I | True | Special to THE Nw YORK TIMu5, | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/hollywood-report-publics-acceptance-of-cinerama-spurs-industrys.html | HOLLYWOOD REPORT; Public's Acceptance of Cinerama Spurs Industry's Interest in New Process | True | By Thomas M. Pryorhollywood. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/evans-tries-crime-star-portrays-dastard-in-new-melodrama-bowing.html | EVANS TRIES CRIME; Star Portrays Dastard in New Melodrama Bowing Here on Wednesday Night | True | By Henry Hewes | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/gift-of-selfrespect.html | Gift of Self-Respect | True | MARGARET GEORGE WRIGHT | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sportsmans-betting-mark-set.html | Sportsman's Betting Mark Set | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/hogan-gets-plaque-legion-post-honors-him-at-dinner-for-americanism.html | HOGAN GETS PLAQUE; Legion Post Honors Him at Dinner for Americanism | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/army-harriers-triumph-beat-manhattan-team-by-1944-cadet-day-is.html | ARMY HARRIERS TRIUMPH; Beat Manhattan Team by 19-44 -- Cadet Day Is First | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/white-plains-streak-at-24.html | White Plains Streak at 24 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/radio-executive-to-lead-53-salvationist-appeal.html | Radio Executive to Lead '53 Salvationist Appeal | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/solater-of-the-lord-the-golden-thread-by-louis-de-wohl-254-pp.html | SOLATER Of the Lord; THE GOLDEN THREAD. By Louis de Wohl. 254 pp. Philadelphia: J. B. Lippincott Company. $3. | | HAROLD C. GARDINER. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/international-chamber-of-commerce-maps-global-exchange-of.html | International Chamber of Commerce Maps Global Exchange of Distribution Information | True | By William M. Freemanspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tavern-robbers-pursued-drop-pistol-and-30-of-350-in-i-hotly-pressed.html | TAVERN ROBBERS PURSUED; Drop Pistol and $30 of $350 in I Hotly Pressed Flight | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/soviet-revamping-farming-policies-chief-change-to-be-adopted.html | SOVIET REVAMPING FARMING POLICIES; Chief Change, to Be Adopted Gradually, Will Involan an Exchange of Products | True | By Harry Schwartz | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sewer-authority-leaving-rutgers-dr-willem-rudolfs-retiring-after-30.html | SEWER AUTHORITY LEAVING RUTGERS; Dr. Willem Rudolfs Retiring After 30 Years -- Plans to Return to Native Holland | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/worthy-candidate-said-to-have-proved-himself-a-man-of-stature-and-a.html | Worthy Candidate; Said to Have Proved Himself a Man of Stature and Ability | True | FRIEDRICH BAERWALDJAMES R. BROWNROBERT M. BROWNJAMES A. BRUNDAGEALBERT H. BUFORDNICHOLAS FALCONEERWIN W. GEISSMANALFEO H. MARZIJOSE I. NIEVESJOHN C. OLINROBERT C. POLLOCKROBERT V. REMINIJOHN RYANPHILIP J. SCHARPERJOHN V. WALSH | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/harley-tighe.html | Harley -- Tighe | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/notes-on-science-vitamin-that-increases-growth-compound-like.html | NOTES ON SCIENCE; Vitamin That Increases Growth Compound Like Estrogm | True | W. K. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ford-fund-backing-an-education-plan-for-armed-forces-blueprint-is.html | FORD FUND BACKING AN EDUCATION PLAN FOR ARMED FORCES; Blueprint Is Drawn on Basis of Study Showing Deficiencies to Be Corrected in Year FOCUSED ON NEW OFFICERS R.O.T.C. Units at Colleges Will Get Pilot Programs -- Defense and Civic Leaders Aiding NEW PLAN SHAPING IN ARMY EDUCATION | True | By Benjamin Fine | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/jungle-citizenry-five-little-monkeys-by-juliet-kepes-33-pp-boston.html | Jungle Citizenry; FIVE LITTLE MONKEYS. By Juliet Kepes. 33 pp. Boston: Houghton Mifflin Company. $2.50. For Ages 6 to 8. | True | ELLEN LEWIS BUELL | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/timber.html | TIMBER!' | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/texas-query.html | TEXAS QUERY | True | ARTHUR COLLINS | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/under-the-whip.html | UNDER THE WHIP!' | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/all-the-way-to-miami-by-outboard.html | ALL THE WAY TO MIAMI BY OUTBOARD | True | By Joseph Adams | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/vote-may-be-biggest-ever-thanks-to-concerted-drive-target-of.html | VOTE MAY BE BIGGEST EVER THANKS TO CONCERTED DRIVE; Target of 63,000,000 Is Set but Total Will Probably Be Somewhat Lower | True | By Cabell Phillipsspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/european-socialists-renew-their-old-fight-milan-congress-stresses.html | EUROPEAN SOCIALISTS RENEW THEIR OLD FIGHT; Milan Congress Stresses Opposition To Communism and Capitalism, Too | True | By Arnaldo Cortesispecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/snowballs-ride-on-election-bet.html | Snowballs Ride on Election Bet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/gen-marthur-signs-japanese-amity-book.html | GEN. M'ARTHUR SIGNS JAPANESE AMITY BOOK | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/no-coal-pact-in-sight-until-after-election-white-house-unlikely-to.html | NO COAL PACT IN SIGHT UNTIL AFTER ELECTION; White House Unlikely to Capitulate To Lewis Before Voters Make Choice | True | By A. H. Raskin | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/notre-dame-college-benefit.html | Notre Dame College Benefit | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/celler-to-address-o-r-t-unit.html | Celler to Address O. R. T. Unit | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eatharine-gossitt-is-bride-in-illinois-escorted-by-father-atwedding.html | [EATHARINE GOSSITT' iS BRIDE IN iLLINOIS; Escorted by Father atWedding in LsGrange to Stuyvesant Morris 4th, Navy Veteran | True | Ft al to Tmw Nzw Yolz Tmmm. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eisenhower-gains-gets-edge-in-poll-latest-associated-press-study-in.html | EISENHOWER GAINS, GETS EDGE IN POLL; Latest Associated Press Study Indicates General Picked Up in 30 States, Lost in 11 BUT BIG VOTE IS A PUZZLE Stevenson Shows Some Rises in New England -- Editors Feel He May Yield Illinois | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/asylum.html | Asylum | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/dilemma-on-trade-is-faced-by-canada-pressure-for-commonwealth.html | DILEMMA ON TRADE IS FACED BY CANADA; Pressure for Commonwealth Extension of Preferences May Be Embarrassing | True | By P. J. Philipspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/malane-stops-haighy.html | Malane Stops Haighy | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-audrey-lay-is-affianced.html | Miss Audrey Lay Is Affianced | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/politics-integrity-and-henry-adams-democracy-an-american-novel-by.html | Politics, Integrity and Henry Adams; DEMOCRACY. An American Novel, By Henry Adams. 246 pp. New York: Farrar, Straus & Young. $3.50. Henry Adams And Politics | True | By Diana Trilling | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stevenson-plan-is-asked.html | Stevenson Plan Is Asked | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-challenge-is-great-the-aeneid-of-virgil-translated-by-c-day.html | The Challenge Is Great; THE AENEID OF VIRGIL. Translated by C. Day Lewis. 288 pp. New York: Oxford University Press. $3.75. | True | By Dudley Fitts | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-grace-b-gere-l-c-eddison-to-wed.html | MISS GRACE B. GERE, L. C. EDDISON TO WED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/cashmore-rally-tonight.html | Cashmore Rally Tonight | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/an-island-closeup-elliptical-twoday-tour-from-the-south-to-north.html | AN ISLAND CLOSE-UP; Elliptical, Two-Day Tour From the South To North Reveals the Real Jamaica | True | E. T. JUCKETT. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-geese-honk-high.html | THE GEESE HONK HIGH | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/special-attention-fruit-set-out-this-year-needs-a-little-extra.html | SPECIAL ATTENTION; Fruit Set Out This Year Needs a Little Extra Upkeep for First Winter | True | By David G. White | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/industrys-new-approach-to-art-museum-of-modern-art-shows-italian.html | INDUSTRY'S NEW APPROACH TO ART; Museum of Modern Art Shows Italian Work In Design | True | By Aline B. Louchheim | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/erskine-honored-again.html | Erskine Honored Again | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/w-and-m-trims-richmond.html | W. and M. Trims Richmond | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/new-rochelle-wins-14-6.html | New Rochelle Wins, 14 -- 6 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sergei-eisenstein.html | Sergei Eisenstein | True | UPTON SINCLAIR | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/marguerite-jason-to-be-wed.html | Marguerite Jason to Be Wed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-century-of-progress-the-first-hundred-years-of-the-mount-sinai.html | A Century of Progress; THE FIRST HUNDRED YEARS OF THE MOUNT SINAI HOSPITAL By Joseph Hirsh and Beka Doherty. Illustrated. 265 pp. New York: Random House. $5. | | By Frank G. Slaughter | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/postal-clerks-to-tell-gripes.html | Postal Clerks to Tell 'Gripes' | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tigers-vanquish-cornell-by-270-princeton-dominates-game-at-ithaca.html | TIGERS VANQUISH CORNELL BY 27-0; Princeton Dominates Game at Ithaca as Rivals' Fumbles Aid -- Unger Excels TIGERS VANQUISH CORNELL BY 27-0 | | By Louis Effratspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/text-of-gen-eisenhowers-civil-rights-speech-in-harlem.html | Text of Gen. Eisenhower's Civil Rights Speech in Harlem | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/parties-for-wounded-400-veterans-in-area-are-to-be-guests-of.html | PARTIES FOR WOUNDED; 400 Veterans in Area Are to Be Guests of Association | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/oil-concerns-stay-40hour-week-bid-delay-union-drive-for-action-at.html | OIL CONCERNS STAY 40-HOUR WEEK BID; Delay Union Drive for Action at Netherland Session of I.L.O. Petroleum Committee | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/beaches-for-the-public.html | BEACHES FOR THE PUBLIC | True | R. F. W. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/connecticut-wins-2513-panciera-throws-3-touchdown-passes-against.html | CONNECTICUT WINS, 25-13; Panciera Throws 3 Touchdown Passes Against Delaware | | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/son-to-mrs-melvin-e-schnall.html | Son to Mrs. Melvin E. Schnall | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/champlain-gains-first-victory.html | Champlain Gains First Victory | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/german-salesmen-active-in-turkey-traditional-british-trading-areas.html | GERMAN SALESMEN ACTIVE IN TURKEY; Traditional British Trading Areas Are Invaded in Middle East Sections | | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/driver-robbed-of-cab-4-brooklyn-fares-3-youths-and-girl-also-take.html | DRIVER ROBBED OF CAB; 4 Brooklyn Fares -- 3 Youths and Girl -- Also Take $27 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/w-and-l-on-top-3427-surge-in-final-half-sets-back-virginia-techs.html | W. AND L. ON TOP, 34-27; Surge in Final Half Sets Back Virginia Tech's Squad | | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/fulbright-challenges-general.html | Fulbright Challenges General | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/paul-wankowicz-sue-brady-marry-son-of-late-polish-diplomat-takes.html | PAUL WANKOWICZ, SUE BRADY MARRY; Son of Late Polish Diplomat Takes Educator's Daughter as Bride in Rhode Island | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/medical-leader-heads-brooklyn-cancer-group.html | Medical Leader Heads Brooklyn Cancer Group | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/choirs-to-sing-jacobi-work.html | Choirs to Sing Jacobi Work | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/new-city-fireboat-to-cost-1000000-129foot-vessel-seen-more-powerful.html | NEW CITY FIREBOAT TO COST $1,000,000; 129-Foot Vessel Seen More Powerful Than Any in Class -- Bids Are Set for Nov. 5 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/dies-condition-is-good.html | Dies' Condition Is 'Good' | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mrs-m-h-orens-has-daughter.html | Mrs. M. H. Orens Has Daughter | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/notre-dame-beats-north-carolina-as-guglielmi-passes-click-3414.html | Notre Dame Beats North Carolina As Guglielmi Passes Click, 34-14; Fourth-Down Gambles Pay Off -- Heap of Irish Returns Kick-Off 84 Yards | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/korean-reds-seek-voice-bar-germ-change-study-unless-u-n-lets-them.html | KOREAN REDS SEEK VOICE; Bar Germ Charge Study Unless U. N. Lets Them Speak | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/wise-words-from-judge-hand.html | WISE WORDS FROM JUDGE HAND | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/city-plans-survey-of-storage-needs-data-for-future-warehouse-and.html | CITY PLANS SURVEY OF STORAGE NEEDS; Data for Future Warehouse and Distribution Centers Vital, Splain Warns | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-director-hollywoods-leading-man.html | The Director -- Hollywood's Leading Man | True | Text and photographs by Gertrude Samuelshollywood, Calif. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/spindellhyman.html | Spindel--Hyman | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/jurist-to-speak-on-israel.html | Jurist to Speak on Israel | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-kleinschmidt-ed-she-is-bride-of-norman-viehmann-in-christ.html | MISS KLEINSCHMIDT /ED; She Is Bride of Norman Viehmann in Christ Church, Manhasset | True | Spectal to L41: Ng,v No. ThrMr. s. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bullet-ends-police-file-man-six-times-arrested-is-found-slain-in.html | BULLET ENDS POLICE FILE; Man, Six Times Arrested, Is Found Slain in Bronx Lot | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/joseph-spadaro.html | JOSEPH SPADARO | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/laying-it-on-awfully-thick.html | LAYING IT ON AWFULLY THICK' | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/veteran-changes-his-mind-about-being-soviet-citizen.html | Veteran Changes His Mind About Being Soviet Citizen | True | By the United Press. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/backs-justice-schwartz-columbia-law-alumni-committee-supports-his.html | BACKS JUSTICE SCHWARTZ; Columbia Law Alumni Committee Supports His Election Bid | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/duff-hails-announcement.html | Duff Hails Announcement | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/new-hampshire-in-front-scores-thrice-in-second-half-to-trip-st.html | NEW HAMPSHIRE IN FRONT; Scores Thrice in Second Half to Trip St. Lawrence, 28-19 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/in-search-of-a-future-times-corner-by-nancy-wilson-ross-310-pp-new.html | In Search of a Future; TIME'S CORNER. By Nancy Wilson Ross. 310 pp. New York: Random House. $3.50. | True | By Phyllis McGinley | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/jersey-cavalcade-set-to-open.html | Jersey 'Cavalcade' Set to Open | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bachs-second-son.html | BACH'S SECOND SON | True | R. P. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/taft-sees-russia-bamboozling-u-s-he-blames-democratic-policy-chiefs.html | TAFT SEES RUSSIA 'BAMBOOZLING' U. S; He Blames Democratic Policy Chiefs -- Says Eisenhower Will Win the Election. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/phyllis-a-blakeivey-i-is-married-to-marine1.html | PHYLLIS A. BLAKEIVEY I IS MARRIED TO MARINE1 | True | S1lal to TH NV Yo Tr.s. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/jersey-candidates-discuss-bargaining.html | JERSEY CANDIDATES DISCUSS BARGAINING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/racingsilk-decor-for-futurity-ball-dinner-dance-underwritten-by.html | RACING-SILK DECOR FOR FUTURITY BALL; Dinner Dance, Underwritten by Belmont Park, Will Benefit the Service Men's Club | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/disastrous-foreign-policy.html | Disastrous Foreign Policy | True | LILLIAN L. ABRAHAMS | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/colorado-battles-nebraska-to-a-tie-hardys-long-dash-in-closing.html | COLORADO BATTLES NEBRASKA TO A TIE; Hardy's Long Dash in Closing Minutes Sets Up Score for Buffs in 16-16 Game | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/jersey-aides-seek-supply-of-water-committee-advises-state-not-to.html | JERSEY AIDES SEEK SUPPLY OF WATER; Committee Advises State Not to Rely on Delaware Plan to Solve 'Serious' Shortage | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/air-fleet-supplies-french-union-force.html | AIR FLEET SUPPLIES FRENCH UNION FORCE | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/auriol-says-france-grieves-over-criticism-by-her-allies-auriol.html | Auriol Says France Grieves Over Criticism by Her Allies; AURIOL EXPRESSES FRENCH GRIEVANCE | True | By Harold Callendersspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/their-museum-comes-to-life.html | Their Museum Comes to Life | True | By Dorothy Barclay | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/great-lakes-team-wins-270.html | Great Lakes Team Wins, 27-0 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/gold-coast-making-room-for-more-visitors.html | GOLD COAST MAKING ROOM FOR MORE VISITORS | True | By Arthur L. Himbert | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/president-for-a-day.html | President for a Day | True | ALBERT MORDELL | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/design-in-industry.html | Design in Industry | True | By Betty Pepis | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/barbara-sue-markel-ralph-it-alie-engaged.html | BARBARA SUE MARKEL, RALPH IT ALIE ENGAGED | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/alien-law-study-moves-to-capital-presidents-board-nears-end-of-its.html | ALIEN LAW STUDY MOVES TO CAPITAL; President's Board Nears End of Its Nation-Wide Hearings on Immigration Policy | True | By C. P. Trussellspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/forest-fires-beset-wide-drought-areas.html | FOREST FIRES BESET WIDE DROUGHT AREAS | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-strange-fair-land-haiti-highroad-to-adventure-by-hugh-b-cave.html | A Strange, Fair Land; HAITI: Highroad to Adventure. By Hugh B. Cave. Illustrated. 300 pp. New York: Henry Holt & Co. $5. | True | By Paul Friedlander | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/son-born-to-mrs-john-baer.html | Son Born to Mrs. John Baer | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/94677-watch-u-s-c-trip-california-100-94677-see-u-s-c-score-100.html | 94,677 Watch U. S. C. Trip California, 10-0; 94,677 SEE U. S. C. SCORE 10-0 UPSET | True | By the United Press. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-jane-m-bode-affianced.html | Miss Jane M. Bode Affianced | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/museum-town.html | MUSEUM TOWN | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/horwitzbarbash.html | Horwitz---Barbash | True | Spcel-J to THE Ngª No Tr. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/brooklyn-poly-harriers-score.html | Brooklyn Poly Harriers Score | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/chinese-reds-boats-blasted.html | Chinese Reds' Boats Blasted | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/shoe-workers-get-4-rise.html | Shoe Workers Get 4% Rise | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/french-to-study-transit-here.html | French to Study Transit Here | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/two-female-motorists-alone-in-mexico.html | TWO FEMALE MOTORISTS ALONE IN MEXICO | True | By Elinor Chamberlain | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/purple-cow-at-williams-gets-a-name-ephelia.html | Purple Cow at Williams. Gets a Name -- Ephelia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/w-virginia-downs-panthers-by-160-wyant-passes-for-touchdown-and.html | W. VIRGINIA DOWNS PANTHERS BY 16-0; Wyant Passes for Touchdown and Crosses Once -- Stone Also Star as Pitt Bows PITT TOPPLED, 16-0, BY WEST VIRGINIA | True | By the United Press | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/unstudied.html | UNSTUDIED | True | PERCE WATSON | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/capehart-lists-g-o-p-aims.html | Capehart Lists G. O. P. Aims | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/broome-county-has-war-test.html | Broome County Has War Test | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/virginia-l-cusick-becomes-engaged-trinity-college-alumna-is-the.html | VIRGINIA L. CUSICK BECOMES ENGAGED; Trinity College Alumna Is the Fiancee of James R. Nugent, a Medical Student | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/fire-cuts-hospital-phone-emergency-trucks-handle-calls-when-beth-el.html | FIRE CUTS HOSPITAL PHONE; Emergency Trucks Handle Calls When Beth El Wires Burn | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/japan-and-uruguay-extend-pact.html | Japan and Uruguay Extend Pact | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/harvest-time-for-apples-brings-problems-quality-and-quantity-from-a.html | HARVEST TIME FOR APPLES BRINGS PROBLEMS; Quality and Quantity From a Dooryard Orchard May Fall Below Standard | True | By Norman F. Childers | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/some-jazz-piano-specialists.html | SOME JAZZ PIANO SPECIALISTS | True | By John S. Wilson | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/chesapeake-show-is-set-baltimore-exhibition-to-underline-bays.html | CHESAPEAKE SHOW IS SET; Baltimore Exhibition to Underline Bay's Contribution to U. S. | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rutgers-rallies-to-vanquish-brown-for-first-victory-of-football.html | Rutgers Rallies to Vanquish Brown for First Victory of Football Campaign; SANDBLOM EXCELS IN 19-TO-7 TRIUMPH Rutgers End's Pass Catching Accounts for 78 Yards and Score Against Brown BRUINS LOSE 10TH IN ROW Kohut Plunges Over for Home Eleven in First Quarter -- Mastrolia Goes 32 Yards | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/despirito-rides-triple-as-rockingham-closes.html | DeSpirito Rides Triple As Rockingham Closes | True | By the United Press. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/hobart-rally-wins-137-two-touchdowns-in-final-45-seconds-set-back.html | HOBART RALLY WINS, 13-7; Two Touchdowns in Final 45 Seconds Set Back Union | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/moisture-measure-used-in-synthetics.html | MOISTURE MEASURE USED IN SYNTHETICS | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/king-hals-london-the-armourers-house-by-rosemary-sutcliff.html | King Hal's London; THE ARMOURER'S HOUSE. By Rosemary Sutcliff. Illustrated by C. Walter Hodges. 235 pp. New York: Oxford University Press. $2.50. For Ages 10 to 12. | True | IRENE SMITH. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sudan-accord-nearer-egyptian-officials-speed-talks-with.html | SUDAN ACCORD NEARER; Egyptian Officials Speed Talks With Pro-Independence Group | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/services-to-open-girl-scout-week-winners-of-display-contest-in-city.html | SERVICES TO OPEN GIRL SCOUT WEEK; Winners of Display Contest in City Receive Awards on Television Program | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/news-and-gossip-of-the-rialto-mary-chase-plans-new-play-and-so-does.html | NEWS AND GOSSIP OF THE RIALTO; Mary Chase Plans New Play -- And So Does Bella Spewack | True | By Lewis Funke | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/both-sides-predict-a-victory-in-texas.html | BOTH SIDES PREDICT A VICTORY IN TEXAS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tulane-defeats-auburn-wins-by-216-scoring-twice-quickly-in-third.html | TULANE DEFEATS AUBURN; Wins by 21-6, Scoring Twice Quickly in Third Period | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/gamma-globulin-gives-hope-that-polio-can-be-checked-immunity-is.html | Gamma Globulin Gives Hope That Polio Can Be Checked; Immunity Is Only Temporary, but It May Show the Way to a Permanent Vaccine | | By Howard A. Rusk, M. D.cleveland. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/legion-chief-urges-ultimatum-on-korea.html | LEGION CHIEF URGES ULTIMATUM ON KOREA | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mi58-jane-bucen-is-brooklyn-bride-has-srsters-as-attendants-at-her.html | MI,58 JANE BUCEN' IS BROOKLYN BRIDE:; Has Srsters as Attendants at Her .Marriage in.Church to Charle Sf:einbugler Jr. | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/d-a-r-official-to-be-guest.html | D. A. R. Official to Be Guest | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/big-game-hunt.html | BIG GAME HUNT | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/middie-line-excels-halts-10-penn-thrusts-as-teams-deadlock-in.html | MIDDIE LINE EXCELS; Halts 10 Penn Thrusts as Teams Deadlock in Battle Before 65,000 QUAKERS FIRST TO SCORE Tally in Opening Period on a Plunge by Zimmer -- Navy Pass Brings Equalizer NAVY GAINS A TIE WITH PENN AT 7-7 | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/210602-given-to-charity-community-trusts-3dquarter-compares-with.html | $210,602 GIVEN TO CHARITY; Community Trust's 3d-Quarter Compares With $163,877 in '51 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/students-to-hear-thomas.html | Students to Hear Thomas | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/-i-virginia-scarsdale-married-in-our-lady-of-fatima-church-to.html | , .......... I VIRGINIA SCARSDALE; Married in Our Lady of Fatima Church to Charles A. Harris --Rita Hutton Attends Sister | True | Special to T Ngw YOZ.K TL'4I, | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/wyoming-ranch-wars-man-without-a-star-by-dee-linford-312-pp-new.html | Wyoming Ranch Wars; MAN WITHOUT A STAR. By Dee Linford. 312 pp. New York. William Morrow & Co. $3.50. | | LEWIS NORDYKE. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/c-c-n-y-soccer-victor-beavers-top-kings-point-51-assured-of-tie-for.html | C. C. N. Y. SOCCER VICTOR; Beavers Top Kings Point, 5-1 -- Assured of Tie for Loop Title | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/soviet-encyclopedia-grows.html | Soviet Encyclopedia Grows | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ROBERT HAAKENSON | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/opera-on-west-coast-san-francisco-company-uses-projected-scenery.html | OPERA ON WEST COAST; San Francisco Company Uses Projected Scenery for 'Don Giovanni' Production | True | By Alfred Frankensteinsan Francisco. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/inaugural-plans-wait-on-election-hotels-in-washington-stung-in-48.html | INAUGURAL PLANS WAIT ON ELECTION; Hotels in Washington, Stung in '48, Will Not Consider Reservations Till Nov. 5 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/an-election-day-special.html | An Election Day Special | True | By Jane Nickerson | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/our-place-in-the-world-the-united-states-in-world-affairs-1951-by.html | Our Place In the World; THE UNITED STATES IN WORLD AFFAIRS, 1951. By Richard P. Stebbins, with an introduction by Henry M. Wriston. 473 pp. New York: Harper & Bros. $5. | True | By Frank S. Adams | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/roses-by-the-sea-salt-spray-and-poor-soil-lead-to-trial-of.html | ROSES BY THE SEA; Salt Spray and Poor Soil Lead to Trial Of Unorthodox Methods of Culture | True | By Waldo D. Barlow | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/wollman-rink-to-reopen-ice-skating-season-opens-friday-free-lessons.html | WOLLMAN RINK TO REOPEN; Ice Skating Season Opens Friday -- Free Lessons for Children | True |  | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/wage-board-move-scored-hallinan-calls-cut-in-miners-pay-rise-sheer.html | WAGE BOARD MOVE SCORED; Hallinan Calls Cut in Miner's -- Pay Rise 'Sheer Nonsense' | True |  | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | DR. and MRS. N. NEMERSON | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/henry-george-memorial-service.html | Henry George Memorial Service | True |  | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/autos-migration-florida-still-the-favorite-goal-of-winter-tourist.html | AUTOS: MIGRATION; Florida Still the Favorite Goal of Winter Tourist | True | By Bert Pierce | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/barbara-c-grihi-princeton-bridbi-trinity-episcopal-is-setting-for.html | BARBARA C. GRIHI}1 { PRINCETON BRiDBI; Trinity Episcopal Is Setting for Marriage to Everett Bruce Garretson R.P.!. Alumnus | True | 3,cfaJ to Tm'irOqr T'ltr | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stevenson-honors-roosevelt-at-grave-pledges-party-will-strive-for.html | Stevenson Honors Roosevelt at Grave; Pledges Party Will Strive for His 'Dream' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nov-4-cant-alter-u-s-money-policy-no-matter-who-wins-election.html | NOV. 4 CAN'T ALTER U. S. MONEY POLICY; No Matter Who Wins Election, Bankers Believe, Near-Term Economy Cannot Change VIEW BASED ON SPOT DATA Capital Expansion, Consumer Spending Seen Continuing Influences on the Nation Results of Election Will Have No Effect On Monetary Policy, Spot Check Shows | True | By George A. Mooney | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/what-u-s-communists-can-do-and-cannot-do-they-are-restricted-in.html | WHAT U. S. COMMUNISTS CAN DO AND CANNOT DO; They Are Restricted in Many Ways Now and Outlook Is for Further Curbs | True | By Jay Watzspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/lessons-of-britains-atomic-bomb.html | Lessons of Britain's Atomic Bomb | True | W.K. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-vote-of-labor-the-cio-and-the-democratic-party-by-fay-calkins.html | The Vote Of Labor; THE C.I.O. AND THE DEMOCRATIC PARTY. By Fay Calkins. 162 pp. Chicago: University of Chicago Press. $4. | True | By Daniel Bell | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/enid-a-6risr0ld-mont3lair-bride-former-red-cross-aide-in-italy-wed.html | ENID A. 6RISr0'LD MONT(3LAIR BRIDE; Former Red Cross Aide in Italy Wed to James F. C. Hyde Jr., Who Left Army as Major | True | SDeelal to Ngw YoPJ | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | J.D. BRYNES | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/archives/inexperienced-boy-wins-floral-prize-casual-lad-of-14-sweeps-top.html | INEXPERIENCED BOY WINS FLORAL PRIZE; Casual Lad of 14 Sweeps Top Honors for Arranging at Chrysanthemum Show | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/archives/66000-see-texas-defeat-rice-207-ochoa-paces-longhorn-drives-at.html | 66,000 SEE TEXAS DEFEAT RICE, 20-7; Ochoa Paces Longhorn Drives at Houston -- Owls Count on a Pass Play | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/long-car-ferry-strike-ends.html | Long Car Ferry Strike Ends | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/archives/germanaustrian-pact-widened.html | German-Austrian Pact Widened | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/startling.html | STARTLING | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/naples-winter-colony.html | NAPLES WINTER COLONY | True | R. F. W. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/she-learned-the-words-the-lady-and-the-lumberjack-by-olive-barber.html | She Learned The Words; THE LADY AND THE LUMBERJACK. By Olive Barber. 250 pp. New York: Thomas Y. Crowell Company. $3. | True | By Jane Cobb | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/malik-to-speak-at-fordham.html | Malik to Speak at Fordham | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/archives/republicans-seen-winning-fairfield-connecticut-county-expected-to.html | REPUBLICANS SEEN WINNING FAIRFIELD; Connecticut County Expected to Follow Old Tradition -- One Town Poll Scheduled | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/malay-planters-hit-pay-award.html | Malay Planters Hit Pay Award | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/on-two-pennies-worth-of-hope-or-a-dual-portrait-of-a-prizewinning.html | ON 'TWO PENNIES WORTH OF HOPE'; Or, a Dual Portrait of A Prize-Winning Film And Its Director | True | By Herbert Mitgang | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/archives/knicks-rally-tops-allstars-by-6661-16252-see-basketball-benefit.html | KNICKS RALLY TOPS ALL-STARS BY 66-61; 16,252 See Basketball Benefit Card at Garden -- Celtics Defeat Royals by 80-74 | True | By William J. Briordy | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/new-bridge-case-appeal-u-s-supreme-court-to-be-asked-for-rehearing.html | NEW BRIDGE CASE APPEAL; U. S. Supreme Court to Be Asked for Rehearing on Jersey Dispute | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/britons-in-iran-feted-u-s-ambassador-gives-party-for-departing.html | BRITONS IN IRAN FETED; U. S. Ambassador Gives Party for Departing Diplomats | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/archives/kings-point-bows-137-loses-to-new-haven-teachers-in-thirdperiod.html | KINGS POINT BOWS, 13-7; Loses to New Haven Teachers in Third-Period Battle | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/archives/two-groups-study-trading-problems-stock-exchange-committees-seek-to.html | TWO GROUPS STUDY TRADING PROBLEMS; Stock Exchange Committees Seek to Broaden Market and Revise Rate Structure EXTENSIVE STUDY PLANNED Volume This Year Declines by 30% -- Some Proposals Seek Government Action TWO GROUPS STUDY TRADING PROBLEMS | True | By Burton Crane | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/price-boards-plan-ready-woods-gives-president-report-on-program-for.html | PRICE BOARDS PLAN READY; Woods Gives President Report on Program for Local Aid | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-s-tariff-action-stirs-retaliation-dutch-canadians-australians.html | U. S. TARIFF ACTION STIRS RETALIATION; Dutch, Canadians, Australians Seek Backing of Pact Set-Up for Reprisal on Curbs | True | By Michael L. Hoffmanspecial To The New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/daughter-to-the-herbert-rays.html | Daughter to the Herbert Rays | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/new-williston-producer-company-formed-to-coordinate-socony-vacuum.html | NEW WILLISTON PRODUCER; Company Formed to Coordinate Socony-Vacuum Activities | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/security-council-elects-3-nations-colombia-lebanon-denmark-named.html | SECURITY COUNCIL ELECTS 3 NATIONS; Colombia, Lebanon, Denmark Named -- Yugoslavia Is Short 1 Vote for Economic Council | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/story-of-a-soldier.html | Story of a Soldier | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/senator-from-wisconsin-mccarthy-the-man-the-senator-the-ism-by-jack.html | Senator From Wisconsin; McCARTHY, THE MAN, THE SENATOR, THE ISM. By Jack Anderson and Ronald W. May. 431 pp. Boston: The Beacon Press. $3.75. | True | By John B. Oakes | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bonnparis-talks-on-saar-snagged-both-capitals-concede-failure-to.html | BONN-PARIS TALKS ON SAAR SNAGGED; Both Capitals Concede Failure to Reach Accord -- Early Election in Area Due BONN-PARIS TALKS ON SAAR SNAGGED | True | By Drew Middletonspecial To The New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/harry-cashmore.html | HARRY CASHMORE | True | SPecIKI to THE Ngw YOIK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/from-the-radiotelevision-mailbag.html | FROM THE RADIO-TELEVISION MAILBAG | True | JERRY WALD. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/text-of-stevensons-boston-speech-on-old-guard-and-communism.html | Text of Stevenson's Boston Speech on 'Old Guard' and Communism | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/music-awards-offered.html | Music Awards Offered | True | Special to THE NEW YORK TTMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-nancy-colwin-to-be-wed.html | Miss Nancy Colwin to Be Wed | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-choice-reaffirmed.html | A CHOICE REAFFIRMED' | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/it-beats-the-dutch-blue-hills-and-shoofly-pie-in-pennsylvania-dutch.html | It Beats The Dutch; BLUE HILLS AND SHOOFLY PIE. In Pennsylvania Dutchland. By Ann Hark. Drawings by Oliver Grimley. 284 pp. Philadelphia: J. B. Lippincott Company. $3.75. | True | By Walter Magnes Teller | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mcarthy-promise-seen-broadcasting-company-expects-advance-copy-of.html | M'CARTHY PROMISE SEEN; Broadcasting Company Expects Advance Copy of Speech | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/philippines-eyes-agrarian-reforms-elimination-of-huks-linked-to.html | PHILIPPINES EYES AGRARIAN REFORMS; Elimination of Huks Linked to Allaying Poverty and Discontent of Peasants | True | By Tillman Durdinspecial To The New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/house-control-hinges-on-sixty-key-districts-republicans-task-is-to.html | HOUSE CONTROL HINGES ON SIXTY KEY DISTRICTS; Republicans' Task Is to Overturn A Democratic Majority of Thirty | True | By Clayton Knowlesspecial To The New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/home-furnishings-listed-at-auctions-sales-this-week-include-art.html | HOME FURNISHINGS LISTED AT AUCTIONS; Sales This Week Include Art Catalogues and Collection of Peruvian Pre-Inca Pottery | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mrs-joseph-steiner.html | MRS. JOSEPH STEINER | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/moscow-jabs-at-acheson-broadcast-charges-prevarications-in-his-u-n.html | MOSCOW JABS AT ACHESON; Broadcast Charges 'Prevarications' in His U. N. Speech on Korea | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/post-exercise-at-camp-smith.html | Post Exercise at Camp Smith | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/walter-r-biedermann.html | WALTER R. BIEDERMANN | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mr-lows-observation-on-the-presidential-campaign.html | MR. LOWS OBSERVATION ON THE PRESIDENTIAL CAMPAIGN | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/good-earth-good-people-the-mountain-and-the-valley-by-ernest.html | Good Earth, Good People; THE MOUNTAIN AND THE VALLEY. By Ernest Buckler. 371 pp. New York: Henry Holt & Co. $3.95. | True | By Stuart Keate | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/major-sports-news.html | Major Sports News | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eisenhower-joins-columbia-reunion-3100-alumni-and-families-sit-down.html | EISENHOWER JOINS COLUMBIA REUNION; 3,100 Alumni and Families Sit Down With the Nominee at Homecoming Luncheon | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-mary-convey-married-in-queens-wears-white-chantilly-lace-at.html | MISS MARY CONVEY MARRIED IN QUEENS; Wears White Chantilly Lace at Wedding in Ozone Park to Alfred W. Harris Jr. | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/navy-veteran-retired-rear-admiral-e-w-burrough-attended-allied.html | NAVY VETERAN RETIRED; Rear Admiral E. W. Burrough Attended Allied Conferences | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/canadiens-rout-wings-and-lead-in-hockey-race-montreal-defeats.html | Canadiens Rout Wings and Lead in Hockey Race; MONTREAL DEFEATS CHAMPIONS, 9 TO 0 Canadiens Enjoy Field Night at Expense of Red Wings - Score 4 Times in First BRUINS CHECK LEAFS, 4-0 Klukay Tallies Twice Against Former Mates -- Meeker Taken to Hospital With Injury | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/pagan-and-christian-confessors-of-the-name-by-gladys-schmitt-568-pp.html | Pagan and Christian; CONFESSORS OF THE NAME. By Gladys Schmitt. 568 pp. New York: The Dial Press. $3.95 | True | THOMAS CALDECOT CHUBB | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/newark-west-side-ties-central-6-to-6-city-league-race-wide-open-as.html | NEWARK WEST SIDE TIES CENTRAL, 6 TO 6; City League Race Wide Open as Result -- Barringer Sets Back Weequahic, 12-0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-edith-krumm-engaged.html | Miss Edith Krumm Engaged | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/named-general-chairman-of-brotherhood-week.html | Named General Chairman Of Brotherhood Week | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/william-l-flynn.html | WILLIAM L. FLYNN | True | SpecJal to TH EW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/christmas-seal-aide-named.html | Christmas Seal Aide Named | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/1330387-visit-yellowstone-park.html | 1,330,387 Visit Yellowstone Park | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/rochester-routs-r-p-i-registers-fifth-victory-in-row-by-41-to-14-on.html | ROCHESTER ROUTS R. P. I.; Registers Fifth Victory in Row by 41 to 14 on Troy Gridiron | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eisenhower-seen-lagging-upstate-state-c-i-o-survey-indicates-he.html | EISENHOWER SEEN LAGGING UPSTATE; State C. I. O. Survey Indicates He Will Trail Dewey Vote of '48 With Stevenson Gaining | True | By Stanley Levey | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/catholics-honor-mccormack.html | Catholics Honor McCormack | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/garment-workers-visit-u-n.html | Garment Workers Visit U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-picture-thats-it-words-and-pictures-an-introduction-to.html | The Picture That's IT; WORDS AND PICTURES: An Introduction to Photojournalism. By Wilson Hicks. Illustrated. 171 pp. New York: Harper & Bros. $5. | True | By Wesley Price | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/not-saps.html | Not Saps | True | WALTER E. SULLIVAN Jr. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/salesman-balks-street-bandit.html | Salesman Balks Street Bandit | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/child-to-mrs-stuart-daniels.html | Child to Mrs. Stuart Daniels | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mrs-zaharias-triumps-beats-miss-riley-7-and-6-to-take-texas-open.html | MRS. ZAHARIAS TRIUMPS; Beats Miss Riley, 7 and 6, to Take Texas Open for 5th Time | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/six-reds-slain-in-malaya.html | Six Reds Slain in Malaya | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/yales-smooth-attack-smothers-lafayette-eleven-in-the-bowl-at-new.html | Yale's Smooth Attack Smothers Lafayette Eleven in the Bowl at New Haven; ELI SQUAD ROUTS LEOPARDS, 47 TO 0 Yale Registers Fifth Victory of Season as Ground and Aerial Tactics Click WOODSUM SETS A RECORD Catches Eight Passes and Runs Total to 29 -- Lafayette Is Held to Gain of 48 Yards | True | By Joseph C. Nicholsspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/why-bats-fly-at-night-cooling-system-in-their-wings-works-best-out.html | Why Bats Fly at Night; Cooling System in Their Wings Works Best Out of Sun | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bids-stevenson-hear-mrs-luce.html | Bids Stevenson Hear Mrs. Luce | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/television-seminar-professor-donald-n-bigelow-discusses-classroom.html | TELEVISION SEMINAR; Professor Donald N. Bigelow Discusses Classroom and Video Techniques | True | By T. J. Dewhurst | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/heads-elizabeth-naval-unit.html | Heads Elizabeth Naval Unit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/col-bloomer-dies-jersey-draft-head-director-of-selective-service.html | COL. BLOOMER DIES; JERSEY DRAFT HEAD; Director of Selective Service] Was Wounded at Verdun 1 37 Years in Military | True | Sp"cl to N,rW Yox Tn | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nathan-tufts-jr-weds-mss-6allie-west-end-collegiate-church-scene-of.html | NATHAN TUFTS JR. WEDS MSS 6ALLIE; West End Collegiate Church* Scene of Marriage of Ensign and Mr,. Holyok Alumna | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/election-news-in-russia-communist-press-treats-american-campaign-as.html | ELECTION NEWS IN RUSSIA; Communist Press Treats American Campaign As a Matter of Little Importance | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/honors-day-at-brooklyn-college-will-cite-3-alumni-and-high-standing.html | HONORS DAY AT BROOKLYN; College Will Cite 3 Alumni and High Standing Students | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/quadruplets-born-in-hong-kong.html | Quadruplets Born in Hong Kong | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/joseph-henry-harris.html | JOSEPH HENRY HARRIS | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-anne-h-codding-to-become-a-bride.html | MISS ANNE H. CODDING TO BECOME A BRIDE | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/class-at-barnard-works-in-politics-college-girls-get-practice-in.html | CLASS AT BARNARD WORKS IN POLITICS; College Girls Get 'Practice' in Clubs, Headquarters and Private Pressure Groups | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/pratt-institute-names-dean.html | Pratt Institute Names Dean | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/u-n-group-pushes-air-claims-pact-urges-ratification-by-parties-to.html | U. N. GROUP PUSHES AIR CLAIMS PACT; Urges Ratification by Parties to Rome Convention on Aircraft Accidents | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/business-helps-u-s-o.html | Business Helps U. S. O. | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/alexander-plans-a-video-q-and-a-jersey-senate-candidate-will-answer.html | ALEXANDER PLANS A VIDEO 'Q AND A'; Jersey Senate Candidate Will Answer Political Queries on WATV Thursday Night | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/3-garden-clubs-invited-to-show.html | 3 Garden Clubs Invited to Show. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/children-service-to-benefit-by-play-dial-m-for-murder-on-nov-6-will.html | CHILDREN SERVICE TO BENEFIT BY PLAY; Dial 'M' for Murder' on Nov. 6 Will Assist New Project of Sheltering Arms Group | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/truman-gets-film-honor-receives-renaissance-paintings-from-italian.html | TRUMAN GETS FILM HONOR; Receives Renaissance Paintings From Italian Movie Aides | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nuptials-in-jersey-for-erena-erck-bridesescorted-by-her-father-at.html | NUPTIALS IN JERSEY FOR SERENA ERCK; Bride-Escorted by Her Father at Marriage in West Orange to Francis W. Hatch Jr. | True | / Special to Nsw No T3zs, | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/eastern-florida-atlantic-shore-resorts-push-expansion-work-to-keep.html | EASTERN FLORIDA; Atlantic Shore Resorts Push Expansion Work to Keep Up With Tourist Influx | True | By C. E. Wright | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/corregenschenck.html | Corregan--Schenck | True | Specf to T zw Yo M | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/korea-in-un.html | Korea in U.N. | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/troth-made-known-of-arlene-rossman.html | TROTH MADE KNOWN OF ARLENE ROSSMAN | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-shabby-great-house-a-shower-of-summer-days-by-may-sarton-244-pp.html | The Shabby Great House; A SHOWER OF SUMMER DAYS. By May Sarton. 244 pp. New York: Rinehart & Co. $2.75. | True | By John Nerber | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nathan-marks.html | NATHAN MARKS | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/manhattan-guild-fete-on-dec-8.html | Manhattan Guild Fete on Dec. 8 | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/two-bow-at-opera.html | Two Bow at Opera | True | H. C. S. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/soloists-for-n-b-c.html | Soloists for N. B. C. | True | H. C. S. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/d-jarvis-cable.html | D. JARVIS CABLE | True | Special [o NEW YOP. K TIES. ' | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/baylor-triumphs-2120-downe-texas-aggies-on-extrapoint-kick-by.html | BAYLOR TRIUMPHS, 21-20; Downe Texas Aggies on Extra-Point Kick by Brocato | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/nationalism-in-africa-poses-grave-problems-violence-and-unrest-in.html | NATIONALISM IN AFRICA POSES GRAVE PROBLEMS; Violence and Unrest in Many Quarters Mark Awakening of the Continent | True | By Clifton DanielsSpecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-bumper.html | A BUMPER' | True | FRANCES TEMPLETON HODGES | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/miss-betty-pierpont-wed.html | Miss Betty Pierpont Wed | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/exeter-bows-to-new-hampshire-freshman-by-80-the-hill-school-rally.html | Exeter Bows to New Hampshire Freshmen by 8-0 - The Hill School Rally Beats Blair, 20-7 -- Andover Is Victor | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/california-when-young-earth-song-a-prologue-to-history-by-charles-l.html | California When Young; EARTH SONG; A Prologue to History. By Charles L. Camp. Illustrated. 126 pp. Berkeley: University of California Press. $5. | | By Jonathan N. Leonard | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/shooting-called-feud-police-discount-connection-to-248000-holdup.html | SHOOTING CALLED 'FEUD'; Police Discount Connection to $248,000 Hold-Up | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/south-africa-whites-buying-up-firearms.html | SOUTH AFRICA WHITES BUYING UP FIREARMS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/belgian-foreign-chief-on-way.html | Belgian Foreign Chief on Way | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/japanese-to-lift-quality-of-pearls-chicago-importer-declares-the.html | JAPANESE TO LIFT QUALITY OF PEARLS; Chicago Importer Declares the Government Will Enforce Law for Better Gems | True | By George Auerbach | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/stevenson-to-bid-for-jersey-votes-governor-will-tour-northern.html | STEVENSON TO BID FOR JERSEY VOTES; Governor Will Tour Northern Industrial Area Tuesday and Southern Region Wednesday | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/red-torture-cited-by-belgian-priest.html | RED TORTURE CITED BY BELGIAN PRIEST | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mrs-r-e-herlands-has-child.html | Mrs. R. E. Herlands Has Child | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ski-program-listed-by-eastern-colleges.html | SKI PROGRAM LISTED BY EASTERN COLLEGES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/bond-market-rise-puzzles-traders-current-recovery-contrasts-with.html | BOND MARKET RISE PUZZLES TRADERS; Current 'Recovery' Contrasts With Upswing in Loans, Money in Circulation BOND MARKET RISE PUZZLES TRADERS | | By Paul Heffernan | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/migration-from-mexico-a-cow-is-too-much-trouble-in-los-angeles-by.html | Migration From Mexico; A COW IS TOO MUCH TROUBLE IN LOS ANGELES. By Joseph Foster. 248 pp. Boston and New York: Little,. Brown & Co. and Duell, Sloan & Pearce. $3. | True | GLADWIN HILL. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/will-discuss-shipping-act.html | Will Discuss Shipping Act | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/ernest-hood.html | ERNEST HOOD | True | Special to Tax Niw Nox.g TmLq. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/race-seen-in-doubt-in-keystone-state-both-parties-held-concerned.html | RACE SEEN IN DOUBT IN KEYSTONE STATE; Both Parties Held Concerned About Record Registration and Undecided Voters | True | By William G. Weartspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/turkish-elections-projected-for-53-president-bayars-democrats-in.html | TURKISH ELECTIONS PROJECTED FOR '53; President Bayar's Democrats, in Power Two Years, May Seek New Mandate Soon | True | By A. C. Sedgwickspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mice-and-cancer.html | MICE AND CANCER | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/air-force-reservists-to-serve.html | Air Force Reservists to Serve | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/petroleum-pumping-in-new-navy-training.html | PETROLEUM PUMPING IN NEW NAVY TRAINING | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/victims.html | Victims | True | GEORGIA JANE SUYDAM. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/church-fund-aids-many-catholic-credit-union-available-to-all-faiths.html | CHURCH FUND AIDS MANY; Catholic Credit Union Available to All Faiths in Ontario Town | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/doctors-display-their-work-in-art-physicians-club-opens-annual.html | DOCTORS DISPLAY THEIR WORK IN ART; Physicians' Club Opens Annual Exhibit of Own Creations at Academy of Medicine | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/europe-follows-campaign.html | Europe Follows Campaign | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/upsala-downs-adelphi-orange-eleven-victor-by-207-rogers-gallops-53.html | UPSALA DOWNS ADELPHI; Orange Eleven Victor by 20-7 -- Rogers Gallops 53 Yards | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/poor-outlook-seen-for-u-s-shipping-many-vessels-especially-the.html | POOR OUTLOOK SEEN FOR U. S. SHIPPING; Many Vessels, Especially the Libertys, Lack Profitable Trade, Federal Aide Notes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/pulpit-put-above-election-soapbox-rabbi-lockstein-decries-call-of.html | PULPIT PUT ABOVE ELECTION SOAPBOX; Rabbi Lockstein Decries Call of Dr. Silver on Eisenhower as Mixing of Vocations | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/alabama-on-top-4219-fists-fly-as-crimson-tide-sets-back-mississippi.html | ALABAMA ON TOP, 42-19; Fists Fly as Crimson Tide Sets Back Mississippi State | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/so-what-well-just-dig-deeper.html | SO WHAT? WE'LL JUST DIG DEEPER' | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/to-join-in-american-art-week.html | To Join in American Art Week | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/wagner-sets-back-brooklyn-college-mangiante-stars-in-40to14-victory.html | WAGNER SETS BACK BROOKLYN COLLEGE; Mangiante Stars in 40-to-14 Victory as Fumbles Prove Costly to Kingsmen | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-road-to-rome-coins-in-the-fountain-by-john-h-secondari-320-pp.html | The Road To Rome; COINS IN THE FOUNTAIN. By John H. Secondari. 320 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | HEDY MARIA CLARK. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/dinner-to-honor-bias-foe.html | Dinner to Honor Bias Foe | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/atomic-agencys-counsel-quits.html | Atomic Agency's Counsel Quits | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sg-carotirs-clwoian-de-publicity-executive-here-had-headed-womens.html | S.G. CAROTIRS, CLWOIAN, DE; Publicity Executive Here Had Headed Women's Press and Advertising Groups | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/halting-federal-power-restoration-of-initiative-and-responsibility.html | Halting Federal Power; Restoration of Initiative and Responsibility Seen | True | JOHN C. PARSONS | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/transport-sessions-open-today.html | Transport Sessions Open Today | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/grave-fears-held-for-europes-jews-extreme-elements-in-communist-and.html | GRAVE FEARS HELD FOR EUROPE'S JEWS; Extreme Elements in Communist and Fascist Camps Cited in Meeting at Chicago | True | By Irving Spiegelspecial To the New York Times. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/beck-loree-cue-victors.html | Beck, Loree Cue Victors | True | | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/port-traffic-at-27year-high-in-51-topped-50-mark-by-7000000-tons.html | Port Traffic at 27-Year High in '51; Topped '50 Mark by 7,000,000 Tons; Cargo Total of 151,763,244 Tons Included 45,736,662 of Inbound Coastal Trade and 25,138,128 of Foreign Imports | True | By Richard F. Shepard | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/broxmlulmn.html | Broxm--lulm'n | True | -oectal to Ta Nzw Yol,.x | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/british-ship-is-fired-on.html | British Ship Is Fired On | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/washington-state-wins-beats-oregon-state-3320-with-4-lastperiod.html | WASHINGTON STATE WINS; Beats Oregon State, 33-20, With 4 Last-Period Touchdowns | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/joan-bleetstein-to-be-brid.html | Joan Bleetstein to Be Brid | True | e | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tropical-headwork.html | Tropical Headwork | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/elizabeth-c-rogers-is-bride-in-capital.html | ELIZABETH C. ROGERS IS BRIDE IN CAPITAL | True | Specia to Nmv YoP..'<'?tMr | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/arba-g-hamm.html | ARBA G. HAMM | True | Special to Th-S Hlv yOK r.. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mediocrity.html | Mediocrity | True | HARLOW D. CURTIS. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times; Practice Makes Perfect | True | By Arthur Daley | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/musical-benefit-for-play-schools-proceeds-from-darlin-aida-on-nov-5.html | MUSICAL BENEFIT FOR PLAY SCHOOLS; Proceeds From 'Darlin' Aida' on Nov. 5 to Aid Association's Program for Children | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/down-where-the-southwest-begins.html | DOWN WHERE THE SOUTHWEST BEGINS | True | By Thomas B. Lesure | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/son-to-mrs-p-r-rosenberg.html | Son to Mrs. P. R. Rosenberg | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mainland-amenities-in-puerto-ricos-tropics-new-hotels-opening-as.html | MAINLAND AMENITIES IN PUERTO RICO'S TROPICS; New Hotels Opening as More Vacationists Discover Island's Holiday Attractions | True | By Michael Santin | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/mrs-walcott-married-former-catherine-dominick-bride-of-frederic-l.html | MRS. WALCOTT MARRIED; Former Catherine Dominick Bride of Frederic L. Baxter Jr. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/the-world-of-music-some-of-nations-smaller-orchestras-show.html | THE WORLD OF MUSIC; Some of Nation's Smaller Orchestras Show Enterprise in Plans for 1952-53 Season | True | By Ross Parmenter | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/incident-on-tour-studied-buffalo-checks-report-police-roughed-up-3.html | INCIDENT ON TOUR STUDIED; Buffalo Checks Report Police 'Roughed Up' 3 With General | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/broadway-invaders.html | Broadway 'Invaders' | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/alternate-routes-down-to-florida.html | ALTERNATE ROUTES DOWN TO FLORIDA | True | By Jack Westeyn | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/candor.html | CANDOR | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/week-to-go.html | Week to Go | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/st-johns-harriers-win-they-trounce-n-y-u-15-to-50-johnson-first-in.html | ST. JOHN'S HARRIERS WIN; They Trounce N. Y. U., 15 to 50 -- Johnson First in Run | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/summerfield-replies-quickly-grandstand-play-laid-to-eisenhower.html | Summerfield Replies Quickly; GRANDSTAND PLAY' LAID TO EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/doris-westfall-be001s-a-bride-she-is-wed-in-chicago-chapel-ceremony.html | DORIS WESTFALL BE0O1S A BRIDE; She is Wed in Chicago Chapel! Ceremony to David Stuart ! Dodge, Princeton Alumnus | True | Special to W= Nw No | 1980-08-25 | RE0000065262 | B00000382412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/tufts-nips-williams-on-chase-kick-2019.html | TUFTS NIPS WILLIAMS ON CHASE KICK, 20-19 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/resorte-ii-takesharrisburg-event-mexican-army-mount-wins-in.html | RESORTE II TAKESHARRISBURG EVENT; Mexican Army Mount Wins in Preliminary International Jumping at Horse Show | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/frederick-a-dushanek.html | FREDERICK A. DUSHANEK | True | Steett to zw YG. Tty.s. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/loyalty-of-teachers-socratic-oath-suggested-for-duty-to-teach.html | Loyalty of Teachers; Socratic Oath Suggested for Duty to Teach Community The writer of the following letter is assistant professor of economics at Rutgers University. | True | LEOPOLD KOHR | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GEORGE DOORLY | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/hurricane-loses-sting-in-bahamas-breaks-into-harmless-squalls-south.html | HURRICANE LOSES STING IN BAHAMAS; Breaks Into Harmless Squalls South of Nassau -- Second Typhoon Nears Philippines | True | | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/news-of-the-world-of-stamps-u-n-realizes-more-than-750000-from.html | NEWS OF THE WORLD OF STAMPS; U. N. Realizes More Than $750,000 From First Year's Series | True | By Kent B. Stiles | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-26 | 1952-10-26 | https://www.nytimes.com/1952/10/26/archives/a-man-of-violence-and-genius-the-overreacher-a-study-of-christopher.html | A Man of Violence and Genius; THE OVERREACHER: A Study of Christopher Marlowe. By Harry Levin. 204 pp. Cambridge: Harvard University Press. $4. | True | By James G. McManaway | 1980-08-25 | RE0000065262 | B00000382412 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/guatemala-sets-size-of-congress.html | Guatemala Sets Size of Congress | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/otto-h-schweitzer.html | OTTO H. SCHWEITZER | True | Special to Ta Nw YOF Tz.'zs. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/presidential-contest-now-centering-here.html | Presidential Contest Now Centering Here | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/dewey-envisions-korean-program-he-tells-youth-forum-that-eisenhower.html | DEWEY ENVISIONS KOREAN PROGRAM; He Tells Youth Forum That Eisenhower Would 'Bolster the Chances for Peace' | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/campanella-team-wins-beats-negro-american-baseball-league-allstars.html | CAMPANELLA TEAM WINS; Beats Negro American Baseball League All-Stars, 5-3 | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/brussels-griffon-gains-chief-prize-ch-allcelias-beau-brummel-tops.html | BRUSSELS GRIFFON GAINS CHIEF PRIZE; Ch. All-Celia's Beau Brummel Tops Toy Breeds Event of Progressive Dog Club | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/lutheran-students-elect.html | Lutheran Students Elect | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/truman-klan-link-charged-and-denied.html | TRUMAN KLAN LINK CHARGED AND DENIED | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/rams-late-rally-routs-bears-317-van-brocklin-hirsch-star-in-28point.html | RAMS' LATE RALLY ROUTS BEARS, 31-7; Van Brocklin, Hirsch Star in 28-Point, Last Period Drive -- 43,574 See Contest | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/u-n-korea-debate-awaits-vishinsky-session-today-may-be-delayed.html | U. N. KOREA DEBATE AWAITS VISHINSKY; Session Today May Be Delayed Unless Russian Is Prepared to Reply to Acheson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bostwick-field-in-front-beats-ramapo-119-in-finale-of-old-westbury.html | BOSTWICK FIELD IN FRONT; Beats Ramapo, 11-9, in Finale of Old Westbury Polo | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/moscow-sees-proof-of-conflicts-in-west.html | MOSCOW SEES 'PROOF' OF CONFLICTS IN WEST | True | | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/stevenson-favors-bureaucracy-curb-looks-with-fervor-to-trims-in.html | STEVENSON FAVORS BUREAUCRACY CURB; Looks With 'Fervor' to Trims in Federal Taxes -- 100,000 View Massachusetts Tour STEVENSON FAVORS BUREAUCRACY CURB | True | By John H. Fentonspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/faith-called-peace-key-taylor-cites-message-of-hope-cornell.html | FAITH CALLED PEACE KEY; Taylor Cites 'Message of Hope' -- Cornell Memorial Dedicated | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/turn-up-the-lights.html | Turn Up the Lights | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/kesselring-release-applauded.html | Kesselring Release Applauded | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/philippines-to-ask-more-u-s-arms-aid-quirino-will-seek-equitable.html | PHILIPPINES TO ASK MORE U. S. ARMS AID; Quirino Will Seek 'Equitable Share of World Strength' at Parley in Manila Today | True | By Tillman Durdinspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/steel-is-unable-to-dent-demand-no-letup-seen-in-production-rate-for.html | STEEL IS UNABLE TO DENT DEMAND; No Let-Up Seen in Production Rate for Rest of This Month as Well as November RATE LAST WEEK 106.5% Level Unchanged From That of Prior Period -- Many Items Still in Tight Category | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/underground-seen-as-war-deterrent-ives-tells-ukrainians-that.html | UNDERGROUND SEEN AS WAR DETERRENT; Ives Tells Ukrainians That Kremlin Fears Secret Units -- Green Decries Rashness | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/assumed-throne-in-1941.html | Assumed Throne in 1941 | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/3year-city-survey-assailed-by-moses-a-member-of-gulik-group-he.html | 3-YEAR CITY SURVEY ASSAILED BY MOSES; A Member of Gulik Group, He Gibes at Experts as Failing to Grasp Big Problems 3-YEAR CITY STUDY ASSAILED BY MOSES | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/langer-may-hold-north-dakota-key-g-o-p-senator-uncommitted-but.html | LANGER MAY HOLD NORTH DAKOTA KEY; G. O. P. Senator Uncommitted but Democrats Hope He'll Swing State to Stevenson | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/de-marco-in-bout-tonight.html | De Marco in Bout Tonight | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/tshirley-rich-wed-to-former-captain-iowa-girl-has-4-attendants-at.html | tSHIRLEY RICH WED TO FORMER CAPTAIN; Iowa Girl Has 4 Attendants at Marriage Here to Lewis Krohn, Harvard Alumnus | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/national-pretzel-bakers-open-convention-today.html | National Pretzel Bakers Open Convention Today | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/hockey-player-suspended.html | Hockey Player Suspended | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/garden-city-c-c-wins-l-i-team-golf-honors.html | GARDEN CITY C. C. WINS L. I. TEAM GOLF HONORS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/to-give-reiss-memorial-talk.html | To Give Reiss Memorial Talk | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/truman-says-lewis-will-cooperate-to-end-coal-tieup-president-makes.html | TRUMAN SAYS LEWIS WILL 'COOPERATE TO END COAL TIE-UP; President Makes a Personal Appeal to Both Sides in a White House Parley OPERATORS GIVE PAY PLAN Offer to Add $1.50 Increase to Wages Now and Hold 40c in a Fund Pending Ruling TRUMAN RECEIVES PLEDGE FROM LEWIS | True | By Jay Walzspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/g-is-children-hurt-by-slurs-at-service.html | G. I.'S CHILDREN HURT BY SLURS AT SERVICE | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/clarence-h-booth.html | CLARENCE H. BOOTH | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/5-firemen-are-overcome-they-suffer-smoke-poisoning-in-fighting.html | 5 FIREMEN ARE OVERCOME; They Suffer Smoke Poisoning in Fighting Downtown Blaze | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/e-p-u-is-ruled-out-for-latin-america-zurich-sees-hardly-any-hope-of.html | E. P. U. IS RULED OUT FOR LATIN AMERICA; Zurich Sees Hardly Any Hope of Extension Because Trade Data There Are Unreliable E. P. U. IS RULED OUT FOR LATIN AMERICA | True | By George H. Morisonspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/air-force-to-study-economy-on-bases.html | AIR FORCE TO STUDY ECONOMY ON BASES | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/vice-president-in-charge-of-media-for-ad-agency.html | Vice President in Charge Of Media for Ad Agency | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/lehman-sees-peril-in-mcarthyism-says-pseudo-antireds-help-stalin-hc.html | LEHMAN SEES PERIL IN 'M'CARTHYISM'; Says 'Pseudo Anti-Reds' Help Stalin -- He Receives Rights Award of B'nai Brith | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/holland-put-off-on-oeec-request-application-to-raise-e-p-u-credit.html | HOLLAND PUT OFF ON O.E.E.C. REQUEST; Application to Raise E. P. U. Credit Maximum Gets No Immediate Answer | True | By Paul Catzspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/pyle-a-g-o-p-asset-in-arizonas-race-governors-bipartisan-record.html | PYLE A G. O. P. ASSET IN ARIZONA'S RACE; Governor's Bipartisan Record Called Key to Democratic Aid for Eisenhower | True | By Gladwin Hillspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/arthur-s-gist-69-educator-ol-coast-president-of-humboldt-state.html | ARTHUR S. GIST, 69, 'EDUCATOR OI COAST'; President of Humboldt State College in Arcata, Calif., 20 Years at Retirement Dies | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/hospital-wing-opened-70bed-addition-to-brooklyn-womens-institution.html | HOSPITAL WING OPENED; 70-Bed Addition to Brooklyn Women's Institution Dedicated | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/prep-school-sports-gilbert-proves-answer-to-hills-extrapoint-prayer.html | Prep School Sports; Gilbert Proves Answer to Hill's Extra-Point Prayer -- Mount Hermon Streak Ends | True | By Michael Strauss | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/waltons-2d-season-opens-with-boheme.html | WALTON'S 2D SEASON OPENS WITH 'BOHEME' | True | R. P. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/winds-speed-planes-to-london.html | Winds Speed Planes to London | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/niagara-mohawk-power-net-17121317-for-nine-months-against-14782607.html | NIAGARA MOHAWK POWER; Net $17,121,317 for Nine Months Against $14,782,607 a Year Ago | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/israel-maritime-unit-to-meet.html | Israel Maritime Unit to Meet | True | | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/villanovas-secondhalf-surge-overcomes-plucky-xavier-squad-at.html | Villanova's Second-Half Surge Overcomes Plucky Xavier Squad at Cincinnati; EASTERN WILDCATS TAKE SIXTH IN ROW Villanova, Held Even in First Two Periods, Sets Back the Xavier Team by 34-20 FILIPSKI AND HANER STAR They Score Two Touchdowns Apiece -- Dowd, Frey and Judd Excel for Losers | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/seixas-clark-reach-auckland.html | Seixas, Clark Reach Auckland | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/aid-to-israel-held-duty-by-stevenson-he-notes-her-role-as-haven.html | AID TO ISRAEL HELD DUTY BY STEVENSON; He Notes Her Role as Haven, Citing It as Model for Our Immigration Policies | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/charles-p-h-gilbert.html | CHARLES P. H. GILBERT | True | Special to TR | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/president-boards-train-for-whistlestop-finale.html | President Boards Train For Whistle-Stop Finale | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/ortiz-outpoints-chavez.html | Ortiz Outpoints Chavez | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/newark-portuguese-team-aided-by-hakoah-miscue-in-21-victory-new.html | Newark Portuguese Team Aided By Hakoah Miscue in 2-1 Victory; New York Americans Register 5-1 Triumph Over Hispano in Soccer at Stadium | True | By William J. Briordy | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/ships-up-for-comparison-shipping-officials-to-inspect-superliner.html | SHIPS UP FOR COMPARISON; Shipping Officials to Inspect Superliner and Freighter | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/g-o-p-hopes-soar-in-2-upstate-cities-eisenhower-crowds-in-buffalo.html | G. O. P. HOPES SOAR IN 2 UPSTATE CITIES; Eisenhower Crowds in Buffalo and Rochester Spur Claim to Erie and Monroe Counties | True | By Leo Eginspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/paul-dean-loses-job-dropped-as-general-manager-of-lubbock-team.html | PAUL DEAN LOSES JOB; Dropped as General Manager of Lubbock Team After 2 Years | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/civil-defense-drive-for-blood-to-start.html | CIVIL DEFENSE DRIVE FOR BLOOD TO START | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/oldest-maine-resident-107-dies.html | Oldest' Maine Resident, 107, Dies | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bankers-turn-milliners-and-stage-a-cloche-race-wives-watch-contest.html | Bankers Turn Milliners and Stage a Cloche Race; Wives Watch Contest, Won by a Feather, in Polite Silence | True | By Emma Harrison | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/abroad-soviet-warning-against-western-disunity.html | Abroad; Soviet Warning Against Western Disunity | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/accolade-of-week-on-college-gridirons-goes-to-trojans-defensive.html | Accolade of Week on College Gridirons Goes to Trojans' defensive Platoon; TRIUMPH OF U. S. C. BIGGEST SURPRISE Defeat of Golden Bears and Their Great Array of Backs Laid to Brilliant Line OTHER MIGHTY ONES FALL Virginia, Penn State, Bucknell and Holy Cross Toppled From Unbeaten Class | True | By Allison Danzig | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/iowa-tallies-147th-polio-death-1.html | iowa Tallies 147th Polio Death l | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mountain-is-sliced-for-jersey-route-contractor-bites-45-feet-into.html | MOUNTAIN IS SLICED FOR JERSEY ROUTE; Contractor Bites 45 Feet Into Steep Grades to Eliminate Death Trap Near Clinton | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/to-address-hemophilia-group.html | To Address Hemophilia Group | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/first-aid-association-elects.html | First Aid Association Elects | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/cashmore-attacks-mcarran-measure.html | CASHMORE ATTACKS M'CARRAN MEASURE | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/50-at-notre-dame-for-stevenson.html | 50 at Notre Dame for Stevenson | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/china-and-the-u-n.html | CHINA AND THE U. N. | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/new-queens-bus-route-opening.html | New Queens Bus Route Opening | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/restraint-noted-in-new-ceramics-work-of-mrs-jeanne-denejer-stresses.html | RESTRAINT NOTED IN NEW CERAMICS; Work of Mrs. Jeanne DeNejer Stresses Subtle Glazing and Soft Colorings | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mrs-paul-r-porter-has-son.html | Mrs. Paul R. Porter Has Son | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/buffalo-beating-denied-police-there-say-3-eisenhower-aides-lacked.html | BUFFALO 'BEATING' DENIED; Police There Say 3 Eisenhower Aides Lacked Noise Permit | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/one-killed-in-riot-in-algeria.html | One Killed in Riot in Algeria | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/cotton-weakness-laid-to-spot-price-downtrend-in-nearer-options-also.html | COTTON WEAKNESS LAID TO SPOT PRICE; Downtrend in Nearer Options Also Is Factor in Decline of 17 to 111 Points | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/new-york-eleven-defeated-by-1410-halted-twice-at-1yard-mark-giants.html | NEW YORK ELEVEN DEFEATED BY 14-10; Halted Twice at 1-Yard Mark, Giants Bow to the Eagles Before Crowd of 21,458 BAWEL TRAVELS 52 YARDS Returns Punt for Touchdown in 2d Period, Then Thomason Passes for the Winner | True | By Louis Effrat | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/184500000-oil-expansion-in-australia-to-make-nation-virtually-self.html | $184,500,000 Oil Expansion in Australia To Make Nation Virtually Self Sufficient | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/educating-the-fighting-man.html | EDUCATING THE FIGHTING MAN | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/counts-sees-republicans-imperiling-morale-in-korea-by-calling.html | Counts Sees Republicans Imperiling Morale In Korea by Calling Conflict 'Truman's' War | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/arabisrael-peace-is-declared-vital-bingham-point-4-aide-tells.html | ARAB-ISRAEL PEACE IS DECLARED VITAL; Bingham, Point 4 Aide, Tells Hadassah's Convention It Can Revive Middle East | True | By Irving Spiegelspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/u-n-holds-in-center-chinese-reds-dent-west-korean-lines.html | U. N. Holds in Center; CHINESE REDS DENT WEST KOREAN LINES | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/world-corn-crop-put-near-record-5600000000-bushel-estimate-would-be.html | WORLD CORN CROP PUT NEAR RECORD; 5,600,000,000 - Bushel Estimate Would Be Exceeded Only by 6,000,000,000 in '48 | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/h-j-harding-officer-of-propeller-club.html | H. J. HARDING, OFFICER OF PROPELLER CLUB | True | Speel to T Nmw Yox. ms. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/kathryn-grayson-signed-by-metro-actress-who-quit-studio-last-august.html | KATHRYN GRAYSON SIGNED BY METRO; Actress Who Quit Studio Last August to Star in Technicolor Version of 'Kiss Me, Kate' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/shippers-foresee-new-subsidy-plan-u-s-aid-revision-is-expected.html | SHIPPERS FORESEE NEW SUBSIDY PLAN; U. S. Aid Revision Is Expected Regardless of Who Wins Presidential Election | True | | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/more-airport-funds-due-sawyer-says-u-s-will-seek-to-speed.html | MORE AIRPORT FUNDS DUE; Sawyer Says U. S. Will Seek to Speed Construction | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/fjonce-tn-scarsdale-bride-escorted-by-father-at-wedding-to-sven.html | fJONCE tN SCARSDALE BRIDE; Escorted by Father at Wedding, to Sven Anderson, Alumnus : of Trinity College | True | Special to T Nzw Yo. T'n. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/auto-risk-rate-held-too-low-in-bay-state.html | AUTO RISK RATE HELD TOO LOW IN BAY STATE | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/amos-n-andy-may-retire-but-veterans-of-25-years-on-air-have-made-no.html | AMOS 'N' ANDY MAY RETIRE; But Veterans of 25 Years on Air Have Made No Final Decision | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/girl-scout-sunday-is-observed-here-religious-services-herald-the.html | GIRL SCOUT SUNDAY IS OBSERVED HERE; Religious Services Herald the Opening of a Week-Long Fete Honoring Movement Founder | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/harriet-friedman-betrothed.html | Harriet Friedman Betrothed | True | Svecia! to 1' | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/francoamerican-relations.html | FRANCO-AMERICAN RELATIONS | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/stay-bars-utility-sale-court-acts-in-puget-light-case-holders-vote.html | STAY BARS UTILITY SALE; Court Acts in Puget Light Case -- Holders Vote on Issue Today | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/woodside-church-is-dedicated.html | Woodside Church Is Dedicated | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/broadcasting-to-women-stevenson-begins-a-4day-radio-series-here.html | BROADCASTING TO WOMEN; Stevenson Begins a 4-Day Radio Series Here Today | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bronx-properties-under-new-control.html | BRONX PROPERTIES UNDER NEW CONTROL | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/hattie-mdaniel-bbulab-of-rio-film-actress-who-won-oscar-for-role-in.html | HATTIE M'DANIEL, BBULAB OF RIO; Film Actress Who Won 'Oscar' for Role in 'Gone With the Wind' Succumbs at 57 | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/voting-allowance-cited-twohour-period-for-workers-noted-by-attorney.html | VOTING ALLOWANCE CITED; Two-Hour Period for Workers Noted by Attorney General | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/arms-community-hailed-european-federation-is-held-only-solution-to.html | ARMS COMMUNITY HAILED; European Federation Is Held Only Solution to German Problem | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/wool-trade-opposes-import-fees-quotas.html | WOOL TRADE OPPOSES IMPORT FEES, QUOTAS | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/plant-dispersion-at-peak-in-russia-industry-is-less-vulnerable-than.html | PLANT DISPERSION AT PEAK IN RUSSIA; Industry Is Less Vulnerable Than Ever Before Because of Shifts, Analysis Shows | True | By Harry Schwartz | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/named-gerofsky-pavilion.html | Named Gerofsky Pavilion | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/virginia-humphries-engaged-to-marry.html | VIRGINIA HUMPHRIES ENGAGED TO MARRY | True | Special to Tr. Nw YoP.x Tmr. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/u-s-war-criminal-nazi-general-says-eisenhower-name-evokes-cry-of.html | U. S. WAR CRIMINAL, NAZI GENERAL SAYS; Eisenhower Name Evokes Cry of 'Pig-Dog' at S.S. Reunion -- Bonn Aides Perturbed | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/school-song-plan-opposed.html | School Song Plan Opposed | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bagels-and-lox-on-menu-for-nixon-in-chicago.html | Bagels and Lox on Menu for Nixon in Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/corsi-offers-praise-for-d-ps-in-state.html | CORSI OFFERS PRAISE FOR D. P.'S IN STATE | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/goldmansemerik.html | Goldman--Semerik | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/better-public-ties-held-schools-need-state-association-of-boards.html | BETTER PUBLIC TIES HELD SCHOOLS' NEED; State Association of Boards Hears Lack of Understanding Often Defeats Bond Issues GROWING PROBLEMS CITED Speakers Say New Facilities and Teachers Are Required for Swelling Enrollment | True | By Leonard Buderspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/alp-rally-here-tonight-hallinan-mrs-bass-lamont-to-be-at-garden.html | A.L.P. RALLY HERE TONIGHT; Hallinan, Mrs. Bass, Lamont to Be at Garden Meeting | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/265000-seen-spreading-tuberculosis-in-nation.html | 265,000 Seen Spreading Tuberculosis in Nation | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/heat-of-election-campaigns.html | Heat of Election Campaigns | True | SHAH-MIR, | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/london-switches-to-commodities-shift-from-stocks-laid-to-us-use-of.html | LONDON SWITCHES TO COMMODITIES; Shift From Stocks Laid to U.S. Use of More Natural Rubber, British Move to Free Zinc COPPER STILL UNDER CURB Decontrol of Last Restricted Vital Non-Ferrous Metal Now Is Seen Brought Nearer | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/its-still-navy-day-league-to-celebrate-today-despite-lack-of-u-s.html | IT'S STILL NAVY DAY; League to Celebrate Today Despite Lack of U. S. Sanction | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/nana-j-caruso-affianced-wells-college-graduate-will-be-wed-to-rev.html | NANA J. CARUSO AFFIANCED; Wells College Graduate Will Be Wed to Rev. Mills Schenck Jr. | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/james-hoey-awards-are-presented-here.html | JAMES HOEY AWARDS ARE PRESENTED HERE | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/shotgun-blast-hurts-7-2-men-and-5-boys-wounded-slightly-in-bronx.html | SHOTGUN BLAST HURTS 7; 2 Men and 5 Boys Wounded Slightly in Bronx Accident | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/soviet-steps-up-jamming-many-western-stations-are-powerless-german.html | SOVIET STEPS UP JAMMING; Many Western Stations Are Powerless, German Paper Says | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/industry-fund-sought-for-medical-education.html | Industry Fund Sought For Medical Education | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/palsy-unit-is-incorporated.html | Palsy Unit Is Incorporated | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/italian-author-expects-u-s-visa.html | Italian Author Expects U. S. Visa | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/u-n-aides-attend-st-patricks-mass-found-peace-on-law-of-god-bishop.html | U. N. AIDES ATTEND ST. PATRICK'S MASS; 'Found Peace on Law of God,' Bishop Flannelly Advises Diplomats of 44 Nations | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/charles-n-white.html | CHARLES N. WHITE | True | Special to NZw YOR TIMP-S. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/killed-trying-to-board-train.html | Killed Trying to Board Train | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mulloy-beats-talbert-at-net.html | Mulloy Beats Talbert at Net | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/stockholm-subway-open-prince-bertil-cuts-ribbon-to-start-8-12mile.html | STOCKHOLM SUBWAY OPEN; Prince Bertil Cuts Ribbon to Start 8 1/2-Mile Line | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/john-roosevelt-aids-lodge.html | John Roosevelt Aids Lodge | True | | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/new-arthritis-clinic-to-open.html | New Arthritis Clinic to Open | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/soprano-pianist-give-recital.html | Soprano, Pianist Give Recital | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/exjockey-to-train-to-win-back-legs-francolon-of-france-now-in-wheel.html | EX-JOCKEY TO TRAIN TO WIN BACK LEGS; Francolon of France, Now in Wheel Chair, Arrives for Treatment at Bellevue | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/efficiency-urged-to-sell-clothes-udell-chairman-says-mens-stores.html | EFFICIENCY URGED TO SELL CLOTHES; Udell Chairman Says Men's Stores Should Lay Stress on Distribution | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/jersey-concern-cited-by-legion.html | Jersey Concern Cited by Legion | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/100000-therapy-unit-dedicated.html | $100,000 Therapy Unit Dedicated | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/for-king-james-version-dr-mccomb-doubts-revised-bible-will.html | FOR KING JAMES VERSION; Dr. McComb Doubts Revised Bible Will Supersede It | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bull-lines-to-serve-2-virgin-island-ports.html | BULL LINES TO SERVE 2 VIRGIN ISLAND PORTS | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/albert-weatherell.html | ALBERT WEATHERELL | True | Special to TL-w YoJ. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/derwent-honored-for-50year-career-waldorf-dinner-marks-milestone.html | DERWENT HONORED FOR 50-YEAR CAREER; Waldorf Dinner Marks Milestone for Actor, ANTA President -- Many Friends Pay Tribute | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/radio-and-television-n-b-c-videos-victory-at-sea-is-a-compelling.html | RADIO AND TELEVISION; N. B. C. Video's 'Victory at Sea' Is a Compelling Drama of Navy Action With Rodgers Score | True | By Jack Gould | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/miss-brophy-wed-to-peter-wrightclark.html | Miss Brophy Wed to Peter Wright-Clark | True | SpeciM to N ?o Tz. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/two-squirrel-hunters-found-slain-in-ramapos-deer-poacher-blamed-two.html | Two Squirrel Hunters Found Slain In Ramapos; Deer Poacher Blamed; Two Squirrel Hunters Found Slain In Ramapos; Deer Poacher Blamed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/india-to-get-british-frigates.html | India to Get British Frigates | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/adelphi-slates-political-talks.html | Adelphi Slates Political Talks | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/banker-to-lead-53-drive-for-the-red-cross-here.html | Banker to Lead '53 Drive For the Red Cross Here | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/cleveland-beats-redskins-1915-groza-booting-four-field-goals.html | Cleveland Beats Redskins, 19-15, Groza Booting Four Field Goals; Graham's Score Caps Winning Rally After Drazenovich of Washington Counts Twice | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/judge-owen-mcl-burns.html | JUDGE OWEN McL. BURNS | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/taipei-bond-drive-urged-raising-of-funds-to-reconquer-mainland.html | TAIPEI BOND DRIVE URGED; Raising of Funds to Reconquer Mainland Asked by Chinese | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/r-w-davenport-weds-mrs-natalie-p-ladd.html | R. W. DAVENPORT WEDS MRS. NATALIE P. LADD | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/judicial-candidates-1.html | JUDICIAL CANDIDATES -- 1 | True | | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/mrs-gannett-dies-sliragist-was-98-champion-of-unpopularcauses-was.html | MRS. GANNETT DIES; SLIRAGIST WAS 98; Champion of UnpopularCauses Was Book Critic's Motherm Honored by Rochester | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/the-political-campaigns-on-the-radio-and-tv.html | The Political Campaigns On the Radio and TV | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/stevenson-talks-in-harlem-tonight-and-at-rally-in-garden-tomorrow.html | Stevenson Talks in Harlem Tonight And at Rally in Garden Tomorrow; Torchlight Parade Is Scheduled -- Governor Also Will Speak in Garment Center and Jersey | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/stevenson-is-seen-dropping-acheson-arvey-on-tv-program-here.html | STEVENSON IS SEEN DROPPING ACHESON; Arvey, on TV Program Here, Suggests Governor Would Form a 'New Team' | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/vietminh-units-shifted-rebels-in-indochina-move-bulk-of-forces-to.html | VIETMINH UNITS SHIFTED; Rebels in Indo-China Move Bulk of Forces to Black River | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/world-bank-announces-mission.html | World Bank Announces Mission | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/elaine-s-jacobs-a-bride-wed-to-edward-m-rosenberg-at-ceremony-in.html | ELAINE S. JACOBS A BRIDE; Wed to Edward M. Rosenberg at Ceremony in Richmond, Va. | True | Special to TH IVL'W NOP.K Trr.s. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/chaminade-eleven-ties-hayes-at-77-deadlocks-on-3dperiod-score-in.html | CHAMINADE ELEVEN TIES HAYES AT 7-7; Deadlocks on 3d-Period Score in Randalls Island Game -- St. John's Prep Wins | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/new-plant-health-leaflet.html | New Plant Health Leaflet | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/nassau-nursing-aid-stressed.html | Nassau Nursing Aid Stressed | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/backs-fertig-for-surrogate.html | Backs Fertig for Surrogate | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/marjorie-schloss-sings-in-town-hall-voice-teacher-of-stage-folk.html | MARJORIE SCHLOSS SINGS IN TOWN HALL; Voice Teacher of Stage Folk Makes Debut as Soprano -- Jonathan Brice at Piano | True | R. P. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/italian-police-renew-ban-on-church-group.html | ITALIAN POLICE RENEW BAN ON CHURCH GROUP | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/fortyniners-whip-dallas-4821-for-fifth-league-success-in-row.html | Forty-Niners Whip Dallas, 48-21 For Fifth League Success in Row; Albert's Passes, Long Dashes by McElhenny, White and Perry Highlight Game | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/women-to-hear-hospital-report.html | Women to Hear Hospital Report | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/archives/chilean-cabinet-chosen-presidentelect-selects-twelve-ministers-for.html | CHILEAN CABINET CHOSEN; President-Elect Selects Twelve Ministers for New Regime | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/world-reds-enlist-in-drive-to-turn-stalin-into-a-deity-communists.html | World Reds Enlist in Drive To Turn Stalin Into a Deity; Communists, Who View Religion as an Opiate, Now Cry 'Glory to the Great Leader' | True | By C. L. Sulzbergerspecial to The New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/onemillionth-loan-for-manufacturers.html | ONE-MILLIONTH LOAN FOR MANUFACTURERS | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/greetings-sent-by-truman.html | Greetings Sent by Truman | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mission-role-in-africa-hailed.html | Mission Role in Africa Hailed | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/session-on-rehabilitation-set.html | Session on Rehabilitation Set | True | | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/rangers-vanquish-red-wings-at-garden-for-first-victory-of-hockey.html | Rangers Vanquish Red Wings at Garden for First Victory of Hockey Season; STODDARD EXCELS IN 3-TO-2 VICTORY Ranger Player Beats Sawchuk of Red Wings in Second and Third Periods of Game DICKENSON TALLIES GOAL Howe and DelVecchio Register for Detroit Six -- Worsley Stars in Blues' Net | | By Joseph C. Nichols | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/christians-urged-to-renew-loyalty-bishop-donegan-makes-plea-that.html | CHRISTIANS URGED TO RENEW LOYALTY; Bishop Donegan Makes Plea That Church Be Worthier Instrument for God | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/new-owners-get-mt-vernon-houses.html | NEW OWNERS GET MT. VERNON HOUSES | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/switches-to-eisenhower.html | Switches to Eisenhower | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/steelers-halt-cardinals-3428-on-three-scoring-tosses-by-finks.html | Steelers Halt Cardinals, 34-28, On Three Scoring Tosses by Finks; Pittsburgh Eleven Explodes in Chicago for Its First Triumph of the Campaign | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/church-marks-its-100th-year.html | Church Marks Its 100th Year | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/plots-sold-in-lakewood-nj.html | Plots Sold in Lakewood, N. J. | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/g-o-p-leader-sees-eisenhower-sweep-martin-of-massachusetts-says.html | G. O. P. LEADER SEES EISENHOWER SWEEP; Martin of Massachusetts Says General Could Carry Party to Majorities in Congress | | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/stokowski-leads-allus-program-5-american-composers-hear-him.html | STOKOWSKI LEADS ALL-U. S. PROGRAM; 5 American Composers Hear Him Conduct Their Works at the Modern Museum | True | By Olin Downes | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/more-time-asked-for-tax-returns-accountants-institute-favors-extra.html | MORE TIME ASKED FOR TAX RETURNS; Accountants' Institute Favors Extra Month in Proposals to Congress Committee APRIL 15 DUE DATE URGED Further Extension Up to Two Months Sought on Showing of Reasonable Cause | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/survey-hints-close-election-final-week-may-be-crucial-eisenhower.html | Survey Hints Close Election; Final Week May Be Crucial; Eisenhower Seems Sure to Carry 10 States With 69 Electoral Votes and Stevenson 9 With 92 -- Many States Doubtful Survey Hints at Close Election With Result Still Uncertain; Final Week May Be Crucial Each Candidate Seems Certain of a Few States, Leading in Others, With Many Doubtful | True | By James A. Hagerty | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/monaghan-rejects-plan-for-police-to-hand-out-cards-to-jaywalkers.html | Monaghan Rejects Plan For Police To Hand Out Cards to Jaywalkers | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/westchester-riders-win-defeat-blind-brook-by-65-on-whitneys.html | WESTCHESTER RIDERS WIN; Defeat Blind Brook by 6-5 on Whitney's Overtime Goal | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/big-new-city-vote-paces-race-in-ohio-some-450000-over-1950-peak-in.html | BIG NEW CITY VOTE PACES RACE IN OHIO; Some 450,000 Over 1950 Peak in 35 Counties Could Beat Vast G. O. P. Organization | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mrs-allan-t-holcomb.html | MRS. ALLAN T. HOLCOMB | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/suarez-rivas-quits-cuban-party.html | Suarez Rivas Quits Cuban Party | True | | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/rise-in-beer-sales-seen-wholesale-distributors-counsel-reports-it.html | RISE IN BEER SALES SEEN; Wholesale Distributors' Counsel Reports It Gains in Favor | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/dr-wilbur-schoonmaker.html | DR. WILBUR SCHOONMAKER | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/maritime-board-aide-to-speak.html | Maritime Board Aide to Speak | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/alabama-power-exchange.html | Alabama Power Exchange | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/buys-home-in-woodhaven.html | Buys Home in Woodhaven | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/weinerman-edelman-win.html | Weinerman, Edelman Win | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mcarthy-polishing-speech-for-tonight.html | M'CARTHY POLISHING SPEECH FOR TONIGHT | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/oneyear-maturities-of-u-s-54565059032.html | ONE-YEAR MATURITIES OF U. S. $54,565,059,032 | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/harry-dobrin.html | HARRY DOBRIN | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/javits-to-begin-radio-series.html | Javits to Begin Radio Series | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/fertig-candidacy-backed-his-election-as-surrogate-in-the-bronx-is.html | Fertig Candidacy Backed; His Election as Surrogate in the Bronx Is Advocated | True | ROBERT B. BLAIKIE | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mr-lewis-odd-bedfellows.html | MR. LEWIS ODD BEDFELLOWS | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/lila-steinberg-bride-of-harvey-c-sabol.html | Lila Steinberg Bride of Harvey C. Sabol; | True | Special to Ts 'o T. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mrsavidsarnesz-lanscape-architect.html | MRS.AVIDSARNsS,Z, LANSCAPE ARCHIrECT | True | Special to Tax lw NoIK TlatEs. I | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/net-income-up-136-on-the-pennsyl.html | NET INCOME UP 136% ON THE PENNSYLVANIA | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/for-fare-rise-dismissal-state-agency-asks-icc-to-act-in-long-island.html | FOR FARE RISE DISMISSAL; State Agency Asks I.C.C. to Act in Long Island Case | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/theodore-roosevelt-honored.html | Theodore Roosevelt Honored | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/ship-with-156-aboard-sends-sos.html | Ship With 156 Aboard Sends SOS | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/presidents-statement.html | PRESIDENT'S STATEMENT | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mary-bain-loses-twice-at-moscow-u-s-chess-champion-beaten-by.html | MARY BAIN LOSES TWICE AT MOSCOW; U. S. Chess Champion Beaten by Russian, East Germany Rivals in 32, 35 Moves | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/foes-latest-tactic-termed-new-war-allied-troops-in-korea-digging.html | FOE'S LATEST TACTIC TERMED 'NEW WAR'; Allied Troops in Korea Digging Deep Against Increased and Accurate Artillery Fire | True | By Greg MacGregorspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/leo-scharffin.html | LEO SCHARFFIN | True | pccIal to TRE NEW YOII, TIM.. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/sparkman-belittles-eisenhowers-pledge.html | SPARKMAN BELITTLES EISENHOWER'S PLEDGE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/sweden-and-italy-draw.html | Sweden and Italy Draw | True | | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mrs-frances-helm.html | MRS. FRANCES HEIM | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/gas-parley-keyed-to-optimistic-note-utility-company-executives.html | GAS PARLEY KEYED TO OPTIMISTIC NOTE; Utility Company Executives Joined by Representatives From Foreign Nations CONVENTION OPENS TODAY Need for Increased Rates and F.P.C. Policies Considered Among Major Problems | True | By Thomas P. Swiftspecial To The New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/col-joseph-e-finn.html | COL. JOSEPH E. FINN | True | Special to T= "w NoP. TarrY. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/planners-to-study-executive-office-set-up-a-policy-committee-to.html | PLANNERS TO STUDY EXECUTIVE OFFICE; Set Up a Policy Committee to Improve the Efficiency of President's Staff | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/new-jet-bomber-is-due-this-week-air-force-expects-to-receive-first.html | NEW JET BOMBER IS DUE THIS WEEK; Air Force Expects to Receive First B-52, Hailed as Speedy 'Intercontinental' Giant | True | By Lawrence E. Daviesspecial To The New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bad-faith-laid-to-o-p-a-in-radiotv-price-action.html | Bad Faith Laid to O. P. A. In Radio-TV Price Action | True | By the United Press. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/cilbrr-close-al-1-to-presiden____tt-wilsoni.html | CILBRr CLOSe, Al 1 TO PRESIDEN____TT WILSONI | True | Special to s Nw Yo T. I | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/economics-and-finance-monopoly-is-an-emotional-subject.html | ECONOMICS AND FINANCE; Monopoly Is an Emotional Subject | True | By Edward H. Collins | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/at-least-the-press-train-progresses-at-truce-site.html | At Least the Press Train Progresses at Truce Site | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/new-parliament-elected-in-poland-425-candidates-on-oneparty.html | NEW PARLIAMENT ELECTED IN POLAND; 425 Candidates on One-Party National Front Ticket Are Certain of Victory | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/savings-and-loan-gains-shown.html | Savings and Loan Gains Shown | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/c-i-o-plans-drive-on-navy-auxiliary-unemployment-laid-to-cargo.html | C. I. O. PLANS DRIVE ON NAVY AUXILIARY; Unemployment Laid to Cargo Policy of the Military Sea Transportation Service | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/news-of-food-use-of-instant-coffee-throughout-nation-has-about.html | News of Food; Use of Instant Coffee Throughout Nation Has About Doubled in Last Five Years | True | By June Owen | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/letters-for-eisenhower-8600-being-sent-to-lawyers-of-all-faiths-in.html | LETTERS FOR EISENHOWER; 8,600 Being Sent to Lawyers of All Faiths in Jersey | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/cucelli-gardini-excel-take-doubles-and-are-named-on-italys-davis.html | CUCELLI, GARDINI EXCEL; Take Doubles and Are Named on Italy's Davis Cup Team | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/moscow-judge-assailed-high-court-condemns-seizure-of-pensioners.html | MOSCOW JUDGE ASSAILED; High Court Condemns Seizure of Pensioner's Room | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mrs-isaac-katz.html | MRS. ISAAC KATZ | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/papers-abroad-score-eisenhower-on-korea.html | PAPERS ABROAD SCORE EISENHOWER ON KOREA | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/urban-league-week.html | URBAN LEAGUE WEEK | True | | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/italy-swept-by-strikes-walkouts-protest-pardoning-of-exmarshal.html | ITALY SWEPT BY STRIKES; Walkouts Protest Pardoning of Ex-Marshal Kesselring | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/alyne-lee-makes-debut-chicago-soprano-offers-cycle-by-schumann-at.html | ALYNE LEE MAKES DEBUT; Chicago Soprano Offers Cycle by Schumann at Town Hall | True | R. P. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/st-johns-winner-in-crosscountry-captures-metropolitan-junior.html | ST. JOHN'S WINNER IN CROSS-COUNTRY; Captures Metropolitan Junior Laurels as Byrne Leads Pack in 4-Mile Test | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/dr-otto-b-may.html | DR. OTTO B. MAY | True | $1ecfa! to THE lv YOP.. T.S. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mckinney-predicts-victory-for-democrats-sees-south-and-border.html | McKinney Predicts Victory for Democrats; Sees South and Border States Holding Firm | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/marienka-michna-plays-includes-aleoste-caprice-franck-and-beethoven.html | MARIENKA MICHNA PLAYS; Includes 'Alceste' Caprice, Franck and Beethoven in Piano Recital | True | H. C. S. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/william-e-sanderson.html | WILLIAM E. SANDERSON | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/lions-led-by-layne-strike-early-and-often-in-52to17-rout-of-packers.html | Lions, Led by Layne, Strike Early and Often in 52-to-17 Rout of Packers at Green Bay | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/american-artist-to-display-work-retrospective-of-paintings-by.html | AMERICAN ARTIST TO DISPLAY WORK; Retrospective of Paintings by Everett Shinn Is Among Week's Openings Here | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/faith-held-reawakening-holy-name-societies-hear-farley-at-communion.html | FAITH HELD REAWAKENING; Holy Name Societies Hear Farley at Communion Breakfast | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/jewish-communities-in-europe-recovering.html | JEWISH COMMUNITIES IN EUROPE RECOVERING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/transit-authority-and-new-tax-asked-by-mayors-aides-levies-on.html | TRANSIT AUTHORITY AND NEW TAX ASKED BY MAYOR'S AIDES; Levies on Business and Realty Are Proposed to Bring About 'Self-Sustaining' Service EACH WOULD RAISE 20% With Dime Fare Kept, Riders Would Pay 60% of Cost -- Plan Put to State Republicans AUTHORITY AND TAX FOR TRANSIT ASKED | True | By Paul Crowell | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/iran-is-expected-to-slash-oil-price-mideast-output-rise-held-up-in.html | IRAN IS EXPECTED TO SLASH OIL PRICE; Mid-East Output Rise Held Up, in View of Teheran's Likely Bid to Enter World Market | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/new-approach-set-in-child-guidance-institute-of-juvenile-research.html | NEW APPROACH SET IN CHILD GUIDANCE; Institute of Juvenile Research in Chicago Gets Well-Known Pediatrician as Director | True | By Lucy Freemanspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/chapel-is-186-years-old-st-pauls-holds-special-service-in-marking.html | CHAPEL IS 186 YEARS OLD; St. Paul's Holds Special Service in Marking Anniversary | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/kefauver-attacks-crime-under-gop-on-jersey-swing-he-chides-bergen.html | KEFAUVER ATTACKS 'CRIME' UNDER G.O.P.; On Jersey Swing He Chides Bergen Officials on Plaints -- Lauds Gov. Stevenson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/biki-tells-women-to-dress-to-type-designer-from-milan-asserts-the.html | BIKI TELLS WOMEN TO DRESS TO TYPE; Designer From Milan Asserts the Accessories Should Be Changed According to Style | True | V. P. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/he-will-fish-for-his-car-l-i-man-hopes-lost-boat-also-is-in-canal.html | HE WILL FISH FOR HIS CAR; L. I. Man Hopes Lost Boat Also Is in Canal Beside Home | True |  | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/new-dental-education-center.html | New Dental Education Center | True |  | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/alexander-fights-big-odds-in-jersey-but-senate-race-there-model-of.html | ALEXANDER FIGHTS BIG ODDS IN JERSEY; But Senate Race There Model of Cleanness With Both Sides Avoiding Mudslinging | True | By Douglas Dalesspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/israel-lowers-rate-on-tourist-pounds.html | ISRAEL LOWERS RATE ON TOURIST POUNDS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/medical-advisers-end-hospital-aid-interim-committee-members-out-in.html | MEDICAL ADVISERS END HOSPITAL AID; Interim Committee Members Out in Body to Protest Policies of North Shore Institution FOUR REASONS SET FORTH Appointment of 'Outsiders' as Directors of Service Final Blow to Continued Harmony | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/3000-march-to-open-new-harlem-church.html | 3,000 MARCH TO OPEN NEW HARLEM CHURCH | True |  | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bob-jones-leaves-hospital.html | Bob Jones Leaves Hospital | True |  | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/attack-on-us-pact-growing-in-brazil-papers-critical-of-provisions.html | ATTACK ON U.S. PACT GROWING IN BRAZIL; Papers Critical of Provisions Alleged to Be in Accord -- Motivation Is Obscure | True | By Sam Pope Brewerspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/chapman-wins-twice-in-outboard-regatta.html | CHAPMAN WINS TWICE IN OUTBOARD REGATTA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/north-korean.html | North Korean | True |  | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/mize-hits-one-again.html | Mize Hits One Again | True |  | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/japanese-cotton-office-here.html | Japanese Cotton Office Here | True |  | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/heads-finance-unit-board-silverman-is-elected-chairman-by-national.html | HEADS FINANCE UNIT BOARD; Silverman Is Elected Chairman by National Conference Group | True |  | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/singing-of-america-favored.html | Singing of "America" Favored | True | ALBERT S. HOWSON. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/8900000-refunds-go-to-232000-taxpayers.html | $8,900,000 REFUNDS GO TO 232,000 TAXPAYERS | True |  | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/civil-service-employes.html | Civil Service Employes | True | LOUIS D'ARCONTE, | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/gaelic-allstars-topple-cork-1412-new-york-eleven-victor-over-irish.html | GAELIC ALL-STARS TOPPLE CORK, 14-12; New York Eleven Victor Over Irish Champions as 8,000 Watch at Croke Park | True |  | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/topics-of-the-times.html | Topics of The Times | True |  | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/sociologist-to-direct-national-travelers-aid.html | Sociologist to Direct National Travelers Aid | True |  | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/volunteer-drive-set-defense-administration-to-seek-men-for-future.html | VOLUNTEER DRIVE SET; Defense Administration to Seek Men for Future Service | True |  | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/7-students-lost-in-mexico.html | 7 Students Lost in Mexico | True |  | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/novelist-is-vice-chairman-of-yeshiva-medical-fund.html | Novelist Is Vice Chairman Of Yeshiva Medical Fund | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/church-general-assembly-set.html | Church General Assembly Set | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/jet-airliner-in-crash-comet-forced-down-at-rome-none-aboard-injured.html | JET AIRLINER IN CRASH; Comet Forced Down at Rome -- None Aboard Injured | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/pressure-group-urged-by-fifield-minister-calls-for-protestant-unit.html | PRESSURE GROUP' URGED BY FIFIELD; Minister Calls for Protestant Unit to Develop Moral Aid for U. S. Democracy | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/shipbuilding-orders-drop-in-british-yards.html | SHIPBUILDING ORDERS DROP IN BRITISH YARDS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/george-c-garraway.html | GEORGE C. GARRAWAY | True | Special to TRS NEW YOK Tx {. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/tactics-of-truman-upheld-by-mitchell.html | TACTICS OF TRUMAN UPHELD BY MITCHELL | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/scotsamericans-lose-bow-to-philadelphia-eleven-in-league-soccer-by.html | SCOTS-AMERICANS LOSE; Bow to Philadelphia Eleven in League Soccer by 2-0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/coronation-tv-ban-reviewed.html | Coronation TV Ban Reviewed | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/125-ski-tourneys-on-eastern-slate-three-national-title-meets-among.html | 125 SKI TOURNEYS ON EASTERN SLATE; Three National Title Meets Among Those Sanctioned at Lake Placid Convention | True | By Frank Elkinsspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/plan-of-eisenhower-to-visit-korea-scored.html | PLAN OF EISENHOWER TO VISIT KOREA SCORED | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/europe-wishes-to-end-aid-still-looks-to-u-s-for-arms-europeans.html | Europe Wishes to End Aid; Still Looks to U. S. for Arms; EUROPEANS DESIRE TO END U. S. GRANTS | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/patterns-of-the-times-seweasy-dress-belts-versatile-designs-are.html | Patterns of The Times: Sew-Easy Dress, Belts; Versatile Designs Are Offered for Garments for Everyday Wear | True | By Virginia Pope | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/corn-glut-causes-cash-price-slump-excellent-quality-crop-is-sold-at.html | CORN GLUT CAUSES CASH PRICE SLUMP; Excellent Quality Crop Is Sold at Biggest Discounts Ever in Midwest Terminals | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/british-see-naguib-flexible-on-sudan-london-feels-egypts-premier.html | BRITISH SEE NAGUIB FLEXIBLE ON SUDAN; London Feels Egypt's Premier Shows Reasonableness and Realism on Fate of Area | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/george-w-purcell.html | GEORGE W. PURCELL. | True | Special to Tm Nv Yoiur< T[MzS. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/heads-guided-missiles-unit.html | Heads Guided Missiles Unit | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/song-recital-given-by-janice-mitchell.html | SONG RECITAL GIVEN BY JANICE MITCHELL | True | N. S. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/oxygen-tent-presented-memorial-to-justice-perlman-gift-to-beth.html | OXYGEN TENT PRESENTED; Memorial to Justice Perlman Gift to Beth Israel Hospital | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/queens-players-to-give-rivals.html | Queens Players to Give 'Rivals' | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/thelma-cotten-heard-lyric-soprano-makes-her-debut-in-carnegie.html | THELMA COTTEN HEARD; Lyric Soprano Makes Her Debut in Carnegie Recital Hall | True | H. C. S. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/italian-deputy-faces-riot-trial.html | Italian Deputy Faces Riot Trial | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/-my-darlin-aida-to-arrive-tonight-friedman-version-of-the-opera.html | ' MY DARLIN' AIDA' TO ARRIVE TONIGHT; Friedman Version of the Opera Opens at Winter Garden --- Two Others Scheduled | True | By Sam Zolotow | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/fifth-avenue-hydrant-leaks.html | Fifth Avenue Hydrant Leaks | True | | 1980-08-25 | RE0000065263 | B00000382413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/division-marks-birthday-men-of-u-s-second-celebrate-35th-year-since.html | DIVISION MARKS BIRTHDAY; Men of U. S. Second Celebrate 35th Year Since Formation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bridge-title-won-by-crawford-four-pile-up-a-3board-lead-over-39team.html | BRIDGE TITLE WON BY CRAWFORD FOUR; Pile Up a 3-Board Lead Over 39-Team Field -- Open-Pair Finals Are Listed | True | By George Rapee | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/hebrew-center-site-dedicated.html | Hebrew Center Site Dedicated | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/eisenhower-aide-forecasts-smear-windup-by-rivals-a-smear-windup.html | Eisenhower Aide Forecasts 'Smear' Wind-Up by Rivals; A 'SMEAR' WIND-UP LAID TO DEMOCRATS | True | By Richard H. Parke | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/trade-pact-made-by-france-poland-french-will-export-7-billion.html | TRADE PACT MADE BY FRANCE, POLAND; French Will Export 7 Billion Francs Worth of Goods and Poland 6,600,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/college-financing-cooperative-formula-is-said-to-have-been.html | College Financing; Cooperative Formula Is Said to Have Been Initiated by Negro Colleges | True | W. J. TRENT, Jr. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/bruins-and-hawks-battle-to-11-tie-mcfadden-scores-in-first-for.html | BRUINS AND HAWKS BATTLE TO 1-1 TIE; McFadden Scores in First for Chicago -- Peirson Credited With Freak Boston Goal | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/barton-quits-sea-diving-trial.html | Barton Quits Sea Diving Trial | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/financing-concern-shows-income-rise-cit-corporation-reports-net-of.html | FINANCING CONCERN SHOWS INCOME RISE; C.I.T. Corporation Reports Net of $5.69 a Share Against $5.58 a Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/hurricane-builds-up-new-pacific-typhoon.html | HURRICANE BUILDS UP; NEW PACIFIC TYPHOON | True | | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/iranian-reds-riot-cry-death-to-shah-communists-battle-students-in.html | IRANIAN REDS RIOT; CRY 'DEATH TO SHAH'; Communists Battle Students in Ruler's Presence -- Many Hurt, 147 Arrested | True | By the United Press. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-27 | 1952-10-27 | https://www.nytimes.com/1952/10/27/archives/new-dances-mark-city-operas-aida.html | NEW DANCES MARK CITY OPERA'S 'AIDA' | True | H. C. S. | 1980-08-25 | RE0000065263 | B00000382413 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/agreement-drafted-on-status-of-sudan.html | AGREEMENT DRAFTED ON STATUS OF SUDAN | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/hour-of-13-at-little-carnegie.html | Hour of 13' at Little Carnegie | True | O. A. G. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/columbia-drills-for-cornell-game-bueschen-and-wall-hobbled-by-knee.html | COLUMBIA DRILLS FOR CORNELL GAME; Bueschen and Wall Hobbled by Knee Injuries -- N. Y. U. Sets Defense for Lafayette | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/traffic-accidents-rise-total-for-week-is-582-with-7-killed-and-750.html | TRAFFIC ACCIDENTS RISE; Total for Week Is 582 With 7 Killed and 750 Injured | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/u-ssoviet-talks-denied-rumors-at-u-n-of-new-contacts-deflated-by.html | U. S.-SOVIET TALKS DENIED; Rumors at U. N. of New Contacts Deflated by Delegation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/price-of-change-seen-too-high.html | Price of Change Seen Too High | True | AUSTIN Y. HOY. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/cold-front-clearing-states-smoke-pall.html | COLD FRONT CLEARING STATE'S SMOKE PALL | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/survey-head-scores-moses-says-he-is-wise-to-resign-moses-is.html | Survey Head Scores Moses, Says He Is 'Wise to Resign'; MOSES IS CRITICIZED BY HEAD OF SURVEY | True | By Charles G. Bennett | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/ship-group-plans-a-selling-drive-propeller-club-campaign-to-be.html | SHIP GROUP PLANS A 'SELLING' DRIVE; Propeller Club Campaign to Be Aimed at Public Support for Merchant Marine | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/eden-leaves-for-u-s-nov-7.html | Eden Leaves for U. S. Nov. 7 | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/two-men-identified-in-10918-robbery.html | TWO MEN IDENTIFIED IN $10,918 ROBBERY | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mobile-exhibit-on-cancer.html | Mobile Exhibit on Cancer | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/robbins-69-leads-qualifiers-in-golf-larchmont-player-clips-shot.html | ROBBINS' 69 LEADS QUALIFIERS IN GOLF; Larchmont Player Clips Shot From Par as North-South Senior Event Starts | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mr-moses-drops-out.html | MR. MOSES DROPS OUT | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/st-francis-college-dean-is-elevated-to-president.html | St. Francis College Dean Is Elevated to President | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/rubber-zinc-wool-decline-in-trading-cottonseed-oil-also-off-lead.html | RUBBER, ZINC, WOOL DECLINE IN TRADING; Cottonseed Oil Also Off -- Lead, Coffee and Cocoa Up -- Sugar and Potatoes Irregular | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/gal-volleyer-soi-tir-iiiiporter-exdirector-of-b-fisher-co-who.html | GaL VOlLeYER, SO,I TIR IIIIPORTER]; Ex-Director of B. Fisher & Co., Who Served Tee. and Coffee I Concern 59 Years, Dies | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/rise-in-costs-cuts-petroleum-profit-phillips-corporation-only-one.html | RISE IN COSTS CUTS PETROLEUM PROFIT; Phillips Corporation Only One of Four Companies to Show Increase for Nine Months DROP IN JERSEY STANDARD Shell Oil and Continental Also Report Earnings Are Lower Than Same Period of 1951 RISE IN COSTS CUTS PETROLEUM PROFIT | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/forum-workshop-offers-play.html | Forum Workshop Offers Play | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/tea-to-honor-john-golden.html | Tea to Honor John Golden | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/3-missing-in-crash-of-plane-in-hudson.html | 3 MISSING IN CRASH OF PLANE IN HUDSON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/pilot-in-caribbean-crash-named.html | Pilot in Caribbean Crash Named | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/wide-labor-ruling-by-high-court-due-bench-to-review-case-in-which.html | WIDE LABOR RULING BY HIGH COURT DUE; Bench to Review Case in Which Driver Refused to Cross Picket Line and Was Dismissed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/girl-8-survives-heart-surgery.html | Girl, 8, Survives Heart Surgery | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/air-bases-to-be-speeded-u-s-group-to-supervise-building-of-fields.html | AIR BASES TO BE SPEEDED; U. S. Group to Supervise Building of Fields in France | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/text-of-general-eisenhowers-address-in-pittsburgh.html | Text of General Eisenhower's Address in Pittsburgh | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/heads-hollins-fund-drive.html | Heads Hollins Fund Drive | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/child-labor-ruling-due-high-court-to-hear-arguments-on-2year-limit.html | CHILD LABOR RULING DUE; High Court to Hear Arguments on '2-Year Limit' for Suits | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/dr-j-edward-gallico-six.html | DR. J. EDWARD GALLICO SIX, | True | cial to T Nv Yomc Tnt'ES, | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/georgia-tech-u-c-l-a-and-michigan-state-set-for-top-games-this-week.html | Georgia Tech, U. C. L. A. and Michigan State Set for Top Games This Week; DURHAM AWAITING SHOWDOWN BATTLE Georgia Tech and Duke Seem Evenly Matched for Their Annual Gridiron Game U. C. L. A. VS. CALIFORNIA Bruins Will Present a Strong Defense -- Spartans to Face Resurgent Purdue Team | True | By Allison Danzig | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/westchester-strike-halts-four-bus-lines.html | WESTCHESTER STRIKE HALTS FOUR BUS LINES | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/speedy-u-n-action-on-kashmir-sought-pakistan-to-ask-the-security.html | SPEEDY U. N. ACTION ON KASHMIR SOUGHT; Pakistan to Ask the Security Council to Set Plebiscite Date and Troop Formula | True | By A. M. Rosenthalspecial to the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/g-is-take-another-look-37-fifth-army-veterans-return-after.html | G. I.'S TAKE ANOTHER LOOK; 37 Fifth Army Veterans Return After Revisiting Battlefields | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/wilwyn-is-shipped-home-three-other-horses-flown-to-england-with.html | WILWYN IS SHIPPED HOME; Three Other Horses Flown to England With Laurel Victor | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/suffrage-leader-here-from-japan-head-of-women-voters-says.html | SUFFRAGE LEADER HERE FROM JAPAN; Head of Women Voters Says Presidential Election in U. S. Means Nothing to Her Land | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/first-night-at-the-theatre-my-darlin-aida-transports-verdis-opera.html | FIRST NIGHT AT THE THEATRE; ' My Darlin' Aida' Transports Verdi's Opera to the South of Civil War Times | True | By Brooks Atkinson | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/gault-vanquishes-gagnon-on-points-takes-north-american-title-in.html | GAULT VANQUISHES GAGNON ON POINTS; Takes North American Title in 12-Round Bantamweight Contest in Quebec Ring | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/rev-william-j-costelloi.html | REV. WILLIAM j. cOSTELLOI | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/expansion-called-foe-of-recession-commercial-receivable-group-told.html | EXPANSION CALLED FOE OF RECESSION; Commercial Receivable Group Told Drastic Business Readjustment Unlikely RECORD LOANS ARE NOTED Transition From War Goods Production Held Protected by Strong Economy | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/educators-shelve-u-s-agency-motion-state-group-delays-action-on.html | EDUCATORS SHELVE U. S. AGENCY MOTION; State Group Delays Action on Plan for Independent Office Under Lay Board | True | By Leonard Buderspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/ziprlnomsteln.html | ZiprIn--Ornsteln | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/roy-eaton-presents-debut-piano-recital.html | ROY EATON PRESENTS DEBUT PIANO RECITAL | True | R. P. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mrs-harold-s-wass.html | MRS. HAROLD S, WASS | True | special to Nv YoP. Tms. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/fashion-short-hair-accented-in-new-coiffures-stylists-are-agreed-on.html | Fashion: Short Hair Accented in New Coiffures; Stylists Are Agreed on Trend, but They Differ in Interpretations | True | By Dorothy O'Neill | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/plant-begins-operation-g-e-appliances-are-assembled-at-louisville.html | PLANT BEGINS OPERATION; G. E. Appliances Are Assembled at Louisville Works | True | | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/eichelberger-backs-war-by-koreans-idea.html | EICHELBERGER BACKS WAR BY KOREANS IDEA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/b29s-get-escorts-near-soviet-areas-b29s-get-escorts-near-soviet.html | B-29's Get Escorts Near Soviet Areas; B-29'S GET ESCORTS NEAR SOVIET AREAS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/equitable-promotes-three.html | Equitable Promotes Three | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/daughter-to-mrscm-stewart.html | Daughter to Mrs..C.M. Stewart | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/nixon-calls-rivals-traitors-to-party.html | NIXON CALLS RIVALS 'TRAITORS TO PARTY | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/amery-urges-tie-to-britain.html | Amery Urges Tie to Britain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/de-valera-may-face-retirement.html | De Valera May Face Retirement | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/celanese-certificates-ready.html | Celanese Certificates Ready | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/new-president-elected-by-newspaper-institute.html | New President Elected By Newspaper Institute | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/walter-trumbull-honored.html | Walter Trumbull Honored | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/gross-challenges-police-on-bribery-gambler-dares-flath-obrien-and.html | GROSS CHALLENGES POLICE ON BRIBERY; Gambler Dares Flath, O'Brien and Whalen, Ex-Officials, to Deny Payments in Court GROSS CHALLENGES POLICE ON BRIBERY | True | By Emanuel Perlmutter | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/u-s-exaide-indicted-for-fraud.html | U. S. Ex-Aide Indicted for Fraud | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/expoliceman-denies-lies-no-date-set-for-perjury-trial-in-brooklyn.n.html | EX-POLICEMAN DENIES LIES; No Date Set for Perjury Trial in Brooklyn Rackets Inquiry | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/brazil-concerned-on-credit-backlog-ambassador-tells-shippers-his.html | BRAZIL CONCERNED ON CREDIT BACKLOG; Ambassador Tells Shippers His Government Is Seeking Solution to Difficulties | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/party-to-aid-hospital-fund.html | Party to Aid Hospital Fund | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/text-of-governor-stevensons-address-at-quincy-mass-yesterday.html | Text of Governor Stevenson's Address at Quincy, Mass., Yesterday | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/high-dive-takes-ninefurlong-pebbles-handicap-by-halflength-at.html | High Dive Takes Nine-Furlong Pebbles Handicap by Half-Length at Jamaica; KING RANCH RACER BEATS ASSIGNMENT High Dive Comes From Fourth Place in Stretch Run to Nip Stark Color-Bearer MANDINGO IS HOME THIRD Brookmeade's Tritium Named as Starter in Demoiselle, Feature for Tomorrow | True | By Joseph C. Nichols | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/286-for-abuse-of-franking-right-reported-sought-from-mccarthy-286.html | $286 for Abuse of Franking Right Reported Sought From McCarthy; $286 for Abuse of Franking Right Reportedly Sought From McCarthy | True | By Paul P. Kennedyspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/named-vote-committee-head.html | Named Vote Committee Head | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/air-force-depots-do-buying.html | Air Force Depots Do Buying | True | | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/10000-for-jesuit-fund-brooklyn-gift-brings-total-to-2750000-for.html | $10,000 FOR JESUIT FUND; Brooklyn Gift Brings Total to $2,750,000 for Buildings | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/named-to-civil-air-patrol-post.html | Named to Civil Air Patrol Post | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mgranery-urges-alien-act-restudy-tells-presidents-group-law-is-full.html | M'GRANERY URGES ALIEN ACT RESTUDY; Tells President's Group Law Is Full of Ambiguities and Should Be Rewritten | True | By C. P. Trussellspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/chiefs-in-kenya-discuss-terror-say-90-per-cent-of-people-have-taken.html | CHIEFS IN KENYA DISCUSS TERROR; Say 90 Per Cent of People Have Taken Oath of Mau Mau Secret Society | True | Dispatch of The Times, London. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/missahnosw-to-a-w-luosi-gowned-in-white-satin-fori-marriage-to-dr.html | MISS'AHNOSW] To A -w Luosl; Gowned in White Satin forI Marriage to Dr. Nicholas E. ! Louros in-Greek 'Cathedral I | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/frank-miller.html | FRANK MILLER | True | Special to T Nmv YocK Tn. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/pace-champion-freeloads-sugar-at-writers-luncheon-in-yonkers-good.html | Pace Champion 'Free-Loads' Sugar At Writers' Luncheon in Yonkers; Good Time, Top Money Horse of Harness World, Honored on Racing Retirement | True | By Louis Effratspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/bonds-placed-privately.html | Bonds Placed Privately | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/miss-donohue-aide-of-catholic-charity.html | MISS DONOHUE, AIDE OF CATHOLIC CHARITY | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/hurricane-fox-breaks-up-becomes-squalls-in-atlantic-drifting.html | HURRICANE FOX BREAKS UP; Becomes Squalls in Atlantic Drifting Northwestward | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/f-t-c-challenges-shell-oil-plan-for-marketing-kerosene-fuels.html | F. T. C. Challenges Shell Oil Plan For Marketing Kerosene, Fuels | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/parish-will-give-fair-today-and-tomorrow.html | PARISH WILL GIVE FAIR TODAY AND TOMORROW | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/lehman-assails-general-calls-his-plan-to-visit-korea-cruel-and.html | LEHMAN ASSAILS GENERAL; Calls His Plan to Visit Korea 'Cruel and Shameful Fraud' | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/cornell-coach-not-discouraged.html | Cornell Coach Not Discouraged | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/problems-of-youth-studied-in-survey.html | PROBLEMS OF YOUTH STUDIED IN SURVEY | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/philippines-and-u-s-agree-on-new-defense-measures-american-bases.html | Philippines and U. S. Agree On New Defense Measures; American Bases There to Be Strengthened -- Filipinos Say They Can Increase Their Forces if More Arms Are Provided MANILA AND U. S. AGREE ON DEFENSE | True | By Tillman Durdinspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/50-in-cambridgeshire-kara-tepe-nightman-withdrawn-from-race.html | 50 IN CAMBRIDGESHIRE; Kara Tepe, Nightman Withdrawn From Race Tomorrow | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/68-horses-burned-in-louisville-fire-many-young-racers-destroyed-in.html | 68 HORSES BURNED IN LOUISVILLE FIRE; Many Young Racers Destroyed in Blaze at Douglas Park -Loss Exceeds $250,000 | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/vice-president-named-by-advertising-agency.html | Vice President Named By Advertising Agency | True | | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/nato-chiefs-to-air-danger-of-soviet-council-session-is-expected-to.html | NATO CHIEFS TO AIR DANGER OF SOVIET; Council Session Is Expected to Hear Military Leaders Urge Continued Arming | True | By Benjamin Wellesspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/soviet-production-of-arms-assessed-british-writer-holds-russians.html | SOVIET PRODUCTION OF ARMS ASSESSED; British Writer Holds Russians Have Raised Output Greatly -- Lack of Steel Doubted | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/bogert-is-94-years-old-architectengineereditor-still-puts-in.html | BOGERT IS 94 YEARS OLD; Architect-Engineer-Editor Still Puts in Full-Time Week | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/bookmakers-give-up.html | Bookmakers Give Up | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/gop-aides-unmoved-by-mcarthy-speech.html | G.O.P. AIDES UNMOVED BY M'CARTHY SPEECH | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/frank-j-shenesky.html | FRANK J. SHENESKY | True | Special to Ta NEW Yorc TiMS. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/huge-gas-supply-stored-in-wells-industry-group-told-of-steps-to.html | HUGE GAS SUPPLY STORED IN WELLS; Industry Group Told of Steps to Meet Winter's Demands - Rise in Regulations Hit HUGE GAS SUPPLY STORED IN WELLS | True | By Thomas P. Swiftspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/text-of-address-by-mcarthy-accusing-governor-stevenson-of-aid-to.html | Text of Address by McCarthy Accusing Governor Stevenson of Aid to Communist Cause; TEXT OF ADDRESS GIVEN BY M'CARTHY | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/argentina-reports-export-gain.html | Argentina Reports Export Gain | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/transport-group-elects-william-newman-of-new-york-central-is-named.html | TRANSPORT GROUP ELECTS; William Newman of New York Central Is Named President | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/commodity-prices-off-index-drops-to-281-on-friday-from-2822.html | COMMODITY PRICES OFF; Index Drops to 281 on Friday From 282.2 Thursday | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/william-j-cross.html | WILLIAM J. CROSS | True | Special to TH N-V NoEI TUs. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/group-offers-stock-in-jefferson-electric.html | GROUP OFFERS STOCK IN JEFFERSON ELECTRIC | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/new-fabric-developed-duplan-offers-nylon-crepe-with-pebble-surface.html | NEW FABRIC DEVELOPED; Duplan Offers Nylon Crepe With Pebble Surface | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/kelly-lyons.html | Kelly--Lyons | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/handicapped-called-vital-u-s-resource.html | HANDICAPPED CALLED 'VITAL U. S. RESOURCE' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/44-nations-reporters-at-u-n.html | 44 Nations' Reporters at U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/skiing-conference-opens.html | Skiing Conference Opens | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/woman-educator-for-stevenson.html | Woman Educator for Stevenson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/ives-ewing-debate-presidential-issues.html | IVES, EWING DEBATE PRESIDENTIAL ISSUES | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/coverage-of-campaign-commended.html | Coverage of Campaign Commended | True | JOAN PARNES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/goodyear-gets-credit-company-arranges-100000000-in-standby-funds.html | GOODYEAR GETS CREDIT; Company Arranges $100,000,000 in Standby Funds | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/w-ri-hligis-die-in-au-stplia-at-g8-prime-minister-during-first.html | W. rI. HLIGIS DIE 'IN AU. STPLIA AT g8; Prime Minister During First World War, Last Survivor of Versailles Treaty Signers | True | | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/future-brilliant-general-declares-in-pennsylvania-he-promises.html | FUTURE BRILLIANT, GENERAL DECLARES; In Pennsylvania He Promises Security on All Fronts - Repeats Plan for Korea FUTURE BRILLIANT, GENERAL DECLARES | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/antitrust-trial-at-halfway-mark-government-ready-to-conclude.html | ANTI-TRUST TRIAL AT HALF-WAY MARK; Government Ready to Conclude Presentation -- Medina Sees 'Glimpse of Paradise' | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/three-explosions-rock-tunis.html | Three Explosions Rock Tunis | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/marines-evacuate-hill-in-west-korea-retaken-from-foe-communist-guns.html | MARINES EVACUATE HILL IN WEST KOREA RETAKEN FROM FOE; Communist Guns Pound Ridge Near Panmunjom After Red Troops Are Repelled ALL POSITIONS RESTORED Army Says Attack Made Only Minor Penetration of Allied Advance Defense Line MARINES EVACUATE HILL IN WEST KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/norman-d-nowak-in-new-post.html | Norman D. Nowak in New Post | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/eisenhower-favored-belief-is-expressed-he-can-provide-leadership.html | Eisenhower Favored; Belief Is Expressed He Can Provide Leadership and Hasten Peace | True | PAUL G. HOFFMAN. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/george-m-friedhaber.html | GEORGE M. FRIEDHABER | True | Special to THZ NZW No.K TrMzs. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/president-says-eisenhower-is-dishonest-about-korea-president.html | President Says Eisenhower Is Dishonest About Korea; PRESIDENT ACCUSES GENERAL ON KOREA | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/truman-gift-seen-as-trojan-horse-dewey-rays-the-president-is.html | TRUMAN 'GIFT' SEEN AS 'TROJAN HORSE'; Dewey Rays the President Is Leaving In Capital Group of Criticized Persons | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/newspaper-ads-favored-managers-of-state-dailies-told-of-benefits-of.html | NEWSPAPER ADS FAVORED; Managers of State Dailies Told of Benefits of Their Media | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/election-in-poland.html | ELECTION" IN POLAND | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/pyrene-seeking-stock.html | Pyrene Seeking Stock | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/painting-barns-red.html | Painting Barns Red | True | MAY DAUSON BOGART. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mexicans-victors-in-jumping-event-score-in-international-test-for.html | MEXICANS VICTORS IN JUMPING EVENT; Score in International Test for Second Victory in Row at Harrisburg Horse Show | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/perfume-spray-tops-umbrella-in-france.html | PERFUME SPRAY TOPS UMBRELLA IN FRANCE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/sheila-burris-wed-in-london-i.html | Sheila Burris Wed in London I | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/joseph-f-fleischut.html | JOSEPH F. FLEISCHUT | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/frank-o-willgus.html | FRANK O. WILLGUSS | True | Special to T N Yo Ts. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/gales-in-atlantic-delay-big-liners-winds-of-75-miles-an-hour-over.html | GALES IN ATLANTIC DELAY BIG LINERS; Winds of 75 Miles an Hour Over Ocean Are Reported by Master of One Vessel | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/banker-is-elected-head-of-st-lukes-hospital.html | Banker Is Elected Head Of St. Luke's Hospital | True | | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/president-of-angerman-elected-diana-director.html | President of Angerman Elected Diana Director | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/sizable-gift-to-democrats-follows-mccarthys-talk.html | Sizable Gift to Democrats Follows McCarthy's Talk | True | By the United Press. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/peron-sees-labor-leaders.html | Peron Sees Labor Leaders | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/samuel-h-thompson-educator-author-76.html | SAMUEL H. THOMPSON, EDUCATOR, AUTHOR, 76 | True | Sp.tal to Tm NEw Yo . [ | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/family-upsets-held-keenly-felt-in-young.html | FAMILY UPSETS HELD KEENLY FELT IN YOUNG | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/eisenhower-puzzles-the-british-on-korea.html | EISENHOWER PUZZLES THE BRITISH ON KOREA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/communist-party-status-no-infringement-of-civil-liberties-is-seen.html | Communist Party Status; No Infringement of Civil Liberties Is Seen in Registration Proposal | True | MORRIS L. ERNSTVARIAN FRYJAMES KERNEY Jr.HERBERT R. NORTHRUPNORMAN THOMASMERLYN S. PITZELEWILLIAM L. WHITE. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mortonburke-take-long-island-pga-amateurpro-event-on-67-3underpar.html | Morton-Burke Take Long Island P.G.A. Amateur-Pro Event on 67; 3-UNDER-PAR SCORE BEST BY A STROKE Morton and Burke Get 33, 34 in Best-Ball Golf Tourney Over Great Neck Course THREE TEAMS TIED AT 68 Cohen-Popp, Clark-Brown and Steinberg-Mallon Share 2d -- Thomson's Duo at 69 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/educator-will-leave-the-atomic-commission.html | Educator Will Leave The Atomic Commission | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/british-pass-trial-bill-agree-to-have-u-s-soldiers-heard-in-own.html | BRITISH PASS TRIAL BILL; Agree to Have U. S. Soldiers Heard in Own Courts | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mayor-denies-rift-with-party-chiefs-going-to-boston-to-speak-he.html | MAYOR DENIES RIFT WITH PARTY CHIEFS; Going to Boston to Speak, He Asserts He Has Been Working for Stevenson | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mccarthy-terms-stevenson-unfit-senator-accuses-governor-of-sympathy.html | M'CARTHY TERMS STEVENSON UNFIT; Senator Accuses Governor of Sympathy With and Aid to Communist Cause M'CARTHY TERMS STEVENSON UNFIT | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/troth-announced-of-miss-caswell-smith-college-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF MISS CASWELL; Smith College Alumna Will Be Wed to Allen Francis Frye, Former Student at Yale | True | Spee'at to Ts Nzw YO TiMzS. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/authority-claimed-for-power-agency-aide-testifies-in-suit-which.html | AUTHORITY CLAIMED FOR POWER AGENCY; Aide Testifies in Suit Which Questions Contract Validity With Five Cooperatives | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/murder-of-two-hunters-still-a-mystery-police-search-of-ramapos.html | Murder of Two Hunters Still a Mystery; Police Search of Ramapos Yields No Clues | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/part-of-platform-breaks-before-stevensons-talk.html | Part of Platform Breaks Before Stevenson's Talk | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/illinois-prisoners-riot-seize-guards.html | ILLINOIS PRISONERS RIOT, SEIZE GUARDS | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/frank-c-sommer.html | FRANK C. SOMMER | True | Special to Tm NEW No: *IYM.S. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/road-to-cut-spending-new-york-central-president-expects-a-recession.html | ROAD TO CUT SPENDING; New York Central President Expects a Recession | True | | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/truman-to-be-on-a-train-as-votes-start-to-roll-in.html | Truman to Be on a Train As Votes Start to Roll In | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/cotton-ginnings-rise-total-to-oct-18-is-reported-to-be-8558938.html | COTTON GINNINGS RISE; Total to Oct. 18 Is Reported to Be 8,558,938 Bales | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/pirates-of-penzance-arrive-in-port.html | Pirates of Penzance' Arrive in Port | True | L. F. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mcarthy-protests-pour-into-the-times.html | M'CARTHY PROTESTS POUR INTO THE TIMES | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/sinclair-plans-new-issue.html | Sinclair Plans New Issue | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/sweden-now-backs-aid-to-poor-lands-but-pioneer-welfare-state.html | SWEDEN NOW BACKS AID TO POOR LANDS; But Pioneer Welfare State Complains on U. N. Failure to Employ Her Experts | True | By Will Lissnerspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/motors-shortage-hits-phonographs-manufacturers-apply-to-npa-for.html | MOTORS SHORTAGE HITS PHONOGRAPHS; Manufacturers Apply to N.P.A. for Extra Allotment of Steel to Parts Maker in Ohio | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/offering-slated-of-parking-unit-philadelphia-authority-bond-issue.html | OFFERING SLATED OF PARKING UNIT; Philadelphia Authority Bond Issue of $4,650,000 to Be Marketed Today | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/30000-meat-workers-win-rise-at-armour.html | 30,000 MEAT WORKERS WIN RISE AT ARMOUR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/new-queens-bus-service-clearview-gardens-residents-to-get-route.html | NEW QUEENS BUS SERVICE; Clearview Gardens Residents to Get Route Thursday | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/gets-post-as-a-curator-at-the-brooklyn-museum.html | Gets Post as a Curator At the Brooklyn Museum | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/brass-crown-gift-to-columbia-club-200yearold-ornament-from-london.html | BRASS CROWN GIFT TO COLUMBIA CLUB; 200-Year-Old Ornament From London Gatepost Symbolizes Britain-University Link | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/1757-on-91day-bills-1501296000-tenders-taken-at-99556-average-price.html | 1.757% ON 91-DAY BILLS; $1,501,296,000 Tenders Taken at 99.556 Average Price | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/joins-eisenhower-supporters.html | Joins Eisenhower Supporters | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/u-s-stars-attend-royal-film-show-elizabeth-presides-at-first.html | U. S. STARS ATTEND ROYAL FILM SHOW; Elizabeth Presides at First Program -- 'Because You're Mine' With Lanza Is Bill | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/jury-picked-to-try-provoo-exgi-accused-of-treason-jury-is-selected.html | Jury Picked to Try Provoo, Ex-G. I. Accused of Treason; JURY IS SELECTED FOR PROVOO TRIAL | True | By Meyer Berger | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/work-week-extended-prudential-raises-time-to-37-12-hours-pay-up-10.html | WORK WEEK EXTENDED; Prudential Raises Time to 37 1/2 Hours -- Pay Up 10% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/war-presidents-scored-by-dulles-contributory-negligence-cited-by.html | WAR PRESIDENTS' SCORED BY DULLES; ' Contributory Negligence' Cited By Adviser to Eisenhower -He and Osborn Honored | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/howard-a-pearce.html | HOWARD A. PEARCE | True | Special to 1*me Ng | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/charles-e-kqons.html | CHARLES E. KQONS | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/news-pact-again-asked-u-n-would-call-on-nations-to-correct-false.html | NEWS PACT AGAIN ASKED; U. N. Would Call on Nations to Correct False Dispatches | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/conservative-succeeds-father.html | Conservative Succeeds Father | True | | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/shipping-news-and-notes-erie-railroad-steamship-passenger-agent-to.html | Shipping News and Notes; Erie Railroad Steamship Passenger Agent to Retire -- New Irish Port Opened | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/maine-boy-found-in-park-16yearold-says-his-mother-approved-job-hunt.html | MAINE BOY FOUND IN PARK; 16-Year-Old Says His Mother Approved Job Hunt Here | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/playing-politics-in-brazil.html | PLAYING POLITICS IN BRAZIL | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/finch-college-honors-founder.html | Finch College Honors Founder | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/soviet-germany-arms.html | SOVIET GERMANY ARMS | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/swing-to-stevenson-seen-governor-is-gaining-upstate-harriman-says.html | SWING TO STEVENSON SEEN; Governor Is Gaining Upstate, Harriman Says After Tour | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/banker-heads-branch.html | Banker Heads Branch | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/frisco-fancy-wins-pace-beats-mr-primrose-in-feature-on-yonkers.html | FRISCO FANCY WINS PACE; Beats Mr. Primrose in Feature on Yonkers Raceway Card | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/three-knick-stars-ailing.html | Three Knick Stars Ailing | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/realty-broker-acquires-farm.html | Realty Broker Acquires Farm | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/arcaro-arrives-in-england.html | Arcaro Arrives in England | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/105000-request-hoover-script.html | 105,000 Request Hoover Script | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/biggest-surplus-show-set.html | Biggest' Surplus Show Set | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/140-at-duke-for-stevenson.html | 140 at Duke for Stevenson | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/jewish-aid-pushed-in-africa-and-iran.html | JEWISH AID PUSHED IN AFRICA AND IRAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/d-featherstonhaugh.html | D. FEATHERSTONHAUGH | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/israel-to-pioneer-wide-health-plan-hadassah-preventivecurative.html | ISRAEL TO PIONEER WIDE HEALTH PLAN; Hadassah Preventive-Curative Physical-Mental Project to Start With Small Town | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/world-shows-another-topaze.html | World Shows Another 'Topaze' | True | H. H. T. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/walter-l-lipman.html | WALTER L. LIPMAN | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/brettwyckoff-in-new-quarters.html | Brett-Wyckoff in New Quarters | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/duggan-is-resigning-as-mgranerys-aide.html | DUGGAN IS RESIGNING AS M'GRANERY'S AIDE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/smear-laid-to-dewey-dr-bethune-assails-governor-for-attack-on.html | SMEAR' LAID TO DEWEY; Dr. Bethune Assails Governor for Attack on Sparkman | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/campaign-arguments-queried.html | Campaign Arguments Queried | True | CORNELIA B. ROGERS. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/waldkrasna-unit-breaks-with-rko-wald-however-will-aid-studio-with.html | WALD-KRASNA UNIT BREAKS WITH R.K.O.; Wald, However, Will Aid Studio With Two New Films - - Deal With Columbia Expected | True | By Thomas M. Pryorspecial To The New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/14-tribesmen-seized.html | 14 Tribesmen Seized | True | | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mail-call.html | Mail Call | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/judicial-candidates-ii.html | JUDICIAL CANDIDATES -- II | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/gets-20-years-for-assault.html | Gets 20 Years for Assault | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/injured-matson-to-play.html | Injured Matson to Play | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/ratcliffe-plans-lecture-tour.html | Ratcliffe Plans Lecture Tour | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/bonds-and-shares-on-london-market-most-industrials-improve-spurred.html | BONDS AND SHARES ON LONDON MARKET; Most Industrials Improve, Spurred by Strength in Government Securities | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/ventiera-candidacy-backed.html | Ventiera Candidacy Backed | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/naguib-justifies-search-offers-explanation-of-invasion-of-times.html | NAGUIB JUSTIFIES SEARCH; Offers Explanation of Invasion of Times Reporter's Flat | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/zulueta-triumphs-in-de-marco-bout-takes-decision-in-upset-at.html | ZULUETA TRIUMPHS IN DE MARCO BOUT; Takes Decision in Upset at Eastern Parkway -- Felton Victor Over Dykes | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/approval-is-urged-for-power-stock-concerns-seek-to-sell-issues-to.html | APPROVAL IS URGED FOR POWER STOCK; Concerns Seek to Sell Issues to Build Generating Plants to Supply A. E. C. Works | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/goodbye-my-fancy-at-hunter.html | Goodbye, My Fancy' at Hunter | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/philadelphia-gets-big-retail-center-work-scheduled-to-start-in.html | PHILADELPHIA GETS BIG RETAIL CENTER; Work Scheduled to Start in Spring on Hotel, Office Building and Stores | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/alva-c-dinkey-jr.html | ALVA C. DINKEY JR. | True | Special to T !v/N0 TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/imiss-betsy-t-brown-a-prospective-bride.html | iMISS BETSY T. BROWN ! A PROSPECTIVE BRIDE | True | Special to Tm Nw YORK TLES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/blaiks-rapid-development-of-army-team-wins-praise-from-columbia.html | Blaik's Rapid Development of Army Team Wins Praise From Columbia Coach; ' BEST WE'VE FACED,' SAYS LIONS' MENTOR Little Believes Job Done by Blaik With West Pointers Outstanding One of Year | | By Lincoln A. Werden | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/writs-signed-for-four-reds.html | Writs Signed for Four Reds | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/tavern-beer-sales-seen-threatened-distributors-group-is-told.html | TAVERN BEER SALES SEEN THREATENED; Distributors Group Is Told Grocery Store Competition Poses Big Threat | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/some-oldtime-skippers.html | Some Old-Time Skippers | True | Capt. GEORGE H. GRANT. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/utilitys-income-rises-28c-a-share-philadelphia-electric-reports.html | UTILITY'S INCOME RISES 28C A SHARE; Philadelphia Electric Reports Increase to $2.28 in Year -Other Company Earnings | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/kimball-defends-federal-agencies-critics-are-likened-to-red.html | KIMBALL DEFENDS FEDERAL AGENCIES; Critics Are Likened to Red Propagandists by Secretary at Navy League Dinner | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/u-s-population-158000000.html | U. S. Population 158,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/helicopter-route-asked-by-railroad.html | HELICOPTER ROUTE ASKED BY RAILROAD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/dr-robert-p-cooke.html | DR. ROBERT P. COOKE | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/u-n-puts-out-1951-yearbook.html | U. N. Puts Out 1951 Yearbook | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/reds-charge-truce-violation.html | Reds Charge Truce Violation | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/bethpage-republicans-rally.html | Bethpage Republicans Rally | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/maine-central-to-retire-bonds.html | Maine Central to Retire Bonds | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/henry-r-treadwell.html | HENRY R. TREADWELL | True | Special to Tm Nsw Yoa. 'm, fzs. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/inn-will-be-renovated-williamsburg-building-once-owned-by-martha.html | INN WILL BE RENOVATED; Williamsburg Building Once Owned by Martha Washington | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/jersey-terminal-sold-paterson-industrial-building-occupies-an.html | JERSEY TERMINAL SOLD; Paterson Industrial Building Occupies an Entire Block | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/woman-lawyer-gets-jail-2-12to5year-sentence-given-for-48000.html | WOMAN LAWYER GETS JAIL; 2 1/2-to-5-Year Sentence Given for $48,000 Larcenies | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/gen-umberto-utili.html | GEN. UMBERTO UTILI | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/theodore-roosevelt-honored-at-memorial.html | THEODORE ROOSEVELT HONORED AT MEMORIAL | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/uruguay-envoy-honored-charlone-says-she-is-dedicated-to-panamerican.html | URUGUAY ENVOY HONORED; Charlone Says She Is Dedicated to Pan-American Solidarity | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/harry-crook-sr.html | HARRY CROOK SR. | True | Spect to =w Yo | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/sonotone-to-take-over-us-plant.html | Sonotone to Take Over U.S. Plant | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/stevenson-speaks-at-garden-tonight-rally-there-will-be-climax-to-to.html | STEVENSON SPEAKS AT GARDEN TONIGHT; Rally There Will Be Climax to Tour of City and 90-Mile Swing in North Jersey | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/man-98-dies-week-after-fall.html | Man, 98, Dies Week After Fall | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/u-s-bars-cleric-for-inquiry.html | U. S. Bars Cleric for Inquiry | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/large-lake-boat-christened.html | Large Lake Boat Christened | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/briton-reassures-europe-on-union-lord-layton-says-steps-taken-so.html | BRITON REASSURES EUROPE ON UNION; Lord Layton Says Steps Taken So Far Present No Barrier to London's Cooperation | True | By Robert C. Dotyspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/vice-case-trial-postponed.html | Vice Case Trial Postponed | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/i-like-ike-a-press-must-at-harrisburg-gop-rally.html | ' I Like Ike' a Press 'Must' At Harrisburg G.O.P. Rally | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/army-briefed-on-v-m-i-game.html | Army Briefed on V. M. I. Game | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/national-airlines-loan-three-banks-lend-12000000-for-purchase-of.html | NATIONAL AIRLINES LOAN; Three Banks Lend $12,000,000 for Purchase of Equipment | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/the-berliner-german-film-with-commentary-by-henry-morgan-stars-gert.html | 'The Berliner,' German Film, With Commentary by Henry Morgan, Stars Gert Frobe at Beekman | True | By Bosley Crowther | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/thailand-curbs-reds-anew.html | Thailand Curbs Reds Anew | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/new-philadelphia-retail-school.html | New Philadelphia Retail School | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/the-text-of-the-truman-statement-disputing-eisenhower-speech-on.html | The Text of the Truman Statement Disputing Eisenhower Speech on Korea | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/trenton-fighters-head-into-a-double-knockout.html | Trenton Fighters Head Into a Double Knockout | True | By the United Press. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/u-s-schoolboys-get-225-lesson-from-canadian-football-players.html | U. S. Schoolboys Get 22-5 Lesson From Canadian Football Players | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/news-of-the-stage-lee-tracy-may-undertake-role-of-harry-van-this.html | NEWS OF THE STAGE; Lee Tracy May Undertake Role of Harry Van This Season in Revival of 'Idiot's Delight' | True | By Louis Calta | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/truman-is-defiant-of-bigmoney-boys-he-rallies-democratic-workers-to.html | TRUMAN IS DEFIANT OF 'BIG-MONEY BOYS'; He Rallies Democratic Workers to 'Lick' G. O. P. as in 1948 -- New Funds Data Filed | | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/art-show-at-uptown-n-y-u.html | Art Show at Uptown N. Y. U. | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mrs-malcolm-j-forses-i-j.html | MRS. MALCOLM J. FORSES I J | | Special to NEw NoP. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/swift-co-votes-to-halt-slaughtering-of-hogs-in-chicago-because-of.html | Swift & Co. Votes to Halt Slaughtering Of Hogs in Chicago Because of High Cost | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/salvage-drive-to-support-theatre-wings-projects.html | Salvage Drive to Support Theatre Wing's Projects | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/shoemaker-mounts-win-great-dreams-victory-jockeys-fourth-for-day-at.html | SHOEMAKER MOUNTS WIN; Great Dream's Victory Jockey's Fourth for Day at Tanforan | | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/2376-suspected-of-election-fraud-names-listed-by-state-attorney.html | 2,376 SUSPECTED OF ELECTION FRAUD; Names Listed by State Attorney General's Bureau to Face Challenge at Polls | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/equipment-issue-approved.html | Equipment Issue Approved | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mrs-roosevelt-honored-cited-for-human-rights-work-at-u-n.html | MRS. ROOSEVELT HONORED; Cited for Human Rights Work at U. N. Westchester Rally | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/iraqi-chamber-dissolved-regent-issues-decree-calling-for-new.html | IRAQI CHAMBER DISSOLVED; Regent Issues Decree Calling for New National Election | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/furniture-orders-up-by-11-in-september.html | FURNITURE ORDERS UP BY 11% IN SEPTEMBER | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/foster-is-ordered-to-take-physical-communist-aides-examination-will.html | FOSTER IS ORDERED TO TAKE PHYSICAL; Communist Aide's Examination Will Determine if He Is Fit to Be Placed on Trial | | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/deliverers-vote-a-strike-union-in-newspaper-field-sets-walkout-for.html | DELIVERERS VOTE A STRIKE; Union in Newspaper Field Sets Walkout for Saturday | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/wood-field-and-stream-hunting-and-shooting-aspects-in-sport-of.html | Wood, Field and Stream; Hunting and Shooting Aspects in Sport of Wildfowling Are Reviewed | True | By Raymond R. Camp | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/soviet-reported-active-in-kuriles-japanese-say-reds-flash.html | SOVIET REPORTED ACTIVE IN KURILES; Japanese Say Reds Flash Searchlights on Straits and More Ships Are Seen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/john-j-mclosken-jr.html | JOHN J. M'CLOSKEN JR, | True | Special to Tin: i',i':w Yor TLaS, | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mantles-status-up-to-washington-draft-board-physical-report-sent-to.html | MANTLE'S STATUS UP TO WASHINGTON; Draft Board Physical Report Sent to Surgeon General of Army for Review | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/the-mcarthy-speech.html | THE M'CARTHY SPEECH | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/hallinan-assails-imperialist-war-nominee-of-progressive-party-talks.html | HALLINAN ASSAILS 'IMPERIALIST' WAR; Nominee of Progressive Party Talks at Garden -- Scores Eisenhower and Stevenson | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/stevenson-wildly-cheered-in-harlem-truman-scores-eisenhower-on.html | STEVENSON WILDLY CHEERED IN HARLEM; TRUMAN SCORES EISENHOWER ON KOREA; GENERAL PLEDGES WIDER SOCIAL GAINS; ADMIRERS MOB CAR Confetti and Fireworks Greet Nominee for Night Address BROTHERHOOD' PLEDGED On New England Swing to City He Chides Rival on Korea, and Denounces McCarran STEVENSON HAILED BY HARLEM THRONG | True | By Richard H. Parke | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/vietminh-at-black-river-reported-across-it-at-some-points-as-french.html | VIETMINH AT BLACK RIVER; Reported Across It at Some Points as French Pour in Troops | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/vishinsky-halts-un-talk-simply-by-staying-away.html | Vishinsky Halts U.N. Talk Simply by Staying Away | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/alexander-slavitt.html | ALEXANDER SLAVITT | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/car-tag-forms-available-friday.html | Car Tag Forms Available Friday | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/colonel-commits-suicide-by-shot.html | Colonel Commits Suicide by Shot | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/adjustable-lamps-are-shown.html | Adjustable Lamps Are Shown | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/socialists-assail-bonn-again.html | Socialists Assail Bonn Again | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/briefcase-full-of-gems-is-returned-by-diner-who-mistook-it-for-own.html | Briefcase Full of Gems Is Returned By Diner Who Mistook It for Own | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/sparkman-assails-g-o-ps-farm-record.html | SPARKMAN ASSAILS G. O. P.'S FARM RECORD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mleish-answers-attack-says-mccarthy-had-previously-never-mentioned.html | M'LEISH ANSWERS ATTACK; Says McCarthy Had Previously Never Mentioned Name | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/general-lauds-france-pays-tribute-on-66th-birthday-of-the-statue-of.html | GENERAL LAUDS FRANCE; Pays Tribute on 66th Birthday of the Statue of Liberty | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/roy-e-ditmars.html | ROY E. DITMARS | True | Special to T Nsw Not TiM-S. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/frank-g-kennedy.html | FRANK G. KENNEDY | True | Sieclal to Nzw Yo | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/influence-triumphs-in-dash-at-pirnlico.html | INFLUENCE TRIUMPHS IN DASH AT PIMLICO | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/new-gadgets-lend-order-to-closets-chintz-garment-bags-carrying-20.html | NEW GADGETS LEND ORDER TO CLOSETS; Chintz Garment Bags Carrying 20 Articles Head Offerings -Plaid Denim for Men | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/news-of-food-canned-corn-is-plentiful-for-winter-pack-but-other.html | News of Food; Canned Corn Is Plentiful for Winter Pack but Other Vegetables Will Prove Scarce | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/cotton-is-higher-in-active-market-prices-rise-up-to-18-points-after.html | COTTON IS HIGHER IN ACTIVE MARKET; Prices Rise Up to 18 Points After a Weak Opening -- Hedge Selling Reported | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/yugoslavia-is-winner-of-u-n-contest.html | Yugoslavia Is Winner of U. N. Contest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/arundel-cotter-69-of-wall-st-journali.html | ARUNDEL COTTER, 69, ! OF WALL ST. JOURNAL! | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/bulgar-brigade-in-north-korea.html | Bulgar Brigade in North Korea | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mrs-a-kessinger-sr.html | MRS. A. KESSINGER SR. | True | Special to TR' Nh-'v/YolE r.s. | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/thirst-of-men-opens-at-the-paris.html | Thirst of Men' Opens at the Paris | True | A. W. | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/blades-signed-by-cubs.html | Blades Signed by Cubs | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/ohn-marus.html | OHN MARUS | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/britain-expels-u-s-hypnotist.html | Britain Expels U. S. Hypnotist | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/theatre-tv-hearings-adjourned.html | Theatre TV Hearings Adjourned | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/73938-for-sand-lots-yanks-dodgers-turn-over-money-from-benefit.html | $73,938 FOR SAND LOTS; Yanks, Dodgers Turn Over Money From Benefit Contest | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/nations-highways-held-inadequate-dependence-of-armed-forces-on.html | NATION'S HIGHWAYS HELD INADEQUATE; Dependence of Armed Forces on Civilian Transport Cited at Defense Parley Here | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/sports-of-the-times-among-the-literary-set.html | Sports of The Times; Among the Literary Set | True | By Arthur Daley | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/esso-loses-case-over-split-tanker-must-pay-u-s-432084-in-43-mishap.html | ESSO LOSES CASE OVER SPLIT TANKER; Must Pay U. S. $432,084 in '43 Mishap -- Another Action Won in Part by Concern | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/deals-in-westchester-new-owner-acquires-taxpayer-building-in.html | DEALS IN WESTCHESTER; New Owner Acquires Taxpayer Building in Mamaroneck | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/secrecy-surrounds-the-meeting-of-puget-sound-power-holders-court.html | Secrecy Surrounds the Meeting Of Puget Sound Power Holders; Court Bars Public Attendance at Vote on Disposal of Company's Assets to Public Utility Districts SECRECY CLOAKS UTILITY MEETING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/astor-will-is-probated-british-peer-left-half-of-his-u-s-estate-to.html | ASTOR WILL IS PROBATED; British Peer Left Half of His U. S. Estate to 5 Children | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/jobs-at-general-motors-up.html | Jobs at General Motors Up | True | | 1980-08-25 | RE000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/marcantonio-to-lead-program.html | Marcantonio to Lead Program | True | | 1980-08-25 | RE000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/miners-end-strike-on-order-of-lewis-pay-ruling-put-off-full-soft.html | MINERS END STRIKE ON ORDER OF LEWIS; PAY RULING PUT OFF; Full Soft Coal Output Expected Soon as Men Obey Leader's Nod That Truman Requested POLITICAL FACTOR IS SEEN Union Fight on Administration While Backing Its Candidate Was Held Inconsistent MINERS END STRIKE ON ORDER OF LEWIS | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/arab-states-score-israel-in-u-n-unit-attack-launched-by-lebanon-and.html | ARAB STATES SCORE ISRAEL IN U. N. UNIT; Attack Launched by Lebanon and Egypt During Debate on Palestine Refugees | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/allied-courtesy-car-barred-on-autobahn.html | ALLIED 'COURTESY' CAR BARRED ON AUTOBAHN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/stocks-mark-time-in-a-dull-session-the-line-of-least-resistance.html | STOCKS MARK TIME IN A DULL SESSION; The Line of Least Resistance Followed by Market, With Index Inching Up 0.05 MILLION SHARES TRADED Lewis Order to Miners to Go Back to Work Is Taken in Stride -- Oils, Carriers Firm | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/contempt-brings-3d-year-in-jail.html | Contempt Brings 3d Year in Jail | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/rhee-will-replace-japanese.html | Rhee Will Replace Japanese | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/five-east-germans-promoted-in-rank.html | FIVE EAST GERMANS PROMOTED IN RANK | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/w-s-b-is-the-public.html | W. S. B. IS THE PUBLIC | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/horse-show-boxes-completely-sold-holders-include-five-donors-of.html | HORSE SHOW BOXES COMPLETELY SOLD; Holders Include Five Donors of Trophies for 64th Event, Opening Next Tuesday | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/cheshire-teams-coach-confident-injury-handicap-can-be-overcome-loss.html | Cheshire Team's Coach Confident Injury Handicap Can Be Overcome; Loss of Miles and Bishop Have Hampered Blue and White Eleven's Backfield -- James Curtails Contact Work | True | By William J. Briordyspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/10-billions-for-bombers-boeing-aide-tells-of-air-force-plans-to-buy.html | 10 BILLIONS FOR BOMBERS; Boeing Aide Tells of Air Force Plans to Buy 2 Jet Types | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/troop-ship-due-in-seattle-today.html | Troop Ship Due in Seattle Today | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/effects-assayed-of-branch-stores-boston-merchant-tells-retail.html | EFFECTS ASSAYED OF BRANCH STORES; Boston Merchant Tells Retail Clinic That Additional Outlets Widen Parent's Influence NAME ADDS TO PRESTIGE Evening Shopping Hour Trend Is Still on Trial, He Asserts, if Expenses Offset Sales | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/sir-harold-bri66-leader-in-malaya-former-commander-in-burma-who.html | SIR HAROLD BRI66 LEADER IN MALAYA; Former Commander in Burma Who Left Retirement to Head Fight on Reds Dies at 58 | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/statue-of-liberty-is-66-auxiliary-of-v-f-w-to-present-flag-today-in.html | STATUE OF LIBERTY IS 66; Auxiliary of V. F. W. to Present Flag Today in Annual Custom | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/dr-ivan-arguelli-gil.html | DR. IVAN ARGUELLI GIL | True | .... S pecXal to =w Yox Tzafs. | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/steel-shipments-high.html | Steel Shipments High | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/pool-plan-weighs-views-of-industry-coalsteel-leaders-see-need-for-u.html | POOL PLAN WEIGHS VIEWS OF INDUSTRY; Coal-Steel Leaders See Need for U. S. Capital to Prevent Unemployment in Europe | True | By Harold Callenderspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/denton-wins-in-cue-tourney.html | Denton Wins in Cue Tourney | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/morse-says-eisenhower-backed-taking-gis-from-korea-in-47-senator.html | Morse Says Eisenhower Backed Taking G.I.'s From Korea in '47; Senator Reads 'Top Secret' Memorandum From Forrestal Asserting Chiefs Saw 'Little Strategic Interest' There | True | JAMES FORRESTAL | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/eisenhower-tours-2-counties-today-candidate-to-meet-daughter-of.html | EISENHOWER TOURS 2 COUNTIES TODAY; Candidate to Meet Daughter of Theodore Roosevelt in Mineola on Queens, Nassau Trip | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/union-oil-forms-subsidiary.html | Union Oil Forms Subsidiary | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/u-s-steel-plant-in-bucks-county-to-start-production-in-2-months.html | U. S. Steel Plant in Bucks County To Start Production in 2 Months | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/greek-reds-to-aid-plastiras.html | Greek Reds to Aid Plastiras | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/to-appraise-synthetic-plants.html | To Appraise Synthetic Plants | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mrs-bielova-gains-lead-russian-chess-player-sets-the-pace-in.html | MRS. BIELOVA GAINS LEAD; Russian Chess Player Sets the Pace in Tourney at Moscow | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/dr-wilke-to-be-honored-to-receive-scroll-as-a-founder-of-st-hildas.html | DR. WILKE TO BE HONORED; To Receive Scroll as a Founder of St. Hilda's School | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/gaurdian-is-critical.html | Gaurdian Is Critical | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/soviet-cites-grain-output-rise.html | Soviet Cites Grain Output Rise | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/dr-aurel-g-lavoie.html | DR. AUREL G. LAVOIE. | True | Secla! to Nsw o | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/ohio-begins-highway-link-241mile-toll-road-to-extend-pennsylvania.html | OHIO BEGINS HIGHWAY LINK; 241-Mile Toll Road to Extend Pennsylvania Pike to Indiana | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/medical-units-urged-to-hear-younger-men.html | MEDICAL UNITS URGED TO HEAR YOUNGER MEN | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/peiping-seeks-u-n-voice-demands-role-in-hearings-due-on-germ.html | PEIPING SEEKS U. N. VOICE; Demands Role in Hearings Due on Germ Warfare Charges | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/miss-froehlich-bows-as-soprano-coloraturas-recital-includes.html | MISS FROEHLICH BOWS AS SOPRANO; Coloratura's Recital Includes Selections by Mozart and a Schubert Song Group | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065264 | B00000382414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/garlotta-houck-begoivies-ficee-u-of-north-carolina-graduate.html | GARLOTTA. HOUCK ' BEGOIVIES .FICEE; U. of North Carolina Graduate Betrothed to Even W. Bell, a Chemical Engineer | True | Special to Tmc | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/new-ruler-reigns-in-remote-bhutan-tiny-inaccessible-himalayan.html | NEW RULER REIGNS IN REMOTE BHUTAN; Tiny, Inaccessible Himalayan Nation Between India and Tibet Installs Maharajah | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/in-the-nation-the-liberal-professor-holds-a-press-conference.html | In The Nation; The 'Liberal' Professor Holds a Press Conference | True | By Arthur Krock | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/chilean-red-poet-injured.html | Chilean Red Poet Injured | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/power-supplies-curbed-sales-are-limited-in-northwest-because-of.html | POWER SUPPLIES CURBED; Sales Are Limited in Northwest Because of Water Shortage | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/r-k-o-head-views-outlook-as-fair-grant-says-no-replacements-are-in.html | R. K. O. HEAD VIEWS OUTLOOK AS 'FAIR'; Grant Says No Replacements Are in Mind for President, Directors Who Resigned | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/wheat-stronger-on-drought-news-firmer-market-develops-in-corn-and.html | WHEAT STRONGER ON DROUGHT NEWS; Firmer Market Develops in Corn and Rye Improves on Moderate Buying | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/9-months-net-off-for-armco-steel-428-a-share-is-compared-with-510.html | 9 MONTHS NET OFF FOR ARMCO STEEL; $4.28 a Share Is Compared With $5.10 One Year Ago -- Third Quarter Gains | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/mrs-rufus-m-jones.html | MRS. RUFUS M. JONES | True | Sp=cta.1 to N' NoJ | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/va-cuts-in-care-assailed-vfw-decries-funds-reduction-and-alleges.html | V.A. CUTS IN CARE ASSAILED; V.F.W. Decries Funds Reduction and Alleges Poor Methods | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/smith-is-confident-in-jersey-contest-his-aides-point-to-past-senate.html | SMITH IS CONFIDENT IN JERSEY CONTEST; His Aides Point to Past Senate Victories -- Alexander Wages a Vigorous Campaign | True | By Douglas Dalesspecial To the New York Times. | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/caroline-taylo____r-to-wed-engaged-to-lincoln-h-daywi-both-studied.html | CAROLINE. TAYLO_____R TO WED; Engaged to Lincoln H. Daywi Both Studied at Columbia I | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-28 | 1952-10-28 | https://www.nytimes.com/1952/10/28/archives/7-right-counties-hint-g-o-p-victory-associated-press-survey-shows.html | 7 'RIGHT' COUNTIES HINT G. O. P. VICTORY; Associated Press Survey Shows Trend in 11 'Bellwethers' Correct Since McKinley | True | | 1980-08-25 | RE0000065264 | B00000382414 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/ridgewood-grove-sets-card.html | Ridgewood Grove Sets Card | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/new-jet-attack-plane-tested.html | New Jet Attack Plane Tested | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/-fear-and-smear-truman-says.html | " Fear and Smear," Truman Says | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/son-to-mrs-simon-dingfelder.html | Son to Mrs. Simon Dingfelder | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/us-weighs-system-to-end-big-grants-to-atlantic-allies-fund-to.html | U.S. WEIGHS SYSTEM TO END BIG GRANTS TO ATLANTIC ALLIES; Fund to Stabilize Currencies and Board to Coordinate Trade and Prices Urged | True | By Felix Belair Jr. | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/for-change-in-party-widespread-corruption-said-to-call-for.html | For Change in Party; Widespread Corruption Said to Call for Different Administration | True | CORNELIUS W. WICKERSHAM Jr. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/new-high-court-plea-made-by-atom-spies.html | NEW HIGH COURT PLEA MADE BY ATOM SPIES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/lost-briton-is-said-to-admit-red-ties-lords-hear-missing-diplomats.html | LOST BRITON IS SAID TO ADMIT RED TIES; Lords Hear Missing Diplomat's Recording of the Statement Is in Hands of F. B. I. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/union-carbide-president-trustee-of-hanover-bank.html | Union Carbide President Trustee of Hanover Bank | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/john-j-schmitt.html | JOHN J. SCHMITT | True | Special to THE NEW YOPJ TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/reds-sign-five-for-next-year.html | Reds Sign Five for Next Year | | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/rabbi-dresner-in-college-post.html | Rabbi Dresner in College Post | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/body-found-in-queens-man-with-long-police-record-had-been-shot-3.html | BODY FOUND IN QUEENS; Man With Long Police Record Had Been Shot 3 Times | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/baseball-leaders-shape-new-rule-to-end-underthetable-bonus-payments.html | Baseball Leaders Shape New Rule to End 'Under-the-Table' Bonus Payments; COUNCIL PROPOSES A LIMIT OF $6,000 | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/patterson-memorial-due-james-fund-pledges-50000-for.html | PATTERSON MEMORIAL DUE; James Fund Pledges $50,000 for | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/kentucky-city-near-fort-accused.html | Kentucky City Near Fort Accused | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/hilltop-101-choice-in-cambridgeshire-110th-running-of-classic-due.html | HILLTOP 10-1 CHOICE IN CAMBRIDGESHIRE; 110th Running of Classic Due to Draw Field of 43 Today at Newmarket Heath | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/public-relations-declared-faulty-monsanto-head-voices-view-in.html | PUBLIC RELATIONS DECLARED FAULTY; Monsanto Head Voices View in Accepting Award for Best Annual Report of Year | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/jewish-group-to-cite-max-doft.html | Jewish Group to Cite Max Doft | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/cotton-declines-in-active-trading-futures-prices-decline-after.html | COTTON DECLINES IN ACTIVE TRADING; Futures Prices Decline After Early Strength as Hedge Selling Increases | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/driver-killed-in-jersey-crash.html | Driver Killed in Jersey Crash | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/leadership-aired-by-social-agencies-600-protestant-board-members.html | LEADERSHIP AIRED BY SOCIAL AGENCIES; 600 Protestant Board Members Hear Performance Does Not Always Match Convictions | | By Lucy Freeman | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/workers-demand-u-s-apology.html | Workers Demand U. S. Apology | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/many-killed-in-haitian-quake.html | Many Killed in Haitian Quake | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/the-texts-of-general-eisenhowers-addresses-in-the-city-and-nassau.html | The Texts of General Eisenhower's Addresses in the City and Nassau Yesterday | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/bond-sale-slated-by-san-francisco-offerings-totaling-15000000-will.html | BOND SALE SLATED BY SAN FRANCISCO; Offerings Totaling $15,000,000 Will Help to Finance Public Improvements | True | | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/truman-calls-u-s-to-guard-its-gains-in-minnesota-talk-he-assails.html | TRUMAN CALLS U. S. TO GUARD ITS GAINS; In Minnesota Talk, He Assails 'Millionaires' for Eisenhower - - Again Criticizes Nixon | True | By Anthony Leviero | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/syracuse-to-stage-tourney.html | Syracuse to Stage Tourney | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/rol-itoirook-probpbot-lj-i-alumna-of-montreg-convent-school-fiancee.html | rOl ItOIROOK PROBPBOT}; lj i Alumna of Montreg'' Convent School 'Fiancee of Joseph ''M. FomarJs Jr., Veteran-' | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/propeller-club-meets-tonight.html | Propeller Club Meets Tonight | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/michael-j-murphy.html | MICHAEL J. MURPHY | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/15-years-in-prison-killer-may-go-free.html | 15 YEARS IN PRISON, 'KILLER' MAY GO FREE | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/hal-t-sorensen.html | HAL T. SORENSEN | True | Spectal to Ta Nzw No TLV, ZS. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/provoo-pictured-in-opposite-lights-two-different-oral-portraits.html | PROVOO PICTURED IN OPPOSITE LIGHTS; Two Different Oral Portraits Drawn by Rival Counsel at Trial for Treason | True | By Meyer Berger | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/rush-emergency-light-police-fire-truck-aid-brooklyn-hospital-in.html | RUSH EMERGENCY LIGHT; Police, Fire Truck Aid Brooklyn Hospital in Power Failure | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/-pocketbook-vote-seen-pearson-of-cornell-debunks-independents-in.html | ' POCKETBOOK' VOTE SEEN; Pearson of Cornell Debunks 'Independents' in Election | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/stevenson-statement-queried.html | Stevenson Statement Queried | True | WILLIAM L. KLEITZ. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/retired-fire-aide-dies-atlantic-city-exofficial-and-his-wife-perish.html | RETIRED FIRE AIDE DIES; Atlantic City Ex-Official and His Wife Perish in Blaze There | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/city-to-sue-road-on-staten-island-temporary-injunction-sought-to.html | CITY TO SUE ROAD ON STATEN ISLAND; Temporary Injunction Sought to Prevent Discontinuance of Passenger Service | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/again-no-oyster-bay-tax.html | Again, No Oyster Bay Tax | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/japan-bars-soviet-news-men.html | Japan Bars Soviet News Men | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/frances-flandre-is-out-until-april-liner-which-made-maiden-trip-in.html | FRANCE'S FLANDRE IS OUT UNTIL APRIL; Liner, Which Made Maiden Trip in July (With Some Trouble), Is Laid Up for Repairs | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/commodity-index-shows-dip-to-2777.html | COMMODITY INDEX SHOWS DIP TO 277.7 | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/prince-bernhard-in-mexico.html | Prince Bernhard in Mexico | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/food-dropped-to-cubans-army-planes-take-aid-to-storm-victims-3.html | FOOD DROPPED TO CUBANS; Army Planes Take Aid to Storm Victims -- 3 Deaths Reported | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/killion-willing-to-stay.html | Killion Willing to Stay | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/iron-ore-loadings-rise.html | Iron Ore Loadings Rise | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/wood-field-and-stream-deer-hunters-in-adirondacks-and-maine.html | Wood, Field and Stream; Deer Hunters in Adirondacks and Maine Hampered by Curtains of Underbrush | True | By Raymond R. Camp | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/little-white-house-ready.html | Little White House Ready | True | | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/bassett-outpoints-riley.html | Bassett Outpoints Riley | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mangrum-golf-victor-oliver-4-strokes-back-at-141-in-australian.html | MANGRUM GOLF VICTOR; Oliver 4 Strokes Back at 141 in Australian Tourney | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/merger-in-philadelphia-announced-by-doremus.html | Merger in Philadelphia Announced by Doremus | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/kaye-scheider-cue-victors.html | Kaye, Scheider Cue Victors | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/seeks-to-absorb-road.html | Seeks to Absorb Road | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/ban-flammable-masks-retail-concerns-agree-to-end-sales-on-halloween.html | BAN FLAMMABLE MASKS; Retail Concerns Agree to End Sales on Halloween Objects | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/new-england-sees-snow-sport-boom-winter-activities-conference-hears.html | NEW ENGLAND SEES SNOW SPORT BOOM; Winter Activities Conference Hears Encouraging News -- Skiing Facilities Increase | True | By Frank Elkins | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/lyttelton-flies-to-kenya.html | Lyttelton Flies to Kenya | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/ringing-reminder-nov-4-is-urged-in-new-jersey.html | Ringing Reminder Nov. 4 Is Urged in New Jersey | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/bonds-and-shares-on-london-market-apart-from-motor-securities.html | BONDS AND SHARES ON LONDON MARKET; Apart From Motor Securities Undertone Remains Firm -- Governments Again Gain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/joseph-f-donovan.html | JOSEPH F. DONOVAN | True | Special to T'JX NEW YORK Tn. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/new-york-edison-earns-251-share-consolidateds-net-compares-with-248.html | NEW YORK EDISON EARNS $2.51 SHARE; Consolidated's Net Compares With $2.48 Last Year -- Latest Quarter 56c, Up From 27c | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/senate-foes-steal-connecticut-show-2-contests-had-been-largely.html | SENATE FOES STEAL CONNECTICUT SHOW; 2 Contests Had Been Largely Impersonal Until Stevenson Gained on Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/port-boycott-reported-argentina-said-to-have-barred-her-ships-from.html | PORT BOYCOTT REPORTED; Argentina Said to Have Barred Her Ships From Uruguay | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/new-outbreak-on-koje-one-red-prisoner-is-killed-and-75-are-wounded.html | NEW OUTBREAK ON KOJE; One Red Prisoner Is Killed and 75 Are Wounded by Guards | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/hiram-l-van-arnam.html | HIRAM L. VAN ARNAM | True | Special to Nsw Yo.x TIF.S. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/braves-hurler-joins-quintet.html | Braves' Hurler Joins Quintet | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/youth-of-16-sought-parents-murdered.html | YOUTH OF 16 SOUGHT; PARENTS MURDERED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/new-decorative-fabrics-covington-includes-photographic-and-japanese.html | NEW DECORATIVE FABRICS; Covington Includes Photographic and Japanese Print Designs | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/russians-claim-lawnmower.html | Russians Claim Lawnmower | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/to-head-consumer-sales-of-westinghouse-electric.html | To Head Consumer Sales Of Westinghouse Electric | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/british-rail-rise-accepted.html | British Rail Rise Accepted | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/chinese-fight-naval-battle.html | Chinese Fight Naval Battle | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/parties-in-iraq-ask-end-of-british-pact.html | PARTIES IN IRAQ ASK END OF BRITISH PACT | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/indians-drop-two-scouts.html | Indians Drop Two Scouts | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/edward-j-reilly.html | EDWARD J. REILLY | True | Special tP NEW YORK TrES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/outdoor-crowds-brave-chill-rains-to-welcome-governor-in-city-area.html | Outdoor Crowds Brave Chill Rains To Welcome Governor in City Area; CROWDS DEFY RAIN TO SEE STEVENSON | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/posthumous-silver-star.html | Posthumous Silver Star | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mrs-henry-b-singer.html | MRS. HENRY B, SINGER | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/2-spies-for-czechs-guilty-dutchman-and-austrian-woman-confess.html | 2 SPIES FOR CZECHS GUILTY; Dutchman and Austrian Woman Confess Espionage Roles | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/rivals-tactics-hit-he-accuses-eisenhower-of-yielding-principle-to.html | RIVAL'S TACTICS HIT; He Accuses Eisenhower of Yielding Principle to Mere Expediency | True | By Leo Egan | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/prices-end-lower-in-wheat-and-rye-corn-is-relatively-strong-but.html | PRICES END LOWER IN WHEAT AND RYE; Corn Is Relatively Strong, but Oats Futures Close Mixed in Chicago Grain Pits | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/closes-amurex-oil-deal-canada-southern-plan-covers-exploration-of.html | CLOSES AMUREX OIL DEAL; Canada Southern Plan Covers Exploration of 630,000 Acres | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/french-auto-output-a-record.html | French Auto Output a Record | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/social-security-widened-jersey-agency-signs-u-s-pact-covering-state.html | SOCIAL SECURITY WIDENED; Jersey Agency Signs U. S. Pact Covering State Employes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/aid-offered-to-veterans-center-at-500-park-ave-ready-to-advise-on.html | AID OFFERED TO VETERANS; Center at 500 Park Ave. Ready to Advise on Home Buying | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/france-decorates-ormandy.html | France Decorates Ormandy | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/ackerman-rejects-suggestion-he-quit.html | ACKERMAN REJECTS SUGGESTION HE QUIT | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/information-pact-again-a-u-n-issue-16-small-lands-urge-revival.html | INFORMATION PACT AGAIN A U. N. ISSUE; 16 Small Lands Urge Revival -- American Aide Condemns Soviet View of U. S. Press | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/magma-to-act-on-r-f-c-loan.html | Magma to Act on R. F. C. Loan | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/brazil-buys-70-british-jets.html | Brazil Buys 70 British Jets | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/thirdquarter-net-of-u-s-steel-rises-earnings-up-to-30405472-from.html | THIRD-QUARTER NET OF U. S. STEEL RISES; Earnings Up to $30,405,472 From $27,936,060 in Like Period of 1951 | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/tunnell-gifford-to-play-injured-giants-returning-for-cardinal.html | TUNNELL, GIFFORD TO PLAY; Injured Giants Returning for Cardinal Contest Sunday | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/u-s-pair-scores-in-jumping-test-to-end-mexican-team-monopoly.html | U. S. Pair Scores in Jumping Test To End Mexican Team Monopoly; McCashin and Mrs. Durand Are Harrisburg Horse Show Victors With No Faults -- Mrs. Bailey's Entry Wins | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/floral-exhibition-will-assist-blind-annual-show-of-horticultural.html | FLORAL EXHIBITION WILL ASSIST BLIND; Annual Show of Horticultural Society, Nov. 6-8, Will Help Work of the Lighthouse | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/pomfret-seeking-speedier-attack-spirited-eleven-is-improving-but.html | POMFRET SEEKING SPEEDIER ATTACK; Spirited Eleven Is Improving but Coach Aims for More Drive in Last 2 Games | True | By William J. Briordy | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/swiss-on-everest-progress.html | Swiss on Everest Progress | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/miss-emily-fuller-troth-of-briarcliff-exstudent-togeorge-davies.html | MISS EMILY FULLER; Troth of Briarcliff Ex-Student to-George Davies Grafting. IS Announced by Mother | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/red-unions-protest-japan-acts.html | Red Unions Protest Japan Acts | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/robbins-defeats-ulmer-kempf-evans-also-advance-in-northsouth.html | ROBBINS DEFEATS ULMER; Kempf, Evans Also Advance in North-South Seniors Golf | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/adolph-weiser.html | ADOLPH WEISER | True | Special to Tuz Nzw Yo TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/vandenberg-is-in-spain-air-chief-to-confer-on-base-talks-during.html | VANDENBERG IS IN SPAIN; Air Chief to Confer on Base Talks During Visit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/u-s-music-of-today-played-at-concert-two-works-presented-on-tape.html | U. S. MUSIC OF TODAY PLAYED AT CONCERT; Two Works Presented on Tape Recorder Provide Novelty -- Stokowski Is Conductor | True | By Howard Taubman | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/modification-seen-of-wool-duty-rise-indicated-action-is-attributed.html | MODIFICATION SEEN OF WOOL DUTY RISE; Indicated Action Is Attributed to Protests of Importers and Other Interests | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/campanella-allstars-win.html | Campanella All-Stars Win | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mss-wuams-nac-she-will-be-wed-nov-22-ini-i-dallas-to-kenneth-b.html | M,ss w,u!AMs nA.c; She Will Be Wed Nov. 22 inI I Dallas to Kenneth B. Baldwin | True | special to the new yuork times | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/despirito-boots-home-3-wins-with-platterette-quiz-me-and-red-at.html | DESPIRITO BOOTS HOME 3; Wins With Platterette, Quiz Me and Red at Lincoln Downs | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/jeanne-mitchell-in-violin-program-gives-lyric-reading-of-sonata-by.html | JEANNE MITCHELL IN VIOLIN PROGRAM; Gives Lyric Reading of Sonata By Brahms -- Bach, Mozart, Milhaud Works Heard | True | H. C. S. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/sports-of-the-times-the-helpful-blacksmith.html | Sports of The Times; The Helpful Blacksmith | True | By Arthur Daley | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/columbia-drills-for-cornell-ace-whelan-will-return-to-big-red.html | COLUMBIA DRILLS FOR CORNELL ACE; Whelan Will Return to Big Red Line-Up Saturday -- Two N. Y. U. Stars Back | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/teachers-privileges-cited.html | Teachers' Privileges Cited | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/frankfurter-to-speak-here.html | Frankfurter to Speak Here | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mathilde-fielding-betrothed.html | Mathilde Fielding Betrothed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/general-cites-g-i-he-says-that-any-v-i-p-must-visit-the-front-to.html | GENERAL CITES G. I.; He Says That Any V. I. P. Must Visit the Front to Know What Goes On | True | By Charles Grutzner | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/german-rightists-said-to-rally.html | German Rightists Said to Rally | True | | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/speech-ends-bizarre-hunt-both-g-o-p-democratic-groups-sought.html | SPEECH ENDS BIZARRE HUNT; Both G. O. P. Democratic Groups Sought Stevenson Data | True | By Richard J. H. Johnston | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/two-oil-concerns-set-new-records-of-5-issuing-9month-reports.html | TWO OIL CONCERNS SET NEW RECORDS; Of 5 Issuing 9-Month Reports, Substantial Gains Are Shown by Socony-Vacuum and Gulf | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/munns-team-first-for-sixth-straight-week-in-balloting-by-united.html | Munn's Team First for Sixth Straight Week in Balloting by United Press Panel | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/gives-flag-to-monument-v-f-w-auxiliary-marks-statue-of-libertys.html | GIVES FLAG TO MONUMENT; V. F. W. Auxiliary Marks Statue of Liberty's 66th Birthday | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/loan-office-held-up-by-customer-here.html | LOAN OFFICE HELD UP BY 'CUSTOMER' HERE | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/work-by-parent-decreed-court-prescribes-routine-for-zip-gun-target.html | WORK BY PARENT DECREED; Court Prescribes Routine for 'Zip Gun' Target of Son | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/ad-group-reelects-officers.html | Ad Group Re-elects Officers | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/named-to-social-service-unit.html | Named to Social Service Unit | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/bonn-to-push-pacts-despite-saar-snag-cabinet-decides-to-press-for.html | BONN TO PUSH PACTS DESPITE SAAR SNAG; Cabinet Decides to Press for Early Ratification -- Growth of Neutralism Is Factor | True | By Drew Middleton | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/navy-prepares-for-irish.html | Navy Prepares for Irish | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/justin-g-sholes.html | JUSTIN G. SHOLES | True | SPecial to TKE NEW YOP TXM. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/museum-revives-new-york-of-1852-realistic-exhibit-with-sound-and.html | MUSEUM REVIVES NEW YORK OF 1852; Realistic Exhibit With Sound and Smell Is Opened at the City Institution | True | By Sanka Knox | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/chaplin-must-prove-case-can-return-if-he-demonstrates-his-worth.html | CHAPLIN MUST PROVE CASE; Can Return if He Demonstrates His Worth, McGranery Says | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/institute-head-since-1939.html | Institute Head Since 1939 | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/corrections-in-chart-of-the-un-structure.html | CORRECTIONS IN CHART OF THE U.N. STRUCTURE | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/stevenson-candidacy-favored.html | Stevenson Candidacy Favored | True | JAMES THURBER. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/u-s-job-selling-denied.html | U. S. Job Selling Denied | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/campaign-reviewed-for-boston-ad-club.html | CAMPAIGN REVIEWED FOR BOSTON AD CLUB | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/coronation-tv-hinted-churchill-says-ban-on-video-may-well-be.html | CORONATION TV HINTED; Churchill Says Ban on Video 'May Well Be Reviewed' | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/british-coal-stocks-high.html | British Coal Stocks High | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/union-said-to-demand-hard-coal-pact-soon.html | UNION SAID TO DEMAND HARD COAL PACT SOON | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/j-f-ryan-fire-chief-in-city-volunteers.html | J. F. RYAN, FIRE CHIEF IN CITY VOLUNTEERS | True | | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/farm-area-school-called-backward-need-to-provide-services-equal-to.html | FARM AREA SCHOOL CALLED BACKWARD; Need to Provide Services Equal to Those Given by Cities Is Stressed to State Boards | True | By Leonard Buder | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/g-e-pay-fight-ends-on-company-terms-carey-union-board-follows-lead.html | G. E. PAY FIGHT ENDS ON COMPANY TERMS; Carey Union Board Follows Lead of 78 Other Groups in Accepting Aug. 13 Offer | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/fleecy-cloud-helps-atkinson-register-riding-triple-at-jamaica.html | Fleecy Cloud Helps Atkinson Register Riding Triple at Jamaica; EWING'S FILLY WINS LEVEL BEST PURSE | True | By Louis Effrat | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/stevenson-advisers-believe-that-he-has-overtaken-his-rival-in-3.html | Stevenson Advisers Believe That He Has Overtaken His Rival in 3 Weeks; STEVENSON CAMP IS NOW CONFIDENT | True | By W. H. Lawrence | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/hunter-to-offer-our-town.html | Hunter to Offer 'Our Town' | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/steel-shipments-higher-fabricated-structural-metal-rises-in.html | STEEL SHIPMENTS HIGHER; Fabricated Structural Metal Rises in September | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mr-mcarran-of-nevada.html | MR. M'CARRAN OF NEVADA | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/estimate-raised-on-gas-reserves-association-convention-hears.html | ESTIMATE RAISED ON GAS RESERVES; Association Convention Hears Supplies May Exceed by Far Present Predictions | True | By Thomas P. Swift | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/clergyman-declines-comment.html | Clergyman Declines Comment | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/to-study-free-deliveries-retail-clothiers-of-jersey-ask-meeting.html | TO STUDY FREE DELIVERIES; Retail Clothiers of Jersey Ask Meeting With Manufacturers | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/5-allies-warn-u-s-of-trade-reprisal-the-netherlands-is-first-to-act.html | 5 ALLIES WARN U. S. OF TRADE REPRISAL; The Netherlands Is First to Act Against Congress' Barriers to Some of Their Products | True | By Michael L. Hoffman | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/war-criminals-parole-approved.html | War Criminals' Parole Approved | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/heads-jersey-draft-unit-macgrath-named-acting-director-of-selective.html | HEADS JERSEY DRAFT UNIT; MacGrath Named Acting Director of Selective Service | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/newsprint-needs-studied-research-group-sees-sharp-rise-in-western-u.html | NEWSPRINT NEEDS STUDIED; Research Group Sees Sharp Rise in Western U. S. and Canada | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/britains-u-s-visitors-at-peak.html | Britain's U. S. Visitors at Peak | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/parrot-man-hears-u-s-squawk.html | Parrot Man Hears U. S. Squawk | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/eisenhower-chats-on-days-in-sports-maelstrom-keeps-him-from.html | EISENHOWER CHATS ON DAYS IN SPORTS; ' Maelstrom' Keeps Him From Exercising, He Says, but He's 'Maniac' for Baseball | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mrs-bing-crosby-in-coma-former-actress-dixie-lee-had-a-relapse-on.html | MRS. BING CROSBY IN COMA; Former Actress, Dixie Lee, Had a Relapse on | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/air-inquiry-ruling-off-national-gets-time-to-reply-on.html | AIR INQUIRY RULING OFF; National Gets Time to Reply on Eastern-Colonial Deal | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/school-in-queens-dedicated.html | School in Queens Dedicated | True | | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/u-n-vote-on-korea-unlikely-until-after-u-s-election-u-n-vote-on.html | U. N. Vote on Korea Unlikely Until After U. S. Election; U. N. VOTE ON KOREA WAITS ON ELECTION | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/contented-senor-paints-a-u-n-wall-muralist-zanetti-a-gregarious.html | CONTENTED SENOR PAINTS A U. N. WALL; Muralist Zanetti, a Gregarious Spanish Artist, Has Lots of Company at Task | True | By A. M. Rosenthal | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/canada-ore-oil-output-up.html | Canada Ore, Oil Output Up | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/ives-sees-korea-victory-election-of-eisenhower-would-assure-it.html | IVES SEES KOREA VICTORY; Election of Eisenhower Would Assure It, Senator Says | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/2-landlords-fined-1500-owners-of-three-ratinfested-buildings-in.html | 2 LANDLORDS FINED $1,500; Owners of Three Rat-Infested Buildings in Harlem Penalized | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mobile-renews-dodger-pact.html | Mobile Renews Dodger Pact | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/steel-allotments-for-autos-scored-equitable-share-of-1480000-tons.html | STEEL ALLOTMENTS FOR AUTOS SCORED; ' Equitable' Share of 1,480,000 Tons in Quarter Held Too Little by the Industry | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/tie-group-elects-officers.html | Tie Group Elects Officers | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/news-of-food-recipes-interesting-combinations-are-suggested-to-add.html | News of Food: Recipes; Interesting Combinations Are Suggested to Add to Flavor and Relieve Monotony of Cauliflower, Broccoli, Sprouts | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/text-of-truman-address-in-hibbing-minn-attacking-eisenhower-backers.html | Text of Truman Address in Hibbing, Minn., Attacking Eisenhower Backers | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/five-minor-parties-on-ballot-in-state-liberals-a-l-p-the-socialist.html | FIVE MINOR PARTIES ON BALLOT IN STATE; Liberals, A. L. P., the Socialist Workers, Industrial and Socialist Groups Listed | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/woods-fires-scorch-half-of-the-states.html | WOODS FIRES SCORCH HALF OF THE STATES | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/decorators-contest-is-set.html | Decorators' Contest Is Set | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/homapassantino-victors-on-links-capture-proamateur-test-in.html | HOMA-PASSANTINO VICTORS ON LINKS; Capture Pro-Amateur Test in Westchester on Match of Cards After Tie at 65 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/twining-to-keep-post-decision-to-shift-jobs-with-lemay-canceled-by.html | TWINING TO KEEP POST; Decision to Shift Jobs With Lemay Canceled by Air Force | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/democrats-hoping-for-shift-upstate-but-most-chairmen-concede.html | DEMOCRATS HOPING FOR SHIFT UPSTATE; But Most Chairmen Concede Eisenhower Seems Stronger in Areas Than Was Dewey | True | By Leo Egan | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/spartans-lead-terrapins-by-26-points-in-associated-press-vote.html | Spartans Lead Terrapins by 26 Points in Associated Press Vote -- Oklahoma Still 3d | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/family-holdings-in-2-big-concerns-to-be-offered-to-public-today.html | Family Holdings in 2 Big Concerns To Be Offered to Public Today; 356,717 Shares of Anheuser-Busch Brewery and 105,105 of Corning Glass Works Represent $14,000,000 in Stock | True | | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/miniature-train-display-altmans-sets-up-models-of-white-plains.html | MINIATURE TRAIN DISPLAY; Altman's Sets Up Models of White Plains, Scarsdale Stations | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/break-foiled-in-oregon.html | Break Foiled in Oregon | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/hearing-is-opened-on-shipping-rates-north-atlantic-conference-and.html | HEARING IS OPENED ON SHIPPING RATES; North Atlantic Conference and Isbrandtsen Argue Before Federal Examiner Here | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/nimes-opera-house-burns.html | Nimes Opera House Burns | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/tomangrebe.html | To]man--Grebe | True | Special to T ' Yo TL_. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/i-c-4a-run-here-nov-17-metropolitan-harrier-meet-at-van-cortlandt.html | I. C. 4-A RUN HERE NOV. 17; Metropolitan Harrier Meet at Van Cortlandt Park Tuesday | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/arthur-l-roberts.html | ARTHUR L. ROBERTS | True | Special to Tmc Nzw Yol.g TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/anthony-j-xydias.html | ANTHONY J. XYDIAS | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/house-absentees-scored-by-rivals-attendance-records-stressed-in-3.html | HOUSE 'ABSENTEES' SCORED BY RIVALS; Attendance Records Stressed in 3 of New York County's 6 Congressional Races | True | By Alexander Feinberg | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/national-city-bank-picks-oil-man-for-directorate.html | National City Bank Picks Oil Man for Directorate | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mrs-george-r-slate.html | MRS. GEORGE R. SLATE | True | Special to THE NEW YOL' TUr.s. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/wald-named-chief-of-columbia-films-becomes-executive-producer-and.html | WALD NAMED CHIEF OF COLUMBIA FILMS; Becomes Executive Producer and Vice President at 40, Youngest in Industry | True | By Thomas M. Pryor | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/-weinberglevine.html | ' Weinberg--Levine | True | Special to THZ Nw NOP. TazS. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/william-a-dolan.html | WILLIAM A. DOLAN | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/antifascist-group-is-cited-for-taxes-joint-refugee-committee-head-s.html | ANTI-FASCIST GROUP IS CITED FOR TAXES; Joint Refugee Committee Head Says U. S. Seeks $307,000 for Back Levies, 1942-49 | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/fraternity-charges-bias-delta-upsilon-unit-at-wesleyan-secedes-from.html | FRATERNITY CHARGES BIAS; Delta Upsilon Unit at Wesleyan Secedes From Parent Body | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/career-man-is-named-venezuelan-envoy-to-us.html | Career Man Is Named Venezuelan Envoy to U.S. | True | By the United Press. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/william-h-glovers-have-son.html | William H. Glovers Have Son | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/rabbi-to-be-honored-dinner-for-the-rev-s-g-kramer-to-open-bronx.html | RABBI TO BE HONORED; Dinner for the Rev. S. G. Kramer to Open Bronx Charity Drive | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/israeli-aid-rushed-on-migrant-camps-temporary-shelters-repaired-as.html | ISRAELI AID RUSHED ON MIGRANT CAMPS; Temporary Shelters Repaired as Winter Nears -- 10,000 New Homes Under Construction | True | By Dana Adams Schmidt | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/k-drsno-wlmllungist-5zl-expert-on-treatment-of-steel-former-arsenal.html | K. DRSnO--[] WlmLLUnGlST,; 5Zl Expert on Treatment of Steel, Former Arsenal Aide, Dies Football Star at Harvard | True | Special to Ts lz' YoL'c TiMr. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/special-permit-refused.html | Special Permit Refused | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/three-major-grain-exchanges-weighing-reverting-to-a-shorter-trading.html | Three Major Grain Exchanges Weighing Reverting to a Shorter Trading Session | True | | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/zenith-radio.html | Zenith Radio | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/abroad-a-stalemate-is-not-the-end-of-the-road.html | Abroad; A Stalemate Is Not the End of the Road | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/new-mexico-hints-election-preview-weathervane-state-debated-52.html | NEW MEXICO HINTS ELECTION 'PREVIEW; ' Weathervane' State Debated '52 Issues in '50 -- Key Test for Senate Being Waged | True | By Gladwin Hill | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mccarthy-plans-europe-survey.html | McCarthy Plans Europe Survey | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/judicial-candidates-iii.html | JUDICIAL CANDIDATES -- III | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/the-theatre-culture-downtown.html | THE THEATRE; Culture Downtown | True | By Brooks Atkinson | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/reforms-in-kenya-held-up-by-terror-raiders-murder-three-in-night-as.html | REFORMS IN KENYA HELD UP BY TERROR; Raiders Murder Three in Night as Governor Maps Social and Economic Aid | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/parents-and-pupils-queried-by-schools.html | PARENTS AND PUPILS QUERIED BY SCHOOLS | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/pros-and-court-trip-law-student-he-cites-cases-to-back-right-to.html | PRO'S AND COURT TRIP LAW STUDENT; He Cites Cases to Back Right to Vote, but State Lawyers Know All the Answers | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/stevenson-program-suicide-nixon-says.html | STEVENSON PROGRAM SUICIDE, NIXON SAYS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/stevenson-sets-plan-for-inflation-fight.html | STEVENSON SETS PLAN FOR INFLATION FIGHT | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/union-shop-decision.html | UNION SHOP DECISION | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/building-wages-up-13-increase-from-july-1-to-oct-1-compares-with-07.html | BUILDING WAGES UP 1.3% Increase From July 1 to Oct. 1 Compares With 0.7 Rise in '51 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/debut-song-recital-by-ann-de-ceballos.html | DEBUT SONG RECITAL BY ANN DE CEBALLOS | True | J. B. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/odwyer-silent-on-plans-says-he-has-no-definite-program-after-he.html | O'DWYER SILENT ON PLANS; Says He Has No Definite Program After He Resigns as Envoy | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/hints-are-offered-on-creativeness-agency-official-suggests-three.html | HINTS ARE OFFERED ON CREATIVENESS; Agency Official Suggests Three Steps for Media Men at 4A Meeting Here | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/burney-boettcher-return.html | Burney, Boettcher Return | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/aylesworth-left-less-than-10000-first-head-of-n-b-c-willed.html | AYLESWORTH LEFT LESS THAN $10,000; First Head of N. B. C. Willed Residuary Estate to Widow -- Son Reported 'Lost' | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/alas-for-cashmore-he-cant-fight-a-band-blare-drowns-out-angry.html | Alas for Cashmore, He Can't Fight a Band; Blare Drowns Out Angry Senate Nominee | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/events-of-interest-in-shipping-field-ten-vessels-added-in-month-to.html | EVENTS OF INTEREST IN SHIPPING FIELD; Ten Vessels Added in Month to the Construction List of American Bureau | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/5000-fine-in-horse-meat-sale.html | $5,000 Fine in Horse Meat Sale | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/elevated-to-presidency-of-davison-chemical-co.html | Elevated to Presidency Of Davison Chemical Co. | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/school-bus-overturns-26-hurt.html | School Bus Overturns; 26 Hurt | True | | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/caulfield-comedy-due-tonight.html | Caulfield Comedy Due Tonight | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/gross-says-empire-began-to-fall-in-50-inquiry-by-mcdonald-started.html | GROSS SAYS EMPIRE BEGAN TO FALL IN '50; Inquiry by McDonald Started Break 9 Months Before Arrest, Bookmaker Testifies | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/wechsler1'Xessman.html | Wechsler1'Xessman | True | Special to T N'w Yo | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/u-s-officer-missing-on-berlin-highway.html | U. S. OFFICER MISSING ON BERLIN HIGHWAY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/rail-laws-seen-hurting-defense-transportation-group-meeting-here.html | RAIL LAWS SEEN HURTING DEFENSE; Transportation Group Meeting Here Also Cites U. S. Lag in Adjusting Rate Scales | True | By Bert Pierce | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/dr-weiss-gets-years-leave.html | Dr. Weiss Gets Year's Leave | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/many-groups-urge-easing-alien-bars-national-church-council-calls.html | MANY GROUPS URGE EASING ALIEN BARS; National Church Council Calls McCarran Act 'an Affront to the Conscience' | True | By C. P. Trussell | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/santa-converts-city-workhouse-to-toys-to-aid-p-a-l-parties.html | Santa Converts City Workhouse To Toys to Aid P. A. L. Parties | True | By Emma Harrison | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/wholesale-butter-off-prices-decline-to-70-cents-a-pound-in-market.html | WHOLESALE BUTTER OFF; Prices Decline to 70 Cents a Pound in Market Here | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/new-variety-bill-at-palace.html | New Variety Bill at Palace | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/colonial-wars-group-to-meet.html | Colonial Wars Group to Meet | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/3r-teaching-today-best-experts-say-educators-pamphlet-asserts.html | 3-R TEACHING TODAY BEST, EXPERTS SAY; Educators' Pamphlet Asserts Children Taught in Modern Way Excel Grandparents | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/judge-will-weigh-grunewalds-plea-sets-nov-6-for-action-on-bid-for.html | JUDGE WILL WEIGH GRUNEWALD'S PLEA; Sets Nov. 6 for Action on Bid for Release From Grand Jury Questioning Here | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/stuart-logan.html | STUART LOGAN | True | SPecial to TH Nw Yop TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/union-bag-plans-stock-issue.html | Union Bag Plans Stock Issue | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/vishinsky-is-host-to-u-n-neutrals-secret-dinner-at-soviet-home.html | VISHINSKY IS HOST TO U. N. 'NEUTRALS; ' 'Secret' Dinner at Soviet Home Viewed as Move to Suggest New Hopes on Korea | True | By Walter H. Waggoner | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/both-candidates-praised-by-manchester-guardian.html | Both Candidates Praised By Manchester Guardian | True | By the United Press. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/capital-interest.html | Capital Interest | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/shave-while-driving-halted.html | Shave While Driving Halted | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/ensemble-begins-chamber-series-new-harpsichord-quartet-is-heard-in.html | ENSEMBLE BEGINS CHAMBER SERIES; New Harpsichord Quartet Is Heard in First of 4 Concerts at Carnegie Recital Hall | True | R. P. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/pentagon-to-rule-on-philippines-aid-u-s-is-not-committed-but-manila.html | PENTAGON TO RULE ON PHILIPPINES AID; U. S. Is Not Committed, but Manila Bid for More Arms Goes to Washington | True | By Tillman Durdin | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/red-wings-call-2-players.html | Red Wings Call 2 Players | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/wald-defeats-real.html | Wald Defeats Real | True | | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/named-to-research-group-post.html | Named to Research Group Post | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/bev-anites-debate-bid-by-party-to-disband.html | BEV ANITES DEBATE BID BY PARTY TO DISBAND | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/bonn-condemns-speech-fully-backs-publics-disapproval-of-exgenerals.html | BONN CONDEMNS SPEECH; Fully Backs Public's Disapproval of Ex-General's Attack on West | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/sudan-decision-by-naguib-due.html | Sudan Decision by Naguib Due | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/pig-iron-production-up.html | Pig Iron Production Up | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/eisenhower-to-give-talks-today-in-westchester-bronx-and-queens.html | Eisenhower to Give Talks Today In Westchester, Bronx and Queens | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/aiken-reassures-farmers.html | Aiken Reassures Farmers | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/75000-to-get-time-off-concerns-here-set-to-release-workers-for.html | 75,000 TO GET TIME OFF; Concerns Here Set to Release Workers for Stevenson Talk | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/hospital-week-chairman-in-brooklyn-fund-drive.html | Hospital Week Chairman In Brooklyn Fund Drive | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/william-w-t-squire.html | WILLIAM W. T. SQUIRE | | Special to Tins Nsw Yoc Tm[zs. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/hollins-college-party-today.html | Hollins College Party Today | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/war-prosperity-charged-carlson-says-g-o-p-refuses-to-pay-bloody.html | WAR PROSPERITY CHARGED; Carlson Says G. O P. Refuses to Pay 'Bloody Price' | | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/kings-county-cart-is-termed-good-womens-club-at-meeting-here-is.html | KINGS COUNTY CART IS TERMED 'GOOD'; Women's Club at Meeting Here Is Told Problems of Institution Are Typical of City Hospitals | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/election-a-damper-to-stock-trading-composite-rate-off-034-point-at.html | ELECTION A DAMPER TO STOCK TRADING; Composite Rate Off 0.34 Point at Close After Market Drifts in Narrow Range All Day | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/president-lines-sold-to-syndicate-with-highest-bid-of-18360000.html | President Lines Sold to Syndicate With Highest Bid of $18,360,000; Group, Headed by Davies, Will Take Over Shipping Concern Controlled by U. S. Since '38 -- Dollar Offered $14,000,000 | True | By Luther A. Huston | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/yiddish-revue-opens-friday.html | Yiddish Revue Opens Friday | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/most-commodities-end-session-firm-rubber-moves-higher-on-short.html | MOST COMMODITIES END SESSION FIRM; Rubber Moves Higher on Short Coverings -- Zinc and Lead Lower -- Hides Rally | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/rangers-to-meet-hawk-six-tonight-ready-for-garden-contest-stewart.html | RANGERS TO MEET HAWK SIX TONIGHT; Ready for Garden Contest -- Stewart Will Line Up With Stoddard and Mickoski | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/treasurer-joins-board-of-home-products-corp.html | Treasurer Joins Board Of Home Products Corp. | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/f-b-i-seizes-one-of-2-in-kidnap-rampage.html | F. B. I. SEIZES ONE OF 2 IN KIDNAP RAMPAGE | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/85-cities-to-set-up-local-price-bodies-woods-gives-details-of-plan.html | 85 CITIES TO SET UP LOCAL PRICE BODIES; Woods Gives Details of Plan to Let Citizens Strengthen Own Communities' Controls | True | By Charles E. Egan | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/audio-fair-sets-up-250-grant.html | Audio Fair Sets Up $250 Grant | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/duke-of-edinburgh-may-fly.html | Duke of Edinburgh May Fly | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/518-artists-competing-metropolitan-museum-of-art-to-exhibit-559.html | 518 ARTISTS COMPETING; Metropolitan Museum of Art to Exhibit 559 Displays Dec. 5 | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/arab-refugee-aid-backed-many-in-u-n-support-proposal-for-increase.html | ARAB REFUGEE AID BACKED; Many in U. N. Support Proposal for Increase to $23,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/eisenhower-wins-at-cornell.html | Eisenhower 'Wins' at Cornell | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/nickel-plate-to-buy-diesels.html | Nickel Plate to Buy Diesels | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/2-citizens-units-give-near-million-to-gop.html | 2 CITIZENS' UNITS GIVE NEAR MILLION TO G.O.P. | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mental-prisoners-to-free-hostages-rioting-illinois-inmates-agree-to.html | MENTAL PRISONERS TO FREE HOSTAGES; Rioting Illinois Inmates Agree to Act Today -- 300 Others Hold 7 Guards in Block | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/stock-increase-is-voted.html | Stock Increase Is Voted | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/my-celeste-takes-camden-feature-favorite-is-2length-victor-over.html | MY CELESTE TAKES CAMDEN FEATURE; Favorite Is 2-Length Victor Over Persava in Late Bid at Garden State Park | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/direct-gal-251-first-at-yonkers-scores-by-halflength-in-pace.html | DIRECT GAL, 25-1, FIRST AT YONKERS; Scores by Half-Length in Pace -- Favored Ogden Hanover 3d Behind Stanton Hal | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/margaret-oneill-to-wed-u-s-aide-in-rome-betrothed-to-gianfranco.html | MARGARET O'NEILL TO WED; U. S. Aide in Rome Betrothed to Gianfranco Romagnoli | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/peiping-demands-planes-protests-to-british-against-award-of-71.html | PEIPING DEMANDS PLANES; Protests to British Against Award of 71 Craft to U. S. Line | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/detroit-centenarian-dies.html | Detroit Centenarian Dies | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/college-pleads-to-live-champlain-committee-asks-aid-of-every.html | COLLEGE PLEADS TO LIVE; Champlain Committee Asks Aid of Every Citizen of State | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/jobless-pool-tale-refuted-by-n-a-m-grede-its-president-assails.html | JOBLESS POOL TALE REFUTED BY N. A. M.; Grede, Its President, Assails Truman for Saying Business Benefits by Unemployment | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/exfelon-indicted-in-36190-swindle-william-cooper-says-that-he.html | EX-FELON INDICTED IN $36,190 SWINDLE; William Cooper Says That He Needed Money to Save His Brother in Death House | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/private-debt-rise-is-held-too-rapid-nyu-professor-tells-finance.html | PRIVATE DEBT RISE IS HELD TOO RAPID; N.Y.U. Professor Tells Finance Parley Gain to 277 Billions Since War Calls for Study | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/yellow-journalism-a-peril-morse-says.html | YELLOW JOURNALISM' A PERIL, MORSE SAYS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/u-s-offshore-buying-729000000-in-year.html | U. S. OFFSHORE BUYING $729,000,000 IN YEAR | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/text-of-stevensons-address-last-night-at-madison-square-garden.html | Text of Stevenson's Address Last Night at Madison Square Garden | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/the-screen-in-review-alec-guinness-and-glynis-johns-play-a-crafty.html | THE SCREEN IN REVIEW; Alec Guinness and Glynis Johns Play a Crafty Pair in 'The Promoter' at Fine Arts | True | By Bosley Crowther | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/anna-zebina.html | ANNA ZEBINA | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/un-troops-regain-sniper-ridge-peak-in-central-korea-rout-two.html | U.N. TROOPS REGAIN 'SNIPER RIDGE' PEAK IN CENTRAL KOREA; Rout Two Chinese Battalions From 'Pinpoint Hill' Crest in Close-Quarter Combat | True | By Lindesay Parrott | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/charles-p-rix.html | CHARLES P. RIX | True | Special to -- Nzw Yox TIMS. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/exposing-children-to-dangars-urged-los-angeles-pediatrician-says.html | EXPOSING CHILDREN TO DANGERS URGED; Los Angeles Pediatrician Says Handling Fire and 'Poison' Is Curb on Accidents | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/silurians-meet-nov-10-reporters-covering-campaign-tours-to-be-guest.html | SILURIANS MEET NOV. 10; Reporters Covering Campaign Tours to Be Guest Speakers | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/bossio-stops-sinclair.html | Bossio Stops Sinclair | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/messages-to-the-times-still-ask-policy-switch.html | Messages to The Times Still Ask Policy Switch | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/israel-drive-seeks-to-widen-farming-hadassah-soon-will-open-rural.html | ISRAEL DRIVE SEEKS TO WIDEN FARMING; Hadassah Soon Will Open Rural Vocational Education Program to Attract Youths to Soil | True | By Irving Spiegel | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/boeing-directors-vote-2-dividend-airplane-companys-payment-follows.html | BOEING DIRECTORS VOTE $2 DIVIDEND; Airplane Company's Payment Follows $1 Paid in March, 50% Stock Split in May | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/poles-said-to-possess-verticalrising-fighter.html | Poles Said to Possess Vertical-Rising Fighter | True | By the United Press. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/donegan-observes-5th-year-as-bishop-his-appointments-to-diocesan.html | DONEGAN OBSERVES 5TH YEAR AS BISHOP; His Appointments to Diocesan Posts Are Announced at Anniversary Luncheon | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/ray-wight.html | RAY WIGHT | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/wisconsin-farm-poll-favors-eisenhower.html | WISCONSIN FARM POLL FAVORS EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/3000-off-for-arctic-war.html | 3,000 Off for Arctic 'War' | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/-top-secret.html | " TOP SECRET" | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/840-give-blood-in-day-collections-today-to-include-reserve-group-at.html | 840 GIVE BLOOD IN DAY; Collections Today to Include Reserve Group at N. Y. U. | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/2-holdups-in-elevators-thugs-get-5748-and-check-for-1000-on-west.html | 2 HOLD-UPS IN ELEVATORS; Thugs Get $5,748 and Check for $1,000 on West Side | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/cyprus-dock-strike-spreads.html | Cyprus Dock Strike Spreads | True | | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/bay-state-paper-quits-g-o-p.html | Bay State Paper Quits G. O. P. | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/coach-warns-surprising-yale-team-of-letdown-against-dartmouth-eli.html | Coach Warns Surprising Yale Team of Let-Down Against Dartmouth; ELI ELEVEN GIRDS FOR CLOSE BATTLE | | By Joseph M. Sheehan | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/boston-bout-for-briton-set.html | Boston Bout for Briton Set | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/19200-quit-federal-payroll.html | 19,200 Quit Federal Payroll | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/troth-of-rebecca-fooksi-senior-at-mcgill-university-toi-to-be-bride-of.html | !TROTH OF REBECCA FOOKSI; ' Senior at McGill University. toI Be Bride of,Kennet, h Lindsay I | | pecal to H]t lq]lw YORE U. / | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/concern-seeks-its-books-drug-company-asks-court-to-make-state.html | CONCERN SEEKS ITS BOOKS; Drug Company Asks Court to Make State Return Records | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/extortion-is-laid-to-longshoreman-indictment-says-he-got-6290-from.html | EXTORTION IS LAID TO LONGSHOREMAN; Indictment Says He Got $6,290 From Newsprint Loader by Threatening Labor Trouble | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/wat-t-cluverius-admiral-77-dead-retired-officer-survivor-of.html | WAT T. CLUVERIUS, ADMIRAL, 77, DEAD; Retired Officer, Survivor of Battleship Maine, Was Head of Worcester Institute | | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/the-manila-conference.html | THE MANILA CONFERENCE | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/burmese-red-leader-killed.html | Burmese Red Leader Killed | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/new-yorker-jailed-in-canada.html | New Yorker Jailed in Canada | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/car-examinations-by-state-favored-commissioner-macduff-also-is-for.html | CAR EXAMINATIONS BY STATE FAVORED; Commissioner Macduff Also Is for Periodic Testing of the Drivers of Automobiles | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/mrs-truman-will-join-campaign-party-at-end.html | Mrs. Truman Will Join Campaign Party at End | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/crisis-over-budget-solved-by-austria-cabinet-resigns-and-returns-as.html | CRISIS OVER BUDGET SOLVED BY AUSTRIA; Cabinet Resigns and Returns as Fiscal Issue Is Deferred Until February Election | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/casimir-v-johanson.html | CASIMIR V. JOHANSON | | SpecJal to T N yovs; zs. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/czech-claims-track-mark.html | Czech Claims Track Mark | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/radio-and-television-video-quiz-shows-continue-their-ways-with-dull.html | RADIO AND TELEVISION; Video Quiz Shows Continue Their Ways With Dull Twists and Not Too Surprising Endings | | By Jack Gould | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/von-ribbentrops-to-pay-family-ordered-to-give-11750-atonemnt-to.html | VON RIBBENTROPS TO PAY; Family Ordered to Give $11,750 'Atonement' to West Berlin | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/ann-p-stovell-will-be-bride.html | Ann P. Stovell Will Be Bride | | SpecJal to Tins NEw Yo TlaEl=. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/irwin-goldberg.html | IRWIN GOLDBERG | True | | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/migrant-bars-decried-joint-distribution-chiefs-hear-plea-for-visas.html | MIGRANT BARS DECRIED; Joint Distribution Chiefs Hear Plea for Visas for Refugees | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/forthcoming-u-n-conference.html | Forthcoming U. N. Conference | True | LAWRENCE DAWSON. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/gold-star-mother-dies.html | Gold Star Mother Dies | True | Special to THE BILLY Yoxx Tnar. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/halley-backs-grossman.html | Halley Backs Grossman | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/lie-accord-to-bar-u-s-reds-revealed-state-department-discloses.html | LIE ACCORD TO BAR U. S. REDS REVEALED; State Department Discloses Agreement in Answering Charges McCarthy Made | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/iowa-held-edging-back-into-a-g-o-p-state-believed-the-likeliest-in.html | IOWA HELD EDGING BACK INTO G. O. P.; State Believed the Likeliest in the Farm Belt to Turn -- Prices Less a Factor | True | By William M. Blair | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/housing-study-set-by-coalsteel-pool-high-authority-seeks-common.html | HOUSING STUDY SET BY COAL-STEEL POOL; High Authority Seeks Common Policy to Improve Living Standards for Workers | True | By Harold Callender | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/3-teachers-ousted-in-2-city-colleges-faculty-members-had-invoked.html | 3 TEACHERS OUSTED IN 2 CITY COLLEGES; Faculty Members Had Invoked Self-Incrimination Protection on Communist Membership | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/can-makers-push-safety-drive.html | Can Makers Push Safety Drive | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/glen-l-mitchell.html | GLEN L. MITCHELL | True | -c;pec[al to TI Ngw Yo | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/truman-stevenson-draw-mcarran-fire.html | TRUMAN, STEVENSON DRAW M'CARRAN FIRE | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/drugs-store-clerk-leads-peron-labor-vuletich-succeeds-espejo-as.html | DRUGS STORE CLERK LEADS PERON LABOR; Vuletich Succeeds Espejo as Head of Unions in Move Seen as Turn From Left | True | By Edward A. Morrow | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/eisenhowers-staff-exudes-certainty-speech-writer-sparked-korea.html | Eisenhower's Staff Exudes Certainty -- Speech Writer Sparked Korea Program; EISENHOWER STAFF EXUDES CERTAINTY | True | By James Reston | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/u-s-defended-on-canada-trade-dominion-official-says-permit.html | U. S. DEFENDED ON CANADA TRADE; Dominion Official Says Permit Withdrawals Were Aimed at Communist Nations | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/howell-c-cooper.html | HOWELL C. COOPER | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/earnings-decline-for-union-carbide-ninemonth-net-70739620-against.html | EARNINGS DECLINE FOR UNION CARBIDE; Nine-Month Net $70,739,620 Against $76,953,965 in 1951 - - Extra Dividend Declared | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/us-unit-acts-to-halt-english-gang-attacks-gangs-in-england-attack.html | U.S. Unit Acts to Halt English Gang Attacks; GANGS IN ENGLAND ATTACK U.S. AIRMEN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/wagner-trustees-elect-dr-sutter-chosen-to-head-board-for-the-35th.html | WAGNER TRUSTEES ELECT; Dr. Sutter Chosen to Head Board for the 35th Year | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/british-thriller-due-here-tonight-maurice-evans-is-the-star-of-dial.html | BRITISH THRILLER DUE HERE TONIGHT; Maurice Evans Is the Star of 'Dial 'M' for Murder,' Which Will Bow at Plymouth | True | By Sam Zolotow | 1980-08-25 | RE0000065265 | B00000382415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/india-and-u-s-sign-soon-new-45000000-aid-agreement-ready-to-be.html | INDIA AND U. S. SIGN SOON; New $45,000,000 Aid Agreement Ready to Be Implemented | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/nato-chiefs-press-buildup-of-armies-military-leaders-tell-council.html | NATO CHIEFS PRESS BUILD-UP OF ARMIES; Military Leaders Tell Council 'Special Weapons' Have Not Obviated Manpower Need | True | By Benjamin Welles | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/appointed-acting-head-of-hunter-college-unit.html | Appointed Acting Head Of Hunter College Unit | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/6vsravoriflej-9-welry-desgner.html | ,6VSrAVO-rJF,IeJ, ,9, {S];WELRY ' DES!GNER] | True | special to 'm lqEW YOM; 'ruuf. 1 | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/thief-suspect-cleared-was-second-of-youths-accused-by-woman-in-the.html | THIEF SUSPECT CLEARED; Was Second of Youths Accused by Woman in the Bronx | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/pope-blesses-associated-press.html | Pope Blesses Associated Press | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/counts-asks-general-for-view-on-mcarthy.html | COUNTS ASKS GENERAL FOR VIEW ON M'CARTHY | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/theres-congress-too.html | THERE'S CONGRESS, TOO | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/friends-of-the-philharmonic.html | FRIENDS OF THE PHILHARMONIC | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/dr-mustard-on-hospitals-board.html | Dr. Mustard on Hospitals Board | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/wynn-of-indians-and-roberts-of-phillies-shine-more-after-dark-than.html | Wynn of Indians and Roberts of Phillies Shine More After Dark Than Other Hurlers | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/calumet-stars-on-coast-hill-gail-is-among-30-horses-shipped-to.html | CALUMET STARS ON COAST; Hill Gail Is Among 30 Horses Shipped to Santa Anita | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/kashmir-meeting-postponed.html | Kashmir Meeting Postponed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/saxton-captures-33d-fight-in-row-knocks-out-trigo-in-fourth-at.html | SAXTON CAPTURES 33D FIGHT IN ROW; Knocks Out Trigo in Fourth at Milwaukee -- Baker Beats Gilliam at Pittsburgh | True | | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/dirksen-praises-mcarthy-speech-he-is-only-one-of-gop-heads-to-back.html | DIRKSEN PRAISES M'CARTHY SPEECH; He Is Only One of G.O.P. Heads to Back It -- A. D. A. Gives Reply to Accusations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-29 | 1952-10-29 | https://www.nytimes.com/1952/10/29/archives/eisenhower-criticized-political-expediency-instead-of-high.html | Eisenhower Criticized; Political Expediency Instead of High Principle Seen in Top Role | True | FRANK ALTSCHUL | 1980-08-25 | RE0000065265 | B00000382415 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mrs-st-george-urges-cleanup.html | Mrs. St. George Urges Clean-Up | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/rise-in-fares-sought.html | Rise in Fares Sought | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/dies-in-bronx-at-103-francesco-la-sala-was-believed-oldest-resident.html | DIES IN BRONX AT 103; Francesco La Sala Was Believed Oldest Resident of County | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/egypt-drops-tourist-exit-visas.html | Egypt Drops Tourist Exit Visas | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/5-per-cent-fee-involved.html | 5 Per Cent Fee Involved | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/landlords-and-overcrowding.html | Landlords and Overcrowding | True | MARTHA KOCH | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/new-u-n-library-planned.html | New U. N. Library Planned | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/conference-head-is-on-stand-again-c-r-andrews-under.html | CONFERENCE HEAD IS ON STAND AGAIN; C. R. Andrews, Under Cross-Examination, Sticks to Data on Group Rates | True | | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/student-accused-of-attempt-at-maryland-football-bribe-student-gives.html | Student Accused of Attempt At Maryland Football Bribe; STUDENT GIVES UP; 'FIX' TRY CHARGED | True | By the United Press. | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/hawaii-judge-denies-motions-in-red-case.html | HAWAII JUDGE DENIES MOTIONS IN RED CASE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/city-investing-sells-detroit-skyscraper.html | CITY INVESTING SELLS DETROIT SKYSCRAPER | True | | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-s-to-get-roosevelt-tract.html | U. S. to Get Roosevelt Tract | True | | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/james-a-gray-dies-tobao00-executiye1-chairman-of-r-j-reynolds.html | JAMES A. GRAY DIES; TOBAO00 EXECUTIYE1; Chairman of R. J. Reynolds Company, 63, Started His Career as a Bank Clerk | True | | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/brig-gen-h-l-p-king-i.html | BRIG. GEN. H. L. P. KING i | True | | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/dr-armin-elsaesser.html | DR. ARMIN ELSAESSER | True | Speela! to T'a NIw NoK TI.tES. | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/canada-starts-producing-liquid-sulphur-dioxide.html | Canada Starts Producing Liquid Sulphur Dioxide | True | By the United Press. | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/democrats-ad-cited-picture-sent-to-south-carolina-shows-general-in.html | DEMOCRATS' AD CITED; Picture Sent to South Carolina Shows General in Harlem | True | | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/israeli-tells-u-n-iraqi-airs-nazism-scores-jamali-foreign-minister.html | ISRAELI TELLS U. N. IRAQI AIRS 'NAZISM'; Scores Jamali, Foreign Minister, for Charges on Treatment Accorded Arab Refuges | True | By Kathleen Teltschspecial To the New York Times. | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/bermuda-asks-canada-tie-assembler-told-its-future-lies-with-western.html | BERMUDA ASKS CANADA TIE; Assembler Told Its Future Lies With Western Hemisphere | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/capital-assured-for-natural-gas-nadler-tells-parley-both-debt-and.html | CAPITAL ASSURED FOR NATURAL GAS; Nadler Tells Parley Both Debt and Equity Funds Will Be Available to Industry CAPITAL ASSURED FOR NATURAL GAS | True | By Thomas P. Swiftspecial To the New York Times. | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/arms-for-france.html | ARMS FOR FRANCE | True | | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-n-commanders-favor-korea-drive-foresee-victory-short-of-yalu-with.html | U. N. COMMANDERS FAVOR KOREA DRIVE; Foresee Victory Short of Yalu With 7 or 8 More Divisions and 1,000 More Planes RUSSIAN ENTRY DOUBTED Van Fleet Would Bomb Air Bases in Manchuria if Necessary to Campaign | True | North American Newspaper Alliance. | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/gordon-foods-gets-loan.html | Gordon Foods Gets Loan | True | | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/250000000-canal-sought-for-europe-world-bank-studying-request-to.html | $250,000,000 CANAL SOUGHT FOR EUROPE; World Bank Studying Request to Aid Atlantic-Black Sea All-Water Route | True | | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/richer-1006-outsider-beats-41-in-110th-cambridgeshire-stakes-baylis.html | Richer, 100-6 Outsider, Beats 41 In 110th Cambridgeshire Stakes; Baylis' 3-Year-Old Colt Scores Two-Length Victory Over Sunny Brae, 66-1 Shot, in English Test -- Garrison Hack Next | True | | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/i-philip-c-steiger-i.html | I PHILIP C. STEIGER I | True | Special to THE NI | 1980-08-25 | RE000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/bonds-and-shares-on-london-market-reiterated-reports-that-auto.html | BONDS AND SHARES ON LONDON MARKET; Reiterated Reports That Auto Industry Faces Difficulties Send Prices Lower | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/tiara-ball-to-aid-adoption-service-event-for-post-debutantes-and.html | TIARA BALL TO AID ADOPTION SERVICE; Event for Post Debutantes and Young Married Couples to Be Held at Plaza Dec. 29 | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/gets-student-association-post.html | Gets Student Association Post | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/byron-j-lambert.html | BYRON J, LAMBERT | True | speci to enw times | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-s-women-play-adjourned-game-mrs-bain-miss-karff-retire-in-41.html | U. S. WOMEN PLAY ADJOURNED GAME; Mrs. Bain, Miss Karff Retire in 41 Moves in Challengers' Chess in Moscow | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/defense-department-acts-to-put-workers-on-feet.html | Defense Department Acts To Put Workers on Feet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/percy-d-brewster-retired-film-expert.html | PERCY D. BREWSTER, RETIRED FILM EXPERT | True | Special to TitE NEW Yox Ttr. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/doriola-annexes-double-jumpoff-frances-olympic-champion-takes-title.html | DORIOLA ANNEXES DOUBLE JUMP-OFF; France's Olympic Champion Takes Title at Harrisburg -- Steinkraus Is Victor | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/treasury-bills-drop-327000000-farm-and-trade-loans-gain-by-99000000.html | TREASURY BILLS DROP $327,000,000; Farm and Trade Loans Gain by $99,000,000 -- Borrowings Rise $119,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/john-price-6re66-lj-s-commissioner-tariff-official-is-dead-at-home.html | JOHN PRICE 6RE66, U. S. COMMISSIONER; Tariff Official Is Dead at Home in Washington --Attended Many International Parleys | True | 513clal to | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/trans-world-airlines-reports-record-net-of-4270693-or-160-a-share.html | Trans World Airlines Reports Record Net of $4,270,693 or $1.60 a Share in Quarter | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/to-head-appliance-marketing.html | To Head Appliance Marketing | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/blind-ask-eviction-stay-bronx-couples-plea-leads-court-to-reserve.html | BLIND, ASK EVICTION STAY; Bronx Couple's Plea Leads Court to Reserve Decision | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/scottish-church-for-guidance.html | Scottish Church for Guidance | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/houses-dominate-brooklyn-trading.html | HOUSES DOMINATE BROOKLYN TRADING | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/court-clears-six-pickets.html | Court Clears Six Pickets | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/decorum-replaces-halloween-tricks-children-get-spate-of-stories-and.html | DECORUM REPLACES HALLOWEEN TRICKS; Children Get Spate of Stories and Games, but Tomorrow Tells of Lessons 'Take' | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/royal-purple-coming-elizabeths-coronation-velvet-to-be-exhibited.html | ROYAL PURPLE COMING; Elizabeth's Coronation Velvet to Be Exhibited Here | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/r-c-a-sales-grow-to-new-high-mark-three-and-ninemonth-periods-at.html | R. C. A. SALES GROW TO NEW HIGH MARK; Three and Nine-Month Periods at Record Level -- Profits Up Sharply in Third Quarter | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/congress-to-face-immigration-issue-hearings-on-mccarranwalter-law.html | CONGRESS TO FACE IMMIGRATION ISSUE; Hearings on McCarran-Walter Law End With Most Testimony Against Act or Parts of It | True | By O. P. Trussellspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/sudan-groups-sign-accord-with-egypt-freedom-parties-and-naguib.html | SUDAN GROUPS SIGN ACCORD WITH EGYPT; Freedom Parties and Naguib Agree on Home Rule Set-Up Pending Vote on Unity BRITISH YET TO APPROVE Cairo Pact Contains Changes In London-Inspired Charter -- Governor's Role Curbed | True | By Albion Rossspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/new-antired-group-formed.html | New Anti-Red Group Formed | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/new-safety-rules-drafted-for-airlines.html | NEW SAFETY RULES DRAFTED FOR AIRLINES | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/eisenhower-talks-at-two-rallies-and-excerpts-from-radiotv-broadcast.html | Eisenhower Talks at Two Rallies and Excerpts From Radio-TV Broadcast | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/queens-cousin-in-black-face.html | Queen's Cousin in Black Face | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/blood-gifts-pledged-in-honor-of-chaplain.html | BLOOD GIFTS PLEDGED IN HONOR OF CHAPLAIN | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/appeals-for-forgotten-men.html | Appeals for "Forgotten Men" | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/larceny-charge-dropped-pressman-who-admitted-holdup-fake-on-fund.html | LARCENY CHARGE DROPPED; Pressman Who Admitted Hold-Up Fake on Fund Loss Is Freed | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/double-tax-called-fund-curb-in-u-n-private-investment-shrinkage-is.html | DOUBLE TAX CALLED FUND CURB IN U. N.; Private Investment Shrinkage Is Laid to Additional Levy in Rich Nations by Egyptian | True | By Will Lissnerspecial to the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/two-authors-honored-colonial-wars-society-bestows-awards-for.html | TWO AUTHORS HONORED; Colonial Wars Society Bestows Awards for History Writing | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/lord-woolton-is-operated-on.html | Lord Woolton Is Operated On | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/abner-h-3oldman.html | ABNER H. (3OLDMAN | True | Special to The NE.V 'OIT1MF, S. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/charles-n-gailor-i-dti.html | CHARLES N GAILOR I Dt('i] | True | tO '-rill NLW YO'K Tl. ... | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/shipping-news-and-notes-alcoa-steamship-co-marks-its-30th-year.html | Shipping News and Notes; Alcoa Steamship Co. Marks Its 30th Year -- Japanese Line Resumes Service Here | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/eisenhower-quotes-van-fleet-to-back-position-on-korea-8th-army.html | EISENHOWER QUOTES VAN FLEET TO BACK POSITION ON KOREA; 8th Army Chief Reports South Koreans in 'Apple-Pie Order' -- Wants More Trained LETTER READ BY NOMINEE Says Some U. S. Units Could Be Relieved -- Candidate Tours Westchester and Bronx EISENHOWER QUOTES VAN FLEET LETTER | True | By Russell Porter | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/missing-bishop-is-declared-dead-vatican-gives-up-hope-for-life-of.html | MISSING BISHOP IS DECLARED DEAD; Vatican Gives Up Hope for Life of Maryknoll Prelate Reds Seized in Korea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/survey-of-firemen-scored-by-grumet-departmental-discipline-good.html | SURVEY OF FIREMEN SCORED BY GRUMET; Departmental Discipline Good, Commissioner Says in Reply to So-Called Experts | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/murder-witnesses-found-woman-tells-of-shots-on-day-2-hunters-were.html | MURDER WITNESSES FOUND; Woman Tells of Shots on Day 2 Hunters Were Killed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/assistant-to-president-joins-simmons-board.html | Assistant to President Joins Simmons Board | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/shipping-rate-war-by-japanese-feared.html | SHIPPING RATE WAR BY JAPANESE FEARED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/wienerebert.html | Wiener--Ebert | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/british-club-ends-race-ban.html | British Club Ends Race Ban | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/protestant-group-sifts-unity-plans-clergy-and-laymen-open-3day.html | PROTESTANT GROUP SIFTS UNITY PLANS; Clergy and Laymen Open 3-Day Discussion of Two Proposals for Forming Single Body 15 CHURCHES PARTICIPATE But Spokesman Says Delegates Are Not Asked to 'Commit Their Denominations' | True | By George Duganspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/blast-halts-electricity-area-in-queens-blacked-out-for-upward-of.html | BLAST HALTS ELECTRICITY; Area in Queens Blacked Out for Upward of Hour | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/american-savoyards-to-tour.html | American Savoyards to Tour | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/philadelphia-co-sells-bonds.html | Philadelphia Co. Sells Bonds | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/dr-eurich-advocates-school-integration.html | DR. EURICH ADVOCATES SCHOOL INTEGRATION | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/aids-to-trading-abroad-recited-advertising-association-is-told-use.html | AIDS TO TRADING ABROAD RECITED; Advertising Association Is Told Use of Local Staffs Has Been Successful | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/caroline-simon-honored-member-of-state-bias-board-gets-citation-at.html | CAROLINE SIMON HONORED; Member of State Bias Board Gets Citation at Dinner | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/gas-line-is-completed-service-to-northeast-cities-awaits-action-of.html | GAS LINE IS COMPLETED; Service to Northeast Cities Awaits Action of F. P. C. | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/3-n-y-sessions-on-pottery.html | 3 N. Y. Sessions on Pottery | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/crippled-plane-lands-in-panama.html | Crippled Plane Lands in Panama | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/nominated-for-president-of-investment-bankers.html | Nominated for President Of Investment Bankers | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/-goahead-given-u-s-and-canada-for-st-lawrence-power-project.html | ' Go-Ahead' Given U. S. and Canada For St. Lawrence Power Project; International Joint Commission Approves Three Dams Near Ogdensburg, N. Y. -- Dominion to Build Seaway Alone CANADA-U. S. GET POWER 'GO AHEAD' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/i-john-j-hayden-.html | I JOHN J. HAYDEN } | True | Special to Tytll NEW YoRK Ti,lr. __ | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/rooff-billiards-winner.html | Rooff Billiards Winner | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/campanella-allstars-on-top.html | Campanella All-Stars on Top | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/leaves-federalmogul-to-head-f-l-jacobs-co.html | Leaves Federal-Mogul To Head F. L. Jacobs Co. | True | | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/dewey-produces-halloween-show-broadcasts-paper-skeletons-as-in.html | DEWEY PRODUCES HALLOWEEN SHOW; Broadcasts Paper 'Skeletons' as in Democratic House, 'Rotten Top to Bottom' | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/bullard-stock-split-voted.html | Bullard Stock Split Voted | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/uzbek-collectives-to-buy-irrigation-soviet-farmers-will-finance.html | UZBEK COLLECTIVES TO BUY IRRIGATION; Soviet Farmers Will Finance Long-Term Project to Lift Area's Cotton Production | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/allisonking.html | Allison--King | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/glass-grandsons-aid-g-o-p.html | Glass' Grandsons Aid G. O. P. | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/oil-cartel-inquiry-fought-on-2-fronts.html | OIL CARTEL INQUIRY FOUGHT ON 2 FRONTS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/gets-bronx-citizenship-award.html | Gets Bronx Citizenship Award | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/asia-held-not-ripe-for-defense-pact-but-filipino-spokesman-says.html | ASIA HELD NOT RIPE FOR DEFENSE PACT; But Filipino Spokesman Says Manila Will Continue to Work for an Alliance | True | By Tillman Durdinspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/session-is-quiet-in-cotton-futures-active-months-are-unchanged-to.html | SESSION IS QUIET IN COTTON FUTURES; Active Months Are Unchanged to 11 Points Lower in a Barely Steady Close | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/200000-see-an-opera-met-ponders-tv-plan.html | 200,000 See an Opera? 'Met' Ponders TV Plan | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/galadust-wins-paying-334.html | Galadust Wins, Paying $334 | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/trieste-garrison-in-maneuvers.html | Trieste Garrison in Maneuvers | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/jersey-auto-agency-buys-site-in-clifton.html | JERSEY AUTO AGENCY BUYS SITE IN CLIFTON | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/daughter-to-the-r-m-amussens.html | Daughter to the R. M. Amussens | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/negro-leader-for-stevenson.html | Negro Leader for Stevenson | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/vishinsky-bids-u-n-create-new-board-on-korea-problem-wants.html | VISHINSKY BIDS U. N. CREATE NEW BOARD ON KOREA PROBLEM; Wants Commission to Include 'Parties Directly Involved,' but Not Warring Allies URGES 'IMMEDIATE ACTION' Acheson Rejects His Proposal as Containing Nothing Not 'Said 1,000 Times Before' NEW KOREAN BOARD IS URGED BY SOVIET | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/lehman-demands-america-be-fair-nation-must-practice-those-freedoms.html | LEHMAN DEMANDS AMERICA BE FAIR; Nation Must Practice Those Freedoms It Preaches to World, He Tells Unionists | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/costa-rica-makes-debt-settlement-finance-minister-announces-plan.html | COSTA RICA MAKES DEBT SETTLEMENT; Finance Minister Announces Plan for $25,000,000 Bonds in Default Since 1932 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/emily-van-siclen-wed-bride-of-lt-g-d-hengeveld-air-force-in.html | EMILY VAN SICLEN WED; Bride of Lt. G. D. Hengeveld, Air! Force, in Douglaston, Queens i | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/61-party-offices-raided.html | 61 Party Offices Raided | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/dr-counts-pictures-shifting-soviet-tide.html | DR. COUNTS PICTURES SHIFTING SOVIET TIDE | True | | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/french-pessimistic-on-accord-on-saar.html | FRENCH PESSIMISTIC ON ACCORD ON SAAR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/last-woman-prosecutor-quits-myles-lanes-staff.html | Last Woman Prosecutor Quits Myles Lane's Staff | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/american-cyanamid-co-16931763-noted-in-9-months-against-30231096.html | AMERICAN CYANAMID CO.; $16,931,763 Noted in 9 Months Against $30,231,096 Year Ago | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/wall-st-is-calm-over-vote-outlook-little-change-in-conditions.html | WALL ST. IS CALM OVER VOTE OUTLOOK; Little Change in Conditions Foreseen Whoever Wins -- Inflation Held Passing | True | By Burton Crane | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/lloyd-u-noland.html | LLOYD U. NOLAND | True | Special to THE NEW YOP, TIMr.-. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/kegler-dies-after-oddity-he-makes-an-impossible-split-suffers-fatal.html | KEGLER DIES AFTER ODDITY; He Makes an 'Impossible' Split, Suffers Fatal Heart Attack | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/farm-plan-is-gops-truth-squad-says.html | FARM PLAN IS G.O.P.'S, 'TRUTH SQUAD' SAYS | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/american-jailed-in-london-theft.html | American Jailed in London Theft | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/income-declines-for-inland-steel-quarterly-net-dips-to-97-cents.html | INCOME DECLINES FOR INLAND STEEL; Quarterly Net Dips to 97 Cents From $1.58 a Share in '51 -- Nine Months Also Down INCOME DECLINES FOR INLAND STEEL | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/wholesale-lamb-ceilings-end.html | Wholesale Lamb Ceilings End | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/hadassah-adopts-9-million-budget-groups-record-outlay-voted-for-53.html | HADASSAH ADOPTS 9 MILLION BUDGET; Group's Record Outlay Voted for '53 to Maintain Program in Israel -- Officers Named | True | By Irving Spiegelspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/bevanites-accept-ban-under-protest-link-promise-to-disband-with.html | BEVANITES ACCEPT BAN UNDER PROTEST; Link Promise to Disband With Statement of Aim to Seek a Reversal of Decision | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/text-of-president-trumans-speech-in-chicago-attacking-eisenhower-on.html | Text of President Truman's Speech in Chicago Attacking Eisenhower on Korea | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/abuses-of-diplomacy-laid-to-soviet-in-u-n.html | ABUSES OF DIPLOMACY LAID TO SOVIET IN U. N. | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/matthew-spribi6-bank-director-4i-organizer-of-triborough-first-aid.html | MATTHEW SPRIbi6, BANK DIRECTOR, 4i; Organizer of Tri-Borough First Aid Squad Dies-- Personnel Ex-Aide of Rubber Concern | True | SPecial to Tr[ Nv YORK T]tES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/news-of-food-much-ado-about-halloween-doughnuts-from-pioneer-days.html | News of Food; Much Ado About Halloween Doughnuts From Pioneer Days Down to the Present | True | By Jane Nickerson | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mrs-george-washington.html | MRS. GEORGE WASHINGTON | True | Special to THE N:w "0, TI,fr.. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/65-at-notre-dame-criticized.html | 65 at Notre Dame Criticized | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/charles-w-smith.html | CHARLES W. SMITH | True | Special '.o T NEW YORK TLxfES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/g-m-official-honored-export-executive-will-receive-years-capt.html | G. M. OFFICIAL HONORED; Export Executive Will Receive Year's Capt. Dollar Award | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/new-british-car-coming-humber-super-snipe-to-have-a-3295-price-tag.html | NEW BRITISH CAR COMING; Humber Super Snipe to Have a $3,295 Price Tag Here | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/van-fleet-letter-written-to-exaide.html | VAN FLEET LETTER WRITTEN TO EX-AIDE | True | | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/2-sound-systems-on-display-here-new-binaural-methods-among.html | 2 SOUND SYSTEMS ON DISPLAY HERE; New Binaural Methods Among High-Fidelity Equipment Shown at New Yorker | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/columbia-gas-gets-authority-to-borrow.html | COLUMBIA GAS GETS AUTHORITY TO BORROW | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/fordham-wins-statistics-battles-while-losing-its-gridiron-wars.html | Fordham Wins Statistics Battles While Losing Its Gridiron Wars; Seeking First Victory of Season against Detroit Here Saturday, Danowski Hopes Breaks Will for Once Fall to Rams | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/authorized-says-morse.html | Authorized, Says Morse | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/miss-beaumont-approved.html | Miss Beaumont Approved | True | JOHANNA M. LINDLOF | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/political-campaigns-on-radiotv.html | Political Campaigns on Radio-TV | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/sir-francis-james-wylce.html | SIR FRANCIS JAMES WYLCE | True | Special to T NL'W YOrK 7M. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/durocher-choice-movies-or-giants-stoneham-gives-pilot-month-to.html | DUROCHER CHOICE: MOVIES OR GIANTS; Stoneham Gives Pilot Month To Decide if He Will Tread Boards or 3d-Base Line | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/bolivia-takes-over-tin-mines-tomorrow.html | BOLIVIA TAKES OVER TIN MINES TOMORROW | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/the-screen-in-review-everything-i-have-is-yours-with-dancing.html | THE SCREEN IN REVIEW;' Everything I Have Is Yours,' With Dancing Champions, Opens at Loew's State | True | By Bosley Crowther | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/grecian-queen-first-by-2-12-lengths-in-51500-demoiselle-stakes-21.html | Grecian Queen First by 2 1/2 Lengths in $51,500 Demoiselle Stakes; 2-1 SECOND CHOICE RUNS A FRONT RACE Grecian Queen Jamaica Victor Over Ballerina as Odds-On Tritium Takes Show GUERIN IS ABOARD WINNER Mrs. Whitaker's Filly Earns $33,325 in Demoiselle for 4th Success in 14 Starts | | By James Roach | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/to-consolidate-distribution.html | To Consolidate Distribution | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/soviet-aides-criticized-britain-tells-envoy-activity-of-2-officials.html | SOVIET AIDES CRITICIZED; Britain Tells Envoy Activity of 2 Officials Is 'Undesirable' | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/kuhlmann-scores-hit-in-consul-at-center.html | KUHLMANN SCORES HIT IN 'CONSUL' AT CENTER | True | R. P. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/trappist-monks-buy-land-for-monastery.html | TRAPPIST MONKS BUY LAND FOR MONASTERY | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/41516664-visit-parks-in-a-year.html | 41,516,664 Visit Parks in a Year | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mrs-frederick-mosely-i.html | MRS. FREDERICK MOSELY I | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/swedes-buy-british-jets-nations-own-experiments-fail-after-6000000.html | SWEDES BUY BRITISH JETS; Nation's Own Experiments Fail After $6,000,000 Is Spent | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mrs-goodwin-knight-i.html | MRS. GOODWIN KNIGHT i | True | | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/hawks-beat-rangers-lead-league-richard-of-canadiens-ties-scoring.html | Hawks Beat Rangers, Lead League; Richard of Canadiens Ties Scoring Mark; CHICAGO IS VICTOR ON GARDEN ICE, 3-1 Hawks Gain Fourth Triumph, Netting Pair in 2d Period to Take Command at 3-0 MICKOSKI RANGER SCORER Late Goal Spoils Shutout Bid of Rollins After McFadden, Mortson, Gardner Tally | True | By Joseph C. Nichols | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/navy-transport-due-at-seattle.html | Navy Transport Due at Seattle | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/israelis-jail-2-army-mutineers.html | Israelis Jail 2 Army Mutineers | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/william-f-babor-.html | WILLIAM F, BABOR ! | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/made-detroit-manager-for-young-rubicam.html | Made Detroit Manager For Young & Rubicam | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/aid-to-u-s-ships-urged-maritime-board-member-asks-exporters-to-use.html | AID TO U. S. SHIPS URGED; Maritime Board Member Asks Exporters to Use Our Vessels | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/metro-again-plans-period-film-for-53-the-kings-thief-dealing-with.html | METRO AGAIN PLANS PERIOD FILM FOR '53; ' The Kings Thief,' Dealing With Irish Patriot in Reign of Charles II to Be in Color | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/e-childs-jr-aide-of-wehdel-trust-treasurer-of-the-foundation-dieshe.html | E. CHILDS JR., AIDE OF WEHDEL TRUST; Treasurer of the Foundation Dies—He Was a Director of Bon Ami, Other Concerns | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/for-periodic-inspection.html | FOR PERIODIC INSPECTION | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/brazil-plans-naval-air-force.html | Brazil Plans Naval Air Force | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/john-stewart-buzby.html | JOHN STEWART BUZBY | True | Special to TIu NEW Yen: TI,sus | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/army-excomrade-depicts-provoo-as-eager-to-aid-japanese-captors-army.html | Army Ex-Comrade Depicts Provoo As Eager to Aid Japanese Captors; ARMY EX-COMRADE CONFRONT PROVOO | True | By Meyer Berger | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/fordham-harriers-triumph.html | Fordham Harriers Triumph | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/election-factors-overhang-market-stock-trading-moves-in-narrow.html | ELECTION FACTORS OVERHANG MARKET; Stock Trading Moves in Narrow Channel With Turnover of 1,020,000 Shares INDEX SAGS 0.46 POINT Steels and Automotives Meet Some Demand but Other Activity Is Scattered | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mrs-francis-b-marsh-i.html | MRS, FRANCIS B, MARSH I | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-n-budget-sent-back-lie-and-advisory-unit-asked-to-settle.html | U. N. BUDGET SENT BACK; Lie and Advisory Unit Asked to Settle Information Item | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/ships-docking-delayed-greek-liner-neptunia-held-overnight-at.html | SHIP'S DOCKING DELAYED; Greek Liner Neptunia Held Overnight at Quarantine | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/books-closed-on-offerings.html | Books Closed on Offerings | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/purged-group-in-office.html | Purged Group in Office | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/new-rail-deadline-set-court-acts-on-n-y-central-bid-for-ontario-and.html | NEW RAIL DEADLINE SET; Court Acts on N. Y. Central Bid for Ontario and Western | True | | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/city-orders-15-families-to-vacate-brooklyn-building-unfit-to-live.html | City Orders 15 Families to Vacate Brooklyn Building 'Unfit' to Live In; 15 FAMILIES OUSTED FROM 'UNFIT' HOUSE | True | By Arthur Gelb | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/defense-sales-up-sharply-for-g-m-report-for-9-months-shows-volume.html | DEFENSE SALES UP SHARPLY FOR G. M.; Report for 9 Months Shows Volume Nearly 2 1/2 Times That in 1951 Period STRIKES' EFFECTS NOTED Earnings Are Higher for Both September and First Three Quarters of 1952 DEFENSE SALES UP SHARPLY FOR G. M. | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mrs-wickham-leuder-hostess.html | !Mrs. Wickham Leuder Hostess | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/new-peaks-scaled-by-westinghouse-sales-hit-1043861000-top-in-9.html | NEW PEAKS SCALED BY WESTINGHOUSE; Sales Hit $1,043,861,000 Top in 9 Months, $362,483,000 for Third Quarter NET ALSO SHOWS BIG JUMP Rise Is 54% to $48,741,000 for Longer Period, 14% to $17,233,000 in 3 Months EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/more-alfin-users-fairchild-lets-4-new-companies-employ-welding.html | MORE AL-FIN USERS; Fairchild Lets 4 New Companies Employ Welding Process | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/2700ayear-teacher-sends-eisenhower-1000.html | $2,700-a-Year Teacher Sends Eisenhower $1,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/most-commodities-are-off-slightly-close-irregular-in-markets-here.html | MOST COMMODITIES ARE OFF SLIGHTLY; Close Irregular in Markets Here, as Trading Lags Awaiting Election | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/albert-mersfelder.html | ALBERT MERSFELDER | True | Special to T,.t Nz,,v NoP. TtML.s. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/exposition-to-show-many-new-materials.html | EXPOSITION TO SHOW MANY NEW MATERIALS | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/ramapo-mountain-man-to-be-buried-today-beside-his-kin-in-palisades.html | Ramapo Mountain Man to Be Buried Today Beside His Kin in Palisades Interstate Park | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/autumn-in-central-park.html | AUTUMN IN CENTRAL PARK | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/incinerators-spew-smoke-violations.html | INCINERATORS SPEW SMOKE VIOLATIONS | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/excerpts-from-vishinskys-speech-on-the-korean-issue-in-u-n.html | Excerpts From Vishinsky's Speech on the Korean Issue in U. N. Committee's Debate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/yoshida-names-16-to-tokyo-cabinet-9-new-faces-join-his-regime.html | YOSHIDA NAMES 16 TO TOKYO CABINET; 9 New Faces Join His Regime -- Foreign Minister Stays On -- Pro-U. S. Aims Seen | True | By William Jordenspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/advertising-marketing-duane-jones-losers-say-theyll-appeal-from.html | Advertising & Marketing; Duane Jones Losers Say They'll Appeal From Jury's Award | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/railroad-paradox.html | RAILROAD PARADOX | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/stikker-receives-award-for-his-work-for-peace.html | Stikker Receives Award For His Work for Peace | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/pact-averts-strike-of-news-deliverers.html | PACT AVERTS STRIKE OF NEWS DELIVERERS | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/stevenson-says-gop-hurts-efforts-to-gain-korea-peace-stevenson.html | Stevenson Says G.O.P. Hurts Efforts to Gain Korea Peace; STEVENSON ASSAILS THE G.O.P. ON KOREA | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/the-third-parties.html | THE THIRD PARTIES | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/hemispheric-defense.html | HEMISPHERIC DEFENSE | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/yugoslav-evokes-soviet-ire-in-u-n-charge-that-satellites-live-worse.html | YUGOSLAV EVOKES SOVIET IRE IN U. N.; Charge That Satellites Live Worse Than Primitive Areas Draws Sharp Rejoinder | True | By David Andersonspecial To The New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/promotion-for-dean-sought.html | Promotion for Dean Sought | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/freshness-marks-new-resort-group-silhouette-has-a-dresdenlike.html | FRESHNESS MARKS NEW RESORT GROUP; Silhouette Has a Dresden-Like Quality in Parnis Designs Presented by Best's | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/britons-reject-wage-offer.html | Britons Reject Wage Offer | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/forgotten-series-share-costs-each-yankee-43.html | Forgotten Series Share Costs Each Yankee $43 | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/price-drop-continues-at-a-reduced-rate.html | PRICE DROP CONTINUES AT A REDUCED RATE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/article-5-no-title-new-fast-mining-machine-carbide-and-carbon-co.html | Article 5 -- No Title; NEW FAST MINING MACHINE Carbide and Carbon Co. Device Can Dig 1 2/3 Tons a Minute | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/i-i-dr-robert-b-lawson.html | i I DR, ROBERT B, LAWSON | True | t J | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/september-sales-lag-department-store-volume-less-than-seasonal-rise.html | SEPTEMBER SALES LAG; Department Store Volume Less Than Seasonal Rise | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/plant-sites-chosen-for-power-for-a-e-c.html | PLANT SITES CHOSEN FOR POWER FOR A. E. C. | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/lemuel-m-murray.html | ! LEMUEL M. MURRAY | True | f Special to ThE Nv YORK TIMI | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/british-see-prank-in-red-recording-foreign-office-says-diplomat.html | BRITISH SEE PRANK IN 'RED' RECORDING; Foreign Office Says Diplomat Mimicking Churchill Made Platter Ascribed to Another | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/paul-n-rylander.html | PAUL N. RYLANDER | True | Special to Ts lsv YORK T[;,IE.. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/a-glass-of-water.html | A GLASS OF WATER | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/france-honors-chaplin-raises-comedian-to-officer-of-legion-of-honor.html | FRANCE HONORS CHAPLIN; Raises Comedian to Officer of Legion of Honor on Visit | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/bicycle-ceilings-raised-government-authorizes-boost-of-7-above.html | BICYCLE CEILINGS RAISED; Government Authorizes Boost of 7% Above Levels Since July | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/chester-will-quit-red-cross-today-head-of-new-york-chapter-since-44.html | CHESTER WILL QUIT RED CROSS TODAY; Head of New York Chapter Since '44 Ends 3-Year Effort to Retire From Duties | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/margaret-kiblard-becoes-fiancee-vassar-college-graduate-will-bc.html | MARGARET KIblARD BE.COES FIANCEE; Vassar College Graduate Will Be Married in December to John McCaslin Peacock | True | Special to The Nrw YoK T].q. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/broom-is-decried-at-trade-meeting-vacuum-cleaner-sweeps-up-20-times.html | BROOM IS DECRIED AT TRADE MEETING; Vacuum Cleaner Sweeps Up 20 Times as Much Dirt in Half the Time, Executive Says | True | By Cynthia Kellogg | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/teacher-dismissals-laid-to-unfitness.html | TEACHER DISMISSALS LAID TO UNFITNESS | True | | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/hickey-paces-qualifiers-in-golf-at-mexico-city-with-a-record-65.html | Hickey Paces Qualifiers in Golf At Mexico City With a Record 65 | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/us-to-ask-un-to-grant-lie-right-to-oust-american-reds-state.html | U.S. to Ask U.N. to Grant Lie Right to Oust American Reds; State Department Plans to Press for Giving Secretary General Stronger Powers to Dismiss Communists on Staff U. S. TO ASK U. N. ACT ON AMERICAN REDS | True | By A. M. Rosenthalspecial To The New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/may-start-next-year-both-candidates-for-presidency-have-endorsed.html | MAY START NEXT YEAR; Both Candidates for Presidency Have Endorsed Project | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/jones-to-box-kobella-tonight.html | Jones to Box Kobella Tonight | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mrs-karl-teske.html | MRS. KARL TESKE | True | Special to TH Nuw Yox-[ Tlr,r. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/bishop-to-dedicate-school-today.html | Bishop to Dedicate School Today | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/officials-in-south-aiding-stevenson-more-than-80-of-regions-top.html | OFFICIALS IN SOUTH AIDING STEVENSON; More Than 80% of Region's Top Officeholders Are for Him, Survey Discloses | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/service-women-here-model-new-fashions.html | SERVICE WOMEN HERE MODEL NEW FASHIONS | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/price-sees-action-in-columbia-drill-works-on-passing-for-cornell.html | PRICE SEES ACTION IN COLUMBIA DRILL; Works on Passing for Cornell Game Despite Knee Injury -- N. Y. U. Scrimmages | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/tax-claims-of-163632-chicago-lawyers-wife-appeals-charges-of-false.html | TAX CLAIMS OF $163,632; Chicago Lawyer's Wife Appeals Charges of False Returns | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/anniversary-for-turkey-dinner-here-marks-29th-year-since-republic.html | ANNIVERSARY FOR TURKEY; Dinner Here Marks 29th Year Since Republic Was Founded | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/westchester-bus-line-gets-rise.html | Westchester Bus Line Gets Rise | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/sports-of-the-times-lots-about-lotshaw.html | Sports of The Times; Lots About Lotshaw | True | By Arthur Daley | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/pacer-prince-eton-wins-by-12-length-victor-beats-david-caudle-to.html | PACER PRINCE ETON WINS BY 1/2 LENGTH; Victor Beats David Caudle to Return $7.40 Before 10,064 at the Yonkers Raceway | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/french-budget-keeps-full-us-aid-figure.html | FRENCH BUDGET KEEPS FULL U. S. AID FIGURE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/gasoline-stocks-show-a-decline-120767000-barrels-in-week-is-a.html | GASOLINE STOCKS SHOW A DECLINE; 120,767,000 Barrels in Week is a Decline of 1,235,000 for Reporting Period | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/two-companies-merging.html | Two Companies Merging | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/indian-officials-to-seek-world-bank-loan-and-private-capital-for.html | Indian Officials to Seek World Bank Loan And Private Capital for Steel Expansion | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/miss-doris-l-paul-to-be-wed-nov-29-marrfageto-deane-anderson-in.html | MISS DORIS L. PAUL TO BE WED NOV. 29!; Marrfageto Deane Anderson ] in Upper Montclair | True | Special to ThE .Ew YogK TI,srs. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/datz-to-join-hatfield-stores.html | Datz to Join Hatfield Stores | True | | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/28-governors-ask-eisenhower-vote-25-republicans-3-democrats-appear.html | 28 GOVERNORS ASK EISENHOWER VOTE; 25 Republicans, 3 Democrats Appear With General on Filmed Television Show | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/staten-island-hearing-directors-of-road-to-testify-p-s-c-inquiry-to.html | STATEN ISLAND HEARING; Directors of Road to Testify P. S. C. Inquiry Today | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/americans-in-paris-rush-to-vote.html | Americans in Paris Rush to Vote | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/new-owners-take-bronx-apartments-sales-include-buildings-on.html | NEW OWNERS TAKE BRONX APARTMENTS; Sales Include Buildings on Davidson, University and Woodycrest Avenues | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/lafayette-booters-win-21.html | Lafayette Booters Win, 2-1 | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/foreigners-to-get-data-on-u-s.html | Foreigners to Get Data on U. S. | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/injured-linemen-rejoin-penn-team-pushek-and-trautman-set-for-action.html | INJURED LINEMEN REJOIN PENN TEAM; Pushek and Trautman Set for Action Against Penn State -- Close Game Forecast | True | By Allison Danzigspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/vishinsky-gets-mixed-up-on-us-treaty-with-spain.html | Vishinsky Gets Mixed Up On U.S. Treaty With Spain | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/text-of-stevensons-philadelphia-address-attacking-republicans-on.html | Text of Stevenson's Philadelphia Address Attacking Republicans on Korea | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/colonial-dames-elect-head.html | Colonial Dames Elect Head | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/the-need-is-now.html | The Need Is Now | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-s-casualties-in-korea-up-1278-in-a-week-reflecting-bitter.html | U. S. Casualties in Korea Up 1,278 in a Week, Reflecting Bitter Fighting for Hill Positions | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/railway-names-president.html | Railway Names President | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/nixon-refuses-a-breakdown.html | Nixon Refuses a Breakdown | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/patino-acts-on-smelter-shares.html | Patino Acts on Smelter Shares | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/power-output-up-64-7696246000-kilowatts-is-rise-on-previous-week.html | POWER OUTPUT UP 6.4%; 7,696,246,000 Kilowatts Is Rise on Previous Week and Year | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/irish-cue-victor-5038.html | Irish Cue Victor, 50-38 | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/3-held-in-guatemala-antired-leaders-arrested-for-alleged-insult-to.html | 3 HELD IN GUATEMALA; Anti-Red Leaders Arrested for Alleged Insult to President | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-s-reveals-nixon-helped-trustee-state-department-says-he-asked.html | U. S. REVEALS NIXON HELPED 'TRUSTEE'; State Department Says He Asked Embassy in Cuba to Aid Lawyer in Gaming Case | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/shops-to-stop-sale-of-plastic-syringes.html | SHOPS TO STOP SALE OF PLASTIC SYRINGES | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/bans-peking-express-india-stops-showing-of-movie-citing-protest-of.html | BANS 'PEKING EXPRESS'; India Stops Showing of Movie Citing Protest of China | True | | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/scranton-team-for-sale-stadium-also-on-block-as-owner-points-to.html | SCRANTON TEAM FOR SALE; Stadium Also on Block as Owner Points to Loss of $30,000 | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/ski-jumper-to-work-in-u-s.html | Ski Jumper to Work in U. S. | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/officers-reelected-by-l-i-sailing-group.html | OFFICERS RE-ELECTED BY L. I. SAILING GROUP | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/i-carl-t-bochau.html | I CARL T. BOCHAU | True | I Special.to THE NV YORK Th-. 1 | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/killed-in-fall-at-home-westchester-waterworks-official-had-just.html | KILLED IN FALL AT HOME; Westchester Waterworks Official Had Just Ended 24-Hour Job | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/lehman-to-get-yeshiva-award.html | Lehman to Get Yeshiva Award | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/health-unit-dedicated-at-center-in-jamaica-mayor-reminds-taxpayers.html | HEALTH UNIT DEDICATED; At Center in Jamaica Mayor Reminds Taxpayers of Cost | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/gulyanics-will-retire.html | Gulyanics Will Retire | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/nancy-traysers-plans-she-will-be-wed-to-mitchell-vail-hoffman-3d-on.html | NANCY TRAYSER'S PLANS; She Will Be Wed to Mitchell Vail Hoffman 3d on | True | Nov, 8 | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/miss-dane-at-work-on-broome-stages-english-playwright-is-adapting.html | MISS DANE AT WORK ON 'BROOME STAGES; English Playwright Is Adapting Her Novel for Presentation by Chrysler and Powell | True | By Louis Calta | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/today-due-to-be-warmer-but-indian-summer-is-gone.html | Today Due to Be Warmer, But Indian Summer Is Gone | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/fenton-lineman-of-week-iowa-end-first-in-a-p-poll-hoag-kansas-top.html | FENTON LINEMAN OF WEEK; Iowa End First in A. P. Poll -- Hoag, Kansas, Top Back | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/eisenhower-favored-his-election-advocated-as-essential-to-good-of.html | Eisenhower Favored; His Election Advocated as Essential to Good of the Country | True | WALTER D. BINGERCLINTON L. BOGERTGEORGE W. BURPEEERNEST P. GOODRICHLESLIE G. HOLLERANERNEST C. JOHNSONMALCOLM PIRNIECARLTON S. PROCTORFREDERICK W. SCHEIDEN HELMRICHARD H, TATLOW | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/us-airlines-sets-up-new-board.html | U.S. Airlines Sets Up New Board | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/democrats-oust-key-national-aide-mitchell-says-col-westbrook-took.html | DEMOCRATS OUST KEY NATIONAL AIDE; Mitchell Says Col. Westbrook Took Part in Negotiation of a U. S. Contract for Tungsten DEMOCRATS OUST KEY NATIONAL AIDE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/transport-group-decries-politics-defense-association-says-us.html | TRANSPORT GROUP DECRIES POLITICS; Defense Association Says U.S. Regulatory Units Should Be Free of Executive Branch | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/iranian-staff-leaves-london.html | Iranian Staff Leaves London | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/hoppe-and-crane-break-even.html | Hoppe and Crane Break Even | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/pencil-group-names-president.html | Pencil Group Names President | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/41-at-brown-back-eisenhower-ticket-answer-49-for-stevenson-65-at.html | 41 AT BROWN BACK EISENHOWER TICKET; Answer 49 for Stevenson -- 65 at Notre Dame Assailed by University President | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/i-john-m-nemcsik-sr.html | I JOHN M. NEMCSIK SR. | True | I I Spc!al to IktE NEW Yo TLlr.s. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/defendants-score-in-bankers-trial-succeeds-in-getting-on-record.html | DEFENDANTS SCORE IN BANKERS' TRIAL; Succeeds in Getting on Record Matter Relating to Compliance With 'Blue-Sky' Statutes | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-s-deports-2-as-british-reds.html | U. S. Deports 2 as British Reds | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/clay-pipe-is-seen-in-buyers-market-association-head-declares.html | CLAY PIPE IS SEEN IN BUYERS MARKET; Association Head Declares Research Is Being Pushed to Absorb Surplus Output | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mitchell-demands-nixon-tax-returns-asks-why-eisenhower-hasnt-told.html | MITCHELL DEMANDS NIXON TAX RETURNS; Asks Why Eisenhower Hasn't Told Running Mate to Make Income Levy Data Public | True | By Clayton Knowlesspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/2-dead-heroes-honored-silver-stars-given-to-parents-of-soldiers-who.html | 2 DEAD HEROES HONORED; Silver Stars Given to Parents of Soldiers Who Fell in Korea | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/plan-body-approves-manhattan-projects.html | PLAN BODY APPROVES MANHATTAN PROJECTS | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/colgate-poll-favors-general.html | Colgate Poll Favors General | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/tennessee-called-on-doubtful-list-oldline-gop-leanings-wax-as.html | TENNESSEE CALLED ON 'DOUBTFUL' LIST; Old-Line G.O.P. Leanings Wax as Apathy and Feuds Put Damper on Democrats | True | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/commodity-index-eases-prices-drop-to-2804-on-tuesday-from-2805-on.html | COMMODITY INDEX EASES; Prices Drop to 280.4 on Tuesday From 280.5 on Monday | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/edward-f-wirkus.html | EDWARD F. WIRKUS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/to-double-shipments-here-official-of-canadian-concern-confirms.html | TO DOUBLE SHIPMENTS HERE; Official of Canadian Concern Confirms Washington Reports | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/bowles-flies-to-nepal-capital.html | Bowles Flies to Nepal Capital | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/colleen-melhado-prospective-bride-she-will-be-wed-on-jan-31-in.html | COLLEEN MELHADO PROSPECTIVE BRIDE; She Will Be Wed on Jan. 31 in Jamaica, B. W. I., to Herbert W. Butler of Brooklyn | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/stevenson-supported-seen-as-ending-present-irresolution-in-making.html | Stevenson Supported; Seen as Ending Present Irresolution in Making of Decisions | True | GEORGE K. ROMOSER | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/city-council-votes-300-pension-rise-bill-affecting-6600-employees.html | CITY COUNCIL VOTES $300 PENSION RISE; Bill Affecting 6,000 Employees Getting Less Than $1,200 Goes to Estimate Board ADDED EXPENSE $1,500,000 Mayor Asks Action on Proposal to Let City Build and Run Off-Street Parking Places | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/disabled-israelis-aided-10000-helped-by-american-joint-distribution.html | DISABLED ISRAELIS AIDED; 10,000 Helped by American Joint Distribution Committee | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/congress-voting-puzzles-brooklyn-democrats-try-to-overcome.html | CONGRESS VOTING PUZZLES BROOKLYN; Democrats Try to Overcome Gerrymander Made to Gain 2 Seats for Republicans | True | By Kalman Seigel | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/campaigning-cruel-to-stevensons-sister-though-whistlestopping.html | Campaigning 'Cruel' to Stevenson's Sister, Though Whistle-Stopping Fascinates Her | True | | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/gross-would-tell-rackets-jury-all-gambler-offers-to-disclose.html | GROSS WOULD TELL RACKETS JURY ALL; Gambler Offers to Disclose 'Anything They Ask Me' -- McDonald Not Impressed | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/airconditioning-seen-big-untapped-field.html | AIRCONDITIONING SEEN BIG UNTAPPED FIELD | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/wyer-revises-plan-for-l-i-r-r-survey-trustee-asks-court-sanction.html | WYER REVISES PLAN FOR L. I. R. R. SURVEY; Trustee Asks Court Sanction for Six Studies of Road by His Engineering Concern STATE AGENCY TO OBJECT Transit Authority Asserts That Petition Is Similar to One Submitted on Aug. 29 | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/power-restricted-due-to-low-water-utilities-in-state-of-washington.html | POWER RESTRICTED DUE TO LOW WATER; Utilities in State of Washington and Parts of Oregon, Idaho and Montana Affected | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/baseball-acts-to-curb-interleague-deals-after-trading-deadline.html | Baseball Acts to Curb Interleague Deals After Trading Deadline; WAIVERS PROPOSED FOR BOTH CIRCUITS Council Urges All Clubs Get Chance at Men in League Shifts After July 31 $10,000 WOULD BE LIMIT Lowest Ranking Team Faces First Choice -- Rule Aims at Yank Transactions | True | By Roscoe McGowen | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/secrecy-clamped-on-49-korea-facts-u-s-bars-release-of-data-bearing.html | SECRECY CLAMPED ON '49 KOREA FACTS; U. S. Bars Release of Data Bearing on Dispute Between Truman and Eisenhower | True | By John D. Morrisspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/fire-put-out-on-us-ship.html | Fire Put Out on U. S. Ship | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/wood-field-and-stream-woodcock-hunting-from-maine-to-new-york-much.html | Wood, Field and Stream; Woodcock Hunting From Maine to New York Much Improved, Reports Indicate | True | By Raymond R. Camp | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/doctor-nurse-freed-in-baby-ring-inquiry.html | DOCTOR, NURSE FREED IN BABY RING INQUIRY | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/eisenhower-speaks-at-garden-tonight-rally-for-the-general-will-be.html | EISENHOWER SPEAKS AT GARDEN TONIGHT; Rally for the General Will Be Preceded by 'Honk-Stop' Tour of 3 Boroughs | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/selfreliance-set-as-goal-for-lame-society-for-crippled-hears-e-s.html | SELF-RELIANCE SET AS GOAL FOR LAME; Society for Crippled Hears E. S. Miers Say Friend Spurred Him to Overcome Handicaps | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/wrenn-artist-is-dead.html | WRENN, ARTIST, IS DEAD | True | Body of Portraitist Discovered in Home, Note at SideSpecial to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/britain-canada-to-ease-us-pinch-in-aluminum-on-power-shortage.html | Britain, Canada to Ease U.S. 'Pinch' In Aluminum on Power Shortage; 77,000,000 Pounds Intended for shipment to United Kingdom to Be Diverted Here in December and First Half of '53 BRITAIN, CANADA AID IN ALUMINUM | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/wo-s-dsi-mrs-emmet-richardson-gave-lincoln-book-to-congress-i.html | wo' ?s, D.SI; Mrs. Emmet Richardson Gave Lincoln Book to Congress I | True | | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/borrower-avows-banks-wonderful-manufacturers-trust-records-its.html | BORROWER AVOWS: BANK'S WONDERFUL; Manufacturers Trust Records Its Millionth Loan and Cancels the Note | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/5year-housing-boom-has-cut-doubling-up.html | 5-Year Housing Boom Has Cut 'Doubling Up' | True | North American Newspaper Alliance. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/new-honolulu-flights-planned.html | New Honolulu Flights Planned | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | SELAH S. TOMKI.JVS, 57, A CHEMICAL ENGINEERSpecial t5 TH Nv YORE TIMEd. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/riverdale-apartment-site-sold.html | Riverdale Apartment Site Sold | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/fair-weather-forecast-over-u-s-for-election.html | Fair Weather Forecast Over U. S. for Election | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/vietminh-erases-post-near-saigon-other-french-defenses-fired-on-in.html | VIETMINH ERASES POST NEAR SAIGON; Other French Defenses Fired On in South Indo-China -- Lull Continues in North | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/-harold-b-steinberg-l.html | [ HAROLD B. STEINBERG I | True | .gD;Cia[ tO Tlt NEW YOgK TI,IES | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/to-build-deasphalting-plant.html | To Build De-Asphalting Plant | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/shifts-on-railway-progress.html | Shifts on Railway Progress | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/i-mrs-van-santvoord-i.html | I MRS. VAN SANTVOORD I | True | I Speciel to Ttl Nv YonY. Tzs. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/major-league-nine-wins.html | Major League Nine Wins | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/election-day-mail-schedule.html | Election Day Mail Schedule | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/dip-of-8097763-in-year-to-440-a-share-reported-in-owensillinois.html | Dip of $8,097,763 in Year to $4.40 a Share Reported in Owens-Illinois Glass Earnings | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mcarthy-scored-by-europes-press-leftist-center-rightist-papers.html | M'CARTHY SCORED BY EUROPE'S PRESS; Leftist, Center, Rightist Papers Unite in Criticism of His Attack on Stevenson | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/farm-price-level-off-2-in-month-principal-declines-reported-for.html | FARM PRICE LEVEL OFF 2% IN MONTH; Principal Declines Reported for Meat, Cotton, Corn, Chickens and Potatoes | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/australia-airline-has-loss.html | Australia Airline Has Loss | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/homerun-hitting-fell-last-season-1701-fourbaggers-belted-in-majors.html | HOME-RUN HITTING FELL LAST SEASON; 1,701 Four-Baggers Belted in Majors. This Year Compared to 1,863 During 1951 | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/utility-merger-urged-on-p-s-c.html | Utility Merger Urged on P. S. C. | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/rebellious-felons-free-three-guards-release-follows-intervention-by.html | REBELLIOUS FELONS FREE THREE GUARDS; Release Follows Intervention by Acting Illinois Governor -- 7 Others Still Held | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/robbins-gains-on-links-love-also-reaches-3d-round-of-northsouth.html | ROBBINS GAINS ON LINKS; Love Also Reaches 3d Round of North-South Senior Play | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/raffensberger-in-fold-reds-hurler-signs-for-1953-white-sox-drop.html | RAFFENSBERGER IN FOLD; Reds' Hurler Signs for 1953 -- White Sox Drop Coach | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/william-culbertson-i.html | WILLIAM CULBERTSON I | True | | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/record-budget-set-by-regime-in-kenya.html | RECORD BUDGET SET BY REGIME IN KENYA | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/italiana-lectures-start-monday.html | Italiana Lectures Start Monday | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/two-eggs-are-thrown-at-the-presidents-party.html | Two Eggs Are Thrown At the President's Party | True | By the United Press. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-n-asked-to-aid-press-spread.html | U. N. Asked to Aid Press Spread | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/strength-evident-in-corn-futures-part-of-recent-break-has-now-been.html | STRENGTH EVIDENT IN CORN FUTURES; Part of Recent Break Has Now Been Recovered -- Wheat Wobbly on Buying Spurts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/seminar-on-packaging-research-institute-seeks-to-end-procurement.html | SEMINAR ON PACKAGING; Research Institute Seeks to End Procurement Difficulties | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/better-business-bureau-adds-hotel-man-to-board.html | Better Business Bureau Adds Hotel Man to Board | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/nato-experts-lean-to-global-defense-standing-group-said-to-favor.html | NATO EXPERTS LEAN TO GLOBAL DEFENSE; Standing Group Said to Favor Liaison Between Atlantic and Pacific Organizations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | | https://www.nytimes.com/1952/10/30/archives/storm-troop-head-seeks-german-post-last-brownshirt-leader-among.html | STORM TROOP HEAD SEEKS GERMAN POST; Last Brownshirt Leader Among Ex-Nazi Candidates -- Parties Court Former Hitlerites STORM TROOP HEAD SEEKS GERMAN POST | | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/6-ask-deportation-to-soviet.html | 6 Ask Deportation to Soviet | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/t-franklin-w-hazzard.html | t FRANKLIN W. HAZZARD | True | I I Speciat to Txz Nzw NoK 'f,',r,s. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/totenberg-heard-in-violin-recital-offers-bach-concerto-berg-adagio.html | TOTENBERG HEARD IN VIOLIN RECITAL; Offers Bach Concerto, Berg Adagio, Kreutzer Sonata in Carnegie Hall Program | True | By Olin Downes | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/16suite-building-sold-in-flushing-3story-garden-type-parcel-is.html | 16-SUITE BUILDING SOLD IN FLUSHING; 3-Story Garden Type Parcel Is Assessed at $80,000 -- Other Long Island Deals | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/c-c-n-y-five-in-16-games-beavers-to-open-against-hunter-on-home.html | C. C. N. Y. FIVE IN 16 GAMES; Beavers to Open Against Hunter on Home Court Nov. 29 | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/california-sells-25000000-bonds-school-building-issue-goes-to-a.html | CALIFORNIA SELLS $25,000,000 BONDS; School Building Issue Goes to a Syndicate Headed by Bank of America | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/14-are-sought-here-in-vote-law-fraud-one-a-man-who-used-address-of.html | 14 ARE SOUGHT HERE IN VOTE LAW FRAUD; One a Man Who Used Address of Spinster -- Inquiry On Into Dual Registration | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/blind-woman-85-saved-neighbor-rescues-her-in-fire-that-burned-out-7.html | BLIND WOMAN, 85, SAVED; Neighbor Rescues Her in Fire That Burned Out 7 Families | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/greece-gets-u-s-arms-orders.html | Greece Gets U. S. Arms Orders | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/u-s-agency-doubts-new-arms-budgets-in-europe-can-rise-mutual.html | U. S. AGENCY DOUBTS NEW ARMS BUDGETS IN EUROPE CAN RISE; Mutual Security Study Shows Only Bonn and Brussels Can Spend More in '53-'54 ECONOMIC AID MINIMIZED Balance of Payments Deficits Expected to Bar Increase in Defense Expenditures ARMS BUDGET RISE IN EUROPE DOUBTED | True | By Felix Belair Jr.special To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/operators-resell-block-in-heights-dispose-of-apartment-on-west-153d.html | OPERATORS RESELL BLOCK IN 'HEIGHTS; Dispose of Apartment on West 153d Street -- Other Deals Reported in Manhattan | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/winger-nets-324th-but-leafs-win-75-richard-gets-two-goals-for.html | WINGER NETS 324TH, BUT LEAFS WIN, 7-5; Richard Gets Two Goals for Canadiens to Tie Hockey League Scoring Record | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/stevenson-talks-with-warden.html | Stevenson Talks With Warden | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/truman-ridicules-general-on-korea-anyone-who-poses-and-talks-like.html | TRUMAN RIDICULES GENERAL ON KOREA; ' Anyone Who Poses and Talks Like Superman Is a Fraud,' He Tells Chicago Dinner TRUMAN RIDICULES GENERAL ON KOREA | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/osbornelyon.html | Osborne--Lyon | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/reds-again-drive-allied-unit-off-top-of-key-korean-ridge-reds-again.html | Reds Again Drive Allied Unit Off Top of Key Korean Ridge; REDS AGAIN DRIVE ALLIES OFF CREST | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/annual-bridge-today-for-mmahon-shelter.html | ANNUAL BRIDGE TODAY FOR M'MAHON SHELTER | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/in-the-nation-the-dispute-over-prewar-events-in-korea.html | In The Nation; The Dispute Over Pre-War Events in Korea | True | By Arthur Krock | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/court-defers-ruling-on-oldage-benefits-for-painter-protesting.html | Court Defers Ruling on Old-Age Benefits For Painter Protesting Income Statement | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/moore-elected-golf-president.html | Moore Elected Golf President | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/economist-urges-indirect-controls-home-demonstration-council-told.html | ECONOMIST URGES INDIRECT CONTROLS; Home Demonstration Council Told More Taxes and Forced Savings Are Inflation Curbs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/mrs-eric-von-raits-has-child.html | Mrs. Eric von Raits Has Child | True | peJaJ to TH Nuw N0; T1.'41 | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/air-france-makes-long-flight.html | Air France Makes Long Flight | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/montreal-shipyard-strike-ends.html | Montreal Shipyard Strike Ends | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/bratton-miceli-end-drills.html | Bratton, Miceli End Drills | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/stock-and-regular-dividends-and-splitup-on-2for1-basis-voted-by.html | Stock and Regular Dividends and Split-Up On 2-for-1 Basis Voted by American Gas | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/66072-is-donated-to-cain-campaign-washington-senator-spent-18116.html | $66,072 IS DONATED TO CAIN CAMPAIGN; Washington Senator Spent $18,116 -- Michigan's Moody Reports $30,503 Expense | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/carl-b-kaupp-.html | CARL B. KAUPP ] | True | special to THe: Nuw Nor.K Tlu. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/st-georges-looks-for-first-victory-coach-sees-eleven-overdue-for.html | ST. GEORGE'S LOOKS FOR FIRST VICTORY; Coach Sees Eleven 'Overdue' for Portsmouth Priory -- Improvement Expected | True | By Michael Strausspecial To the New York Times. | 1980-08-25 | RE0000065266 | B00000383281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/manhattan-opens-dec-2-basketball-campaign-starts-at-home-against.html | MANHATTAN OPENS DEC. 2; Basketball Campaign Starts at Home Against Bridgeport | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/dewey-says-hes-pleased-governor-hopes-f-p-c-will-give-similar.html | DEWEY SAYS HE'S PLEASED; Governor Hopes F. P. C. Will Give 'Similar Prompt Approval' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/hosiery-unit-sales-up-shipments-lag-sales-are-ahead-of-year-ago.html | HOSIERY UNIT SALES UP; SHIPMENTS LAG; Sales Are Ahead of Year Ago, Nylon Manufacturers Say, but Orders Are Slow FEAR LAST-MINUTE RUSH Many Retail Price Promotions Indicate Stocks Available -- New Sheerer Yarn Due | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/medal-to-restaurateur-marines-give-legion-of-merit-to-kriendler-of.html | MEDAL TO RESTAURATEUR; Marines Give Legion of Merit to Kriendler of 21 Club | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/eisenhower-urged-to-act.html | Eisenhower Urged to Act | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/house-bought-in-greenwich.html | House Bought in Greenwich | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/orders-eviction-inquiry-police-head-gets-complaint-of-brutality-to.html | ORDERS EVICTION INQUIRY; Police Head Gets Complaint of Brutality to Family | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/citys-radio-honored-chemists-give-wnyc-a-plaque-for-broadcasts-of.html | CITY'S RADIO HONORED; Chemists Give WNYC a Plaque for Broadcasts of Science | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-30 | 1952-10-30 | https://www.nytimes.com/1952/10/30/archives/french-ask-curb-on-speeches.html | French Ask Curb on Speeches | True | | 1980-08-25 | RE0000065266 | B00000383281 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/du-breuil-first-in-international-jumping-at-harrisburg-mexican-trio.html | Du Breuil First in International Jumping at Harrisburg. MEXICAN TRIO QUITS IN-AND-OUT EVENT Team Withdraws in a Protest Over Harrisburg Course as du Breuil Scores MARILES CAPTURES TITLE He Is First in Fault-and-Out, Then Leads Team Out of 2d Jump -- D'Oriola Hurt | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/curb-seats-drop-to-12000-each.html | Curb Seats Drop to $12,000 Each | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/fournier-cellist-for-philharmonic-plays-martinu-concerto-in-bow.html | FOURNIER 'CELLIST' FOR PHILHARMONIC; Plays Martinu Concerto in Bow Here -- Mitropoulos Directs Boccherini, Brahms Works | True | By Olin Downes | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/gross-income-up-for-oil-company-but-california-standards-net-for.html | GROSS INCOME UP FOR OIL COMPANY; But California Standard's Net for Nine Months Is Little Changed From 1951 GROSS INCOME UP FOR OIL COMPANY | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mrs-bielova-takes-chess-leadership-russian-beats-mrs-bruce-in.html | MRS. BIELOVA TAKES CHESS LEADERSHIP; Russian Beats Mrs. Bruce in Women's World Chess to Post 4 1/2-1/2 Mark | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mahdi-praises-accord.html | Mahdi Praises Accord | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/st-lawrence-dam-to-go-canada-lets-contracts-to-end-lake-high-water.html | ST. LAWRENCE DAM TO GO; Canada Lets Contracts to End Lake High Water Nuisance | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/bratton-to-fight-miceli-in-garden-chicagoan-rated-6-125-choice-in.html | BRATTON TO FIGHT MICELI IN GARDEN; Chicagoan Rated 6 1/2-5 Choice in Welterweight Bout at Ten Rounds Tonight | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/girder-rips-roof-kills-man.html | Girder Rips Roof, Kills Man | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/named-to-directorate-of-mathieson-chemical.html | Named to Directorate Of Mathieson Chemical | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/chilean-order-to-a-k-watson.html | Chilean Order to A. K. Watson | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/miss-marie-gardiner-becomes-affianced.html | MISS MARIE GARDINER BECOMES AFFIANCED | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/400000-tax-liens-at-saratoga-cite-7.html | $400,000 TAX LIENS AT SARATOGA CITE 7 | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/4-sisters-die-in-cabin-fire.html | 4 Sisters Die in Cabin Fire | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/town-to-let-voters-park-free.html | Town to Let Voters Park Free | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/47-more-names-crossed-off-vote-lists-bar-and-parking-lot-given-as.html | 47 More Names Crossed Off Vote Lists; Bar and Parking Lot Given as Addresses | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/german-stars-expected-plans-nearly-set-for-three-olympians-to-run.html | GERMAN STARS EXPECTED; Plans Nearly Set for Three Olympians to Run Here | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/day-nursery-to-gain-by-halloween-ball.html | DAY NURSERY TO GAIN BY HALLOWEEN BALL | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/increased-registration.html | Increased Registration | True | GEORGE O. TAMBLYN Jr | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/i-judge-john-p-egan-football-e_oofficiali.html | i JUDGE JOHN P. EGAN, ] FOOTBALL E_oOFFICIALi | True | Special to the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/fighting-is-continuous-battle-seesaws-on-korean-height.html | Fighting Is Continuous; BATTLE SEESAWS ON KOREAN HEIGHT | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/dykes-match-rescheduled.html | Dykes Match Rescheduled | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/eisenhower-hailed-in-three-boroughs-big-garment-center-crowds-greet.html | EISENHOWER HAILED IN THREE BOROUGHS; Big Garment Center Crowds Greet Him -- He Makes Six Speeches in 8-Hour Tour EISENHOWER TOURS 3 BOROUGHS IN BID | True | By Russell Porter | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/marionettes-open-season.html | Marionettes Open Season | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/member-bank-reserves-drop-330000000-float-shows-a-decrease-of.html | Member Bank Reserves Drop $330,000,000; Float Shows a Decrease of $364,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/hats-match-attire-in-north-or-south-profile-slant-marks-small.html | HATS MATCH ATTIRE IN NORTH OR SOUTH; Profile Slant Marks Small Silhouettes Adorned by Gems or Flowers at Milgrim's | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/brig-gen-l-r-gignilliat.html | BRIG. GEN, L, R, GIGNILLIAT | True | Special to Tz NEW Yore/Tlt4r. s. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/crossing-plan-shift-denied-to-l-i-road.html | CROSSING PLAN SHIFT DENIED TO L. I. ROAD | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/gain-is-reported-by-utility-concern-general-telephone-and-units.html | GAIN IS REPORTED BY UTILITY CONCERN; General Telephone and Units Increase 9-Month Profit to $2.24 a Share | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/the-times-does-not-intend-to-change-to-stevenson.html | The Times Does Not Intend To Change to Stevenson | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/favor-regents-prayer-brooklyn-catholic-teachers-prefer-it-to-anthem.html | FAVOR REGENTS' PRAYER; Brooklyn Catholic Teachers Prefer It to Anthem | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/otto-kiaus.html | OTTO KIAUS | True | Special to Tm N Yo T. | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/miss-lydia-houpe-engaged-to-arrn-washington-u-alumna-will-be-bride.html | MISS LYDIA HOUPE ENGAGED TO AR.RN; Washington U. Alumna Will Be Bride of Frederic Schaettler, a Princeton Graduate | True | Special to TR NSW No! TIM.% | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/2-win-patterson-awards-fordham-graduate-students-are-aided-in.html | 2 WIN PATTERSON AWARDS; Fordham Graduate Students Are Aided in Journalism Studies | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/israeli-fashions-shown-two-scenes-presented-here-depicting-typical.html | ISRAELI FASHIONS SHOWN; Two Scenes Presented Here Depicting Typical Designs | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/binaural-music-broadcast-here-demonstration-at-wqxr-uses-2.html | BINAURAL' MUSIC BROADCAST HERE; Demonstration at WQXR Uses 2 Microphones to Send Out One Sound on FM, One on AM | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/hotel-st-george-bonds-sought.html | Hotel St. George Bonds Sought | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/union-college-for-asia.html | UNION COLLEGE FOR ASIA | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/rome-offers-tito-new-bid-on-trieste-italy-proposes-to-yugoslavia.html | ROME OFFERS TITO NEW BID ON TRIESTE; Italy Proposes to Yugoslavia That Dispute Be Submitted to World Court Judgment | True | By Arnaldo Cortesispecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/turkish-chromite-is-boon-to-allies-output-raised-by-15000-tons.html | TURKISH CHROMITE IS BOON TO ALLIES; Output Raised by 150,00 Tons After $200,000 Investment -- More Machinery Needed | True | By A. C. Sedgwickspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/whelan-to-start-for-cornell-against-columbia-tomorrow-captain-will.html | Whelan to Start for Cornell Against Columbia Tomorrow; CAPTAIN WILL HELP BIG RED ON ATTACK Over Shoulder Injury, Whelan to Furnish Outside Threat for Cornell Tomorrow COLUMBIA ELEVEN CHOICE Lions to Rely on Price Passes to Ward in 40th Meeting of Rivals at Baker Field | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/ambulance-reforms.html | AMBULANCE REFORMS | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/oil-cartel-held-peril-government-attorney-asserts-it-jeopardizes-u.html | OIL CARTEL' HELD PERIL; Government Attorney Asserts It Jeopardizes U. S. Security | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/decorators-designs-preserved-in-plastic.html | DECORATORS' DESIGNS PRESERVED IN PLASTIC | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/actors-mobile-theatre-show.html | Actors' Mobile Theatre Show | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/british-see-gains-in-egyptsudan-tie-voice-cautious-optimism-that.html | BRITISH SEE GAINS IN EGYPT-SUDAN TIE; Voice Cautious Optimism That Agreement Will Be Prelude to London-Cairo Accord | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/morse-says-oregon-backs-switch-7-to-1.html | MORSE SAYS OREGON BACKS SWITCH, 7 TO 1 | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/big-vote-expected-among-seafarers-unions-and-navy-agency-spread.html | BIG VOTE EXPECTED AMONG SEAFARERS; Unions and Navy Agency Spread Word on Absentee Ballots in Presidential Election | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/kefauver-due-here-today-senator-to-carry-out-3day-campaign-for.html | KEFAUVER DUE HERE TODAY; Senator to Carry Out 3-Day Campaign for Stevenson | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/paris-deputy-hits-army-plan.html | Paris Deputy Hits Army Plan | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/korean-trip-opposed.html | Korean Trip Opposed | True | MARIA H. PETSCHEK | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/brecheeh-of-cards-signs-with-browns-southpaw-gets-release-and.html | BRECHEEH OF CARDS SIGNS WITH BROWNS; Southpaw Gets Release and Becomes Hurler-Coach for American League Club | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/canada-sets-record-for-wheat-exports.html | CANADA SETS RECORD FOR WHEAT EXPORTS | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/extorter-pleads-guilty-exinternal-revenue-agent-is-faced-with-jail.html | EXTORTER PLEADS GUILTY; Ex-Internal Revenue Agent Is Faced With Jail and Fines | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/dulles-and-harriman-argue-foreign-policy.html | DULLES AND HARRIMAN ARGUE FOREIGN POLICY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/blood-gift-record-set-1230-pints-contributed-in-day-for-high-mark.html | BLOOD GIFT RECORD SET; 1,230 Pints Contributed in Day for High Mark This Month | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/2-more-u-s-ships-held-ecuador-acts-after-releasing-others-for.html | 2 MORE U. S. SHIPS HELD; Ecuador Acts After Releasing Others for Fishing Violations | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/golden-jubilee-marked-by-manhattan-teacher.html | Golden Jubilee Marked By Manhattan Teacher | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/named-a-vice-president-of-avco-manufacturing.html | Named a Vice President Of Avco Manufacturing | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/eden-sets-date-for-u-n-trip.html | Eden Sets Date for U. N. Trip | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/scoutmaster-accused-mental-test-ordered-after-boys-say-he-whipped.html | SCOUTMASTER ACCUSED; Mental Test Ordered After Boys Say He Whipped Them | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/toweel-bout-put-off-again.html | Toweel Bout Put Off Again | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/atom-power-seen-held-up-by-bomb-g-e-official-tells-tool-parley-arms.html | ATOM POWER SEEN HELD UP BY BOMB; G. E. Official Tells Tool Parley Arms Demand Stands in Way of Sound Development | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/edwin-c-smith.html | EDWIN C. SMITH | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/rallies-in-grains-hard-to-maintain-wheat-remains-weak-despite.html | RALLIES IN GRAINS HARD TO MAINTAIN; Wheat Remains Weak Despite Adverse Weather as Corn Prices Hold Firm | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/soviet-halts-2-trains-of-arms-for-berlin-soviet-halts-arms-on-way.html | Soviet Halts 2 Trains Of Arms for Berlin; SOVIET HALTS ARMS ON WAY TO BERLIN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/garsson-denies-assault-fraud-figure-to-get-hearing-nov-7-on-womans.html | GARSSON DENIES ASSAULT; Fraud Figure to Get Hearing Nov. 7 on Woman's Charge | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/immigrant-saint-honored-italian-group-raises-90000-to-resettle.html | IMMIGRANT SAINT HONORED; Italian Group Raises $90,000 to Resettle Unemployed | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/most-food-prices-increase-in-week-reductions-on-3-meat-cuts-and-on.html | MOST FOOD PRICES INCREASE IN WEEK; Reductions on 3 Meat Cuts and on Large Grade A Eggs Are Almost Only Exceptions | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/use-of-rubber-up-consumption-of-new-material-in-september-rose-1372.html | USE OF RUBBER UP; Consumption of New Material in September Rose 13.72% | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/fire-peril-increases-in-tinderdry-woods.html | FIRE PERIL INCREASES IN TINDER-DRY WOODS | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/two-debuts-in-wozzeck-pollock-and-jeanne-grant-bow-in-roles-with.html | TWO DEBUTS IN 'WOZZECK'; Pollock and Jeanne Grant Bow in Roles With City Opera | True | H. C. S. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/clinton-g-dickinson.html | CLINTON G. DICKINSON | True | Special to 'i'VE Nu" Yo TxM. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/awontnsnitn-nealtybro-74-director-of-the-w-j-barney-construction.html | ,awonTnsniTn, nEALTYBRO:, 74; Director of the W. J. Barney Construction Company Diesw Formerly With Previews, Inc. | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/two-gifts-to-new-girl-scout-camp-mark-dedication-on-staten-island.html | Two Gifts to New Girl Scout Camp Mark Dedication on Staten Island | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/palermo-hails-u-s-conductor.html | Palermo Hails U. S. Conductor | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/prosecution-of-ghavam-asked.html | Prosecution of Ghavam Asked | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/publisher-shifts-to-stevenson.html | Publisher Shifts to Stevenson | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/pusan-assembly-hits-cabinet.html | Pusan Assembly Hits Cabinet | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/3-troop-ships-to-arrive.html | 3 Troop Ships to Arrive | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mild-rise-staged-on-stock-market-oil-and-motor-shares-active-with.html | MILD RISE STAGED ON STOCK MARKET; Oil and Motor Shares Active, With du Pont Livening Up Trading Late in Session COMPOSITE RATE UP 0.32 Dealings Broaden Somewhat to 1,119 Issues -- 425 Are Higher and 385 Lower | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/u-s-health-official-to-retire.html | U. S. Health Official to Retire | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mrs-w-a-steinmuller.html | MRS. W. A, STEINMULLER | True | Special to Tai: N'w YOlo TL'lS. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/parkway-held-sound-if-backed-by-state.html | PARKWAY HELD SOUND IF BACKED BY STATE | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/false-ads-charged-f-t-c-sues-to-stop-claims-that-chesterfields-do.html | FALSE ADS CHARGED; F. T. C. Sues to Stop Claims That Chesterfields Do Not Irritate | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/wary-pollsters-put-eisenhower-in-lead-but-find-stevenson-and-voters.html | Wary Pollsters Put Eisenhower in Lead, But Find Stevenson and Voters Raise Doubt | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/cowan-dengler-agency-chooses-vice-president.html | Cowan & Dengler Agency Chooses Vice President | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/m-lenon-df-textile-executive-director-and-former-president-of.html | M. L,-'CNON DF;] TEXTILE EXECUTIVE; Director and Former President of Cannon Mills, 67, Also Headed Other Concerns | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/shipping-news-and-notes-six-troopships-due-tomorrow-with-6189.html | Shipping News and Notes; Six Troopships Due Tomorrow With 6,189 Passengers -- New Mariner Is Inspected | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/the-holiday-spirit.html | The Holiday Spirit | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/percy-i-schwarz.html | PERCY I, SCHWARZ | True | Soecia! to THE NEW YORK TI,tF.S. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/stevenson-offers-to-help-business-nominee-in-pennsylvania-pledges.html | STEVENSON OFFERS TO HELP BUSINESS; Nominee, in Pennsylvania, Pledges to Ease the Strain in Government Dealings STEVENSON OFFERS TO HELP BUSINESS | True | By W. H. Lawrencespecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/synthetic-rubber-ignores-weather.html | SYNTHETIC RUBBER IGNORES WEATHER | True | | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/flower-show-to-aid-hospitals.html | Flower Show to Aid Hospitals | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/the-proceedings-in-the-un.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/jersey-city-held-taking-kickback-charge-that-municipal-workers-must.html | JERSEY CITY HELD TAKING 'KICKBACK'; Charge That Municipal Workers Must Aid the Democrats Is Denied by Deputy Mayor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/g-o-p-called-afraid-sparkman-charges-party-lacks-faith-in-future-of.html | G. O. P. CALLED 'AFRAID'; Sparkman Charges Party Lacks Faith in Future of U. S. | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/terrorist-arrests-rise-500-tribesmen-seized-in-kenya-in-drive-on.html | TERRORIST ARRESTS RISE; 500 Tribesmen Seized in Kenya in Drive on Mau Mau | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/freight-loadings-decline-by-93-last-weeks-total-of-760741-cars-is.html | FREIGHT LOADINGS DECLINE BY 9.3%; Last Week's Total of 760,741 Cars Is 77,636 Below That in Previous Period | True | Special to The New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/catholic-student-parley-to-open.html | Catholic Student Parley to Open | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/grand-jury-again-takes-up-odwyer-investigating-reports-of-1949.html | GRAND JURY AGAIN TAKES UP O'DWYER; Investigating Reports of 1949 Payment of $10,000 to Him -- Finkelstein Questioned | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/john-j-bonnfy.html | JOHN J. BONNF..Y | True | SpedsJ to N' Yo- Tzz. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/russians-fail-to-find-american.html | Russians Fail to Find American | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/baby-drowns-in-catch-basin.html | Baby Drowns in Catch Basin | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/good-news-on-the-sudan.html | GOOD NEWS ON THE SUDAN | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/professors-get-fund-to-fight-mcarthy.html | PROFESSORS GET FUND TO FIGHT M'CARTHY | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/bonn-defense-official-resigns.html | Bonn Defense Official Resigns | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/gay-european-fashions-mirrored-in-new-separates-displayed-here.html | Gay European Fashions Mirrored In New Separates Displayed Here | True | By Virginia Pope | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/un-ponders-us-demand-american-reds-be-ousted.html | U.N. Ponders U.S. Demand American Reds Be Ousted | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/red-scores-greek-leader-iron-curtain-broadcast-calls-venizelos-tool.html | RED SCORES GREEK LEADER; Iron Curtain Broadcast Calls Venizelos 'Tool of Americans' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/dentists-exhibiting-art-work.html | Dentists Exhibiting Art Work | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/bleaches-assayed-for-home-washing-merits-of-powdered-perborate-and.html | BLEACHES ASSAYED FOR HOME WASHING; Merits of Powdered Perborate and Bottled Chlorine Told to Laundry Conference | True | By Cynthia Kellogg | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/alcoas-earnings-close-to-51-level-30102916-or-577-a-share-cleared.html | ALCOA'S EARNINGS CLOSE TO '51 LEVEL; $30,102,916, or $5.77 a Share, Cleared in 9 Months, Against $30,750,535 or $5.91 Each EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/chevalier-oldies-delight-london-fans.html | CHEVALIER 'OLDIES' DELIGHT LONDON FANS | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/bethlehem-sees-full-operation-through-first-quarter-of-1953-grace.html | Bethlehem Sees Full Operation Through First Quarter of 1953; Grace, Chairman, Assails U. S. Controls -- Lower Earnings Are Reported for the Third Quarter and Nine Months BETHLEHEM SEES FULL OPERATIONS | True | | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/nassau-to-fight-l-i-r-r-plan.html | Nassau to Fight L. I. R. R. Plan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/hunting-season-postponed.html | Hunting Season Postponed | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/church-unit-plans-foreign-aid.html | Church Unit Plans Foreign Aid | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/ridgway-meets-council-confers-with-civilian-chiefs-of-atlantic.html | RIDGWAY MEETS COUNCIL; Confers With Civilian Chiefs of Atlantic Alliance | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/feisal-greeted-in-baghdad.html | Feisal Greeted in Baghdad | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/auto-output-at-peak-highest-weekly-rate-of-year-october-tops-last.html | AUTO OUTPUT AT PEAK; Highest Weekly Rate of Year - October Tops Last 16 Months | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/wainwright-faces-provoo-trial-call-u-s-presumably-wants-him-to.html | WAINWRIGHT FACES PROVOO TRIAL CALL; U. S. Presumably Wants Him to Substantiate Testimony of Former Nisei Aide | True | By Meyer Berger | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/background-on-korea-issue-enlivening-presidential-race-a-review-of.html | Background on Korea Issue Enlivening Presidential Race; A Review of Decisions in the United Nations With Which U. S. Policy Was Connected | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/french-hit-flank-of-vietminh-drive-send-probing-force-against-black.html | FRENCH HIT FLANK OF VIETMINH DRIVE; Send Probing Force Against Black River Concentration -- Foster Reassures on Aid | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/george-silk-barnum.html | GEORGE SILK BARNUM' | True | .pecla] to Tg w YORK TIM. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/sugar-quota-assailed-brannan-is-blamed-by-bankers-for-perilous.html | SUGAR QUOTA ASSAILED; Brannan Is Blamed by Bankers for 'Perilous Supply Situation' | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/eisenhower-group-is-criticized-on-ad-edman-questions-tactics-at.html | EISENHOWER GROUP IS CRITICIZED ON AD; Edman Questions Tactics at Columbia -- Barnard Straw Poll Favors Stevenson | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/shift-by-vishinsky-on-captives-urged-british-and-french-u-n-aides.html | SHIFT BY VISHINSKY ON CAPTIVES URGED; British and French U. N. Aides Bid Soviet Accept Voluntary Return on Humane Grounds SHIFT BY VISHINSKY ON CAPTIVES URGED | True | By Walter H. Waggonerspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/city-action-halts-railroad-hearing-temporary-restraint-obtained.html | CITY ACTION HALTS RAILROAD HEARING; Temporary Restraint Obtained Barring the Staten Island Line's P.S.C. Proceeding WRIT RETURNABLE MONDAY Move to Be Made Then to Extend Curb on Ending Passenger Service -- Step Protested | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/jones-outpoints-koballa.html | Jones Outpoints Koballa | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/truth-squad-scans-truman-conscience.html | TRUTH SQUAD' SCANS TRUMAN CONSCIENCE | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/harvey-dunn-68-artist-teacher-illustrator-of-dickens-tale-of-two.html | HARVEY DUNN, 68, ARTIST, TEACHER; Illustrator of Dickens' 'Tale of Two Cities' Dies in Tenafly i Portrayed A, E, F, in Action | True | Soec3al to TH NV YO TIngS. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/wood-field-and-stream-best-goose-shooting-season-in-history-of.html | Wood, Field and Stream; Best Goose Shooting Season in History of Mattamuskeet Lake Predicted | True | By Raymond R. Camp | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/stevenson-hopes-to-be-here-today-governor-expects-he-will-be-able.html | STEVENSON HOPES TO BE HERE TODAY; Governor Expects He Will Be Able to Pick Up Part of His New York Itinerary | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/brannan-predicts-farm-vote-sweep-bases-forecast-for-democrats-on.html | BRANNAN PREDICTS FARM VOTE SWEEP; Bases Forecast for Democrats on 14-State Tour -- G. O. P. Charges Price 'Squeeze' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/margolisaronoff.html | Margolis--Aronoff | True | Special to Tax Nzw YoP. M. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/move-to-alter-u-n-pact-loses.html | Move to Alter U. N. Pact Loses | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/troth-announged-of-barbara-probst-former-student-at-sorbonne.html | TROTH ANNOUNGED OF BARBARA PROBST; Former Student at Sorbonne Engaged to Harold Solomon, Columbia Law Alumnus | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/6-named-to-college-unit-they-will-fill-vacancies-on-the-board-of.html | 6 NAMED TO COLLEGE UNIT; They Will Fill Vacancies on the Board of Higher Education | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/chosen-for-two-posts-by-ferro-corporation.html | Chosen for Two Posts By Ferro Corporation | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/holders-approve-plan-sterling-engine-co-outlines-recapitalization.html | HOLDERS APPROVE PLAN; Sterling Engine Co. Outlines Recapitalization Program | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/bank-clearings-are-up-total-for-week-to-wednesday-rises-to.html | BANK CLEARINGS ARE UP; Total for Week to Wednesday Rises to $17,562,515,000 | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/trans-world-airlines-will-offer-rights-to-holders-and-declares.html | Trans World Airlines Will Offer Rights To Holders and Declares Stock Dividend | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/2story-taxpayer-sold-in-great-neck-building-contains-ten-offices.html | 2-STORY TAXPAYER SOLD IN GREAT NECK; Building Contains Ten Offices and Eight Stores -- Houses in Other L. I. Deals | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/export-aid-plan-urged-traders-with-brazil-told-to-get-import-or.html | EXPORT AID PLAN URGED; Traders With Brazil Told to Get Import or Private Bank Help | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/japan-to-deport-north-koreans.html | Japan to Deport North Koreans | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/booklet-on-capital-gain.html | Booklet on Capital Gain | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/presidential-candidates-set-verbosity-mark-of-35000000-words-with.html | Presidential Candidates Set Verbosity Mark Of 35,000,000 Words, With Four Days to Go | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mrsimes1czs-sli.html | MRSiMES1CZS SII | True | Special to the New Yoprk Times | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/futurity-ball-aids-service-club-here-plaza-ballroom-transformed.html | FUTURITY BALL AIDS SERVICE CLUB HERE; Plaza Ballroom Transformed Into Miniature Belmont Park for Benefit Dinner Dance | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/india-tax-law-classified-shipper-held-not-liable-to-levy-unless-he.html | INDIA TAX LAW CLASSIFIED; Shipper Held Not Liable to Levy Unless He Has Agent There | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/black-hawks-rout-rangers-six-by-83-mcfadden-and-conacher-cage-2.html | BLACK HAWKS ROUT RANGERS SIX BY 8-3; McFadden and Conacher Cage 2 Goals Each for Hawks, Who Tally 4 in First | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/admiral-m-s-elliott-of-the-medical-corps.html | ADMiRAl, M. S. ELLIOTT OF THE MEDICAL CORPS | True | | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/arms-budget-slash-of-5-billion-slated-total-at-40-billion-fund.html | ARMS BUDGET SLASH OF 5 BILLION SLATED; TOTAL AT 40 BILLION; Fund Proposal Would Increase Air Force but Keep Army and Navy at Present Level NO MAJOR DISAGREEMENTS Military Chiefs Believe That Figures Are Minimum to Maintain U. S. Security CUT IN ARMS BUDGET OF 5 BILLION SLATED | True | By Austin Stevensspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/elected-to-presidency-of-investment-company.html | Elected to Presidency Of Investment Company | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/household-finance-plans-issue.html | Household Finance Plans Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/georgia-money-does-not-talk.html | Georgia Money Does Not Talk | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/korea-g-is-oppose-replacement-plan-poll-bares-fear-of-disaster-if.html | KOREA G. I.'S OPPOSE REPLACEMENT PLAN; Poll Bares Fear of 'Disaster' if Natives Take Over Line -- Eisenhower Visit Decried | True | By Robert Aldenspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/new-fedway-store-in-california.html | New Fedway Store in California | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/o-s-tyndale.html | O. S. TYNDALE | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/178-koje-reds-hurt-in-new-prison-riots.html | 178 KOJE REDS HURT IN NEW PRISON RIOTS | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/bonds-and-shares-on-london-market-government-securities-rise-on.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Rise on Recent Improvement of Exchange Rate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/g-r-petersen-61-10length-victor-boorses-racer-in-front-from-wire-to.html | G. R. PETERSEN, 6-1, 10-LENGTH VICTOR; Boorse's Racer in Front From Wire to Wire at Pimlico -- Knights Reward Next | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/soybean-stocks-decline.html | Soybean Stocks Decline | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/76oven-coke-battery-youngstown-sheet-tube-plans-new-project-at.html | 76-OVEN COKE BATTERY; Youngstown Sheet & Tube Plans New Project at Campbell | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/hanft-cohen.html | Hanft -- Cohen | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/s-e-c-controls-weighed-bankers-antitrust-trial-here-considers.html | S. E. C. CONTROLS WEIGHED; Bankers Anti-Trust Trial Here Considers Pricing Supervision | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/agencies-stop-feud-over-small-business.html | AGENCIES STOP FEUD OVER SMALL BUSINESS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/coast-guard-eases-nitrate-cargo-bans.html | COAST GUARD EASES NITRATE CARGO BANS | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/britons-ask-curb-on-exodus-of-art-committee-alarmed-by-shift-of.html | BRITONS ASK CURB ON EXODUS OF ART; Committee, Alarmed by Shift of Treasures to U. S., Urges Permanent Control System WOULD SET VALUE TEST Loss of Works by Rembrandt, Rubens, Gainsborough Along With Antiques Is Cited | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/charles-mcrea.html | CHARLES M'CREA | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/agriculture-rises-as-fulltime-job-farm-income-survey-shows-22-from.html | AGRICULTURE RISES AS FULL-TIME JOB; Farm Income Survey Shows 22% From Outside Sources in '51 Against 38% in '39 | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/prices-go-higher-in-cotton-futures-market-ends-28-to-38-points.html | PRICES GO HIGHER IN COTTON FUTURES; Market Ends 28 to 38 Points Higher in Moderately Active Session of Trading | True | | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/renerinspruth-iinister-2t-yfs-pastor-of-st-johns-church-on-staten.html | REN.ER/INSPRUTH, IINISTER 2t YFS; Pastor of St. John's Church on Staten Island Dies Lutheran Synod Aide | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/kayser-names-officer.html | Kayser Names Officer | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/u-s-pact-attack-renewed-brazil-paper-for-alterations-in-readymade-s.html | U. S. PACT ATTACK RENEWED; Brazil Paper for Alterations in 'Ready-Made Suit' | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/u-s-investors-cited-by-british-financier.html | U. S INVESTORS CITED BY BRITISH FINANCIER | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/stevenson-on-peace-avers-world-cooperation-could-end-poverty-and.html | STEVENSON ON PEACE; Avers World Cooperation Could End Poverty and Conflict | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/stassen-hails-general-says-eisenhower-is-needed-now-as-washington.html | STASSEN HAILS GENERAL; Says Eisenhower Is Needed Now as Washington Was in 1789 | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/lovett-denies-van-fleets-charge-of-delay-in-training-korean-troops.html | Lovett Denies Van Fleet's Charge Of Delay in Training Korean Troops; LOVETT ANSWERS VAN FLEET CHARGE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/patriarch-buried-among-ancestors-simple-funeral-is-held-for-aged.html | PATRIARCH BURIED AMONG ANCESTORS; Simple Funeral Is Held for Aged Ramapo Mountaineer in Ancient Family Cemetery | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/wellearned-awards.html | WELL-EARNED AWARDS | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/hotel-in-maryland-sold.html | Hotel in Maryland Sold | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/katharine-cornell-aids-theatre.html | Katharine Cornell Aids Theatre | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/barnetthoffman.html | Barnett,--Hoffman | True | Special to THE NW YOIU TXMZS. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/new-push-button-device-matches-colors-of-paints-in-less-than-ninety.html | New Push Button Device Matches Colors Of Paints in Less Than Ninety Seconds | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/pulvermann-defends-deal.html | Pulvermann Defends Deal | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/cairo-calls-arabs-on-bonnisrael-tie-files-own-protest-with-german.html | CAIRO CALLS ARABS ON BONN-ISRAEL TIE; Files Own Protest With German Envoy on Plan to Reimburse Jews for Nazi Crimes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/23000000-un-aid-for-arab-exiles-set-23000000-aid-to-arab-refugees.html | $23,000,000 U.N. Aid For Arab Exiles Set; $23,000,000 Aid to Arab Refugees Backed, 50-0, by U. N. Committee | True | By Kathleen Teltschspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/pravda-attacks-dulles-calls-him-a-cannibal-because-of-atom-bomb.html | PRAVDA ATTACKS DULLES; Calls Him a Cannibal Because of Atom Bomb Statement | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/20year-prosperity-cited-by-cashmore.html | 20-YEAR PROSPERITY CITED BY CASHMORE | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/reserve-proposed-for-defense-work-fowler-o-d-m-head-suggsts-corps.html | RESERVE PROPOSED FOR DEFENSE WORK; Fowler, O. D. M. Head, Suggests Corps of Civilians Who Have Served U. S. in Mobilization AT MANAGEMENT PARLEY Westinghouse Official Advises Business to Plan Five Years Ahead on Sales Objectives | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/despirito-wins-4-more-seasons-total-now-313-as-pilot-dominates.html | DESPIRITO WINS 4 MORE; Season's Total Now 313 as Pilot Dominates Lincoln Card | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/british-circulation-up-increased-727000-last-week-to-total.html | BRITISH CIRCULATION UP; Increased 727,000 Last Week to Total 1,444,214,000 | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/kefauver-denounces-eisenhower-on-korea.html | KEFAUVER DENOUNCES EISENHOWER ON KOREA | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/duplicator-concern-leases-lodi-building.html | DUPLICATOR CONCERN LEASES LODI BUILDING | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/baruchs-praises-given-eisenhower-telegram-to-byrnes-speaks-for.html | BARUCH'S PRAISES GIVEN EISENHOWER; Telegram to Byrnes Speaks for Itself, Financier Says -- Criticizes Truman | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/slade-to-fight-pompee-nov-18.html | Slade to Fight Pompee Nov. 18 | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/incomprehensible-gift.html | INCOMPREHENSIBLE GIFT | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/elected-to-directorate-of-american-locomotive.html | Elected to Directorate Of American Locomotive | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/peace-efforts-fail-stevenson-on-way-to-illinois-prison.html | Peace Efforts Fail; STEVENSON ON WAY TO ILLINOIS PRISON | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/paperboard-output-up-193-above-year-ago-orders-86-backlog-174.html | PAPERBOARD OUTPUT UP; 19.3% Above Year Ago -- Orders 8.6%, Backlog 17.4% Higher | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/store-sales-show-8-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8% GAIN IN NATION; Increase Reported for Week Compares With a Year Ago -- Specialty Trade Up 12% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/abbott-costello-stop-damage-suit-comedians-cancel-action-for.html | ABBOTT, COSTELLO STOP DAMAGE SUIT; Comedians Cancel Action for $5,000,000 Against Universal Charging Contract Breach | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mother-lays-thefts-to-girls-film-craze.html | MOTHER LAYS THEFTS TO GIRL'S FILM CRAZE | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/whiting-corp-offer-50000-shares-of-6-preferred-on-market-at-25-each.html | WHITING CORP. OFFER; 50,000 Shares of 6% Preferred on Market at $25 Each | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mneil-lost-to-montreal-fractured-cheekbone-to-keep-goalie-out.html | M'NEIL LOST TO MONTREAL; Fractured Cheekbone to Keep Goalie Out Indefinitely | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/nedicks-seen-in-good-shape.html | Nedicks Seen in Good Shape | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/dr-benno-ansbacher.html | DR. BENNO ANSBACHER | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/illinois-papers-sold-rockford-dailies-long-owned-by-mark-hannas.html | ILLINOIS PAPERS SOLD; Rockford Dailies Long Owned by Mark Hanna's Daughter | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/eisenhower-supported-confidence-stated-in-his-ability-to-provide.html | Eisenhower Supported; Confidence Stated in His Ability to Provide Needed Leadership | True | DAVID MCCORD WRIGHT | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/stevenson-wins-poll-in-germany.html | Stevenson Wins Poll in Germany | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/new-vote-lineup-is-queens-puzzle-republicans-hope-eisenhower-will.html | NEW VOTE LINE-UP IS QUEENS PUZZLE; Republicans Hope Eisenhower Will Carry Along Borough's 4 Congressional Candidates | True | By Peter Kihss | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/dorothy-falk-betrothed-teacher-in-bronxville-to-be-wed-to-herbert.html | DOROTHY FALK BETROTHED; Teacher in Bronxville to Be Wed to Herbert Rosen in December | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/beaverbrook-covers-eisenhower-rally.html | Beaverbrook Covers Eisenhower Rally | True | | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/coudert-opponent-uses-empty-chair-lawyer-says-incumbent-has-worse.html | COUDERT OPPONENT USES EMPTY CHAIR; Lawyer Says Incumbent Has Worse Than Average Record of Absenteeism in Congress | True | By Stanley Levey | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/named-to-board-of-city-center.html | Named to Board of City Center | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/world-banks-net-up-4888434-in-quarter-against-4261872-a-year-ago.html | WORLD BANK'S NET UP; $4,888,434 in Quarter Against $4,261,872 a Year Ago | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/truman-says-g-o-p-uses-the-big-lie-asserts-eisenhower-condones.html | TRUMAN SAYS G. O. P. USES 'THE BIG LIE'; Asserts Eisenhower Condones Technique and Party Runs on McCarthy Coattails TRUMAN SAYS G.O.P. - USES 'THE BIG LIE' | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/governor-interrupts-tour-to-act-in-illinois-rebellion.html | Governor Interrupts Tour To Act in Illinois Rebellion | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/wings-beat-bruins-to-end-slump-41-check-3game-losing-streak-with-3.html | WINGS BEAT BRUINS TO END SLUMP, 4-1; Check 3-Game Losing Streak With 3 Third-Period Goals in Detroit Hockey Game | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/dr-fred-w-hosler.html | DR. FRED W. HOSLER | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/peace-award-to-mmahon-high-catholic-honor-bestowed-on-senator.html | PEACE AWARD TO M'MAHON; High Catholic Honor Bestowed on Senator Posthumously | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/bid-to-join-west-made-by-tunisians-spokesman-for-nationalists-at-u.html | BID TO JOIN WEST MADE BY TUNISIANS; Spokesman for Nationalists at U. N. Promises Their Aid if Freed From French Rule | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/bernard-f-behrman.html | BERNARD F. BEHRMAN | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/candidate-held-in-greenwich.html | Candidate Held in Greenwich | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/veterans-offered-tuition-loans.html | Veterans Offered Tuition Loans | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/letter-held-confidential.html | Letter Held Confidential | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/football-fix-case-delayed-by-court-washington-hearing-nov-20-set-in.html | FOOTBALL 'FIX' CASE DELAYED BY COURT; Washington Hearing Nov. 20 Set in Move by Maryland to Extradite Student | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/0ctavio-palazzolo.html | 0CTAVIO PALAZZOLO | True | !3ecIal to YORK LZS. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/lodge-warns-against-higher-duty-on-wool.html | LODGE WARNS AGAINST HIGHER DUTY ON WOOL | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mcarran-act-scored-for-its-assumptions.html | M'CARRAN ACT SCORED FOR ITS 'ASSUMPTIONS' | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/draft-agency-advises-students.html | Draft Agency Advises Students | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/fight-on-ship-line-sale-off.html | Fight on Ship Line Sale Off | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mexico-city-exhibit-opened-by-bernhard.html | MEXICO CITY EXHIBIT OPENED BY BERNHARD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/australian-asks-u-s-investments-minister-for-external-affairs-says.html | AUSTRALIAN ASKS U. S. INVESTMENTS; Minister for External Affairs Says His Country Offers Profitable Returns | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/yanks-defend-waiver-deals-for-mize-sain-and-blackwell-weiss-says.html | Yanks Defend Waiver Deals for Mize, Sain and Blackwell; WEISS SAYS INDIANS USED SAME TACTICS Yank Official Points to Help Westlake, Strickland and Wilks Gave Cleveland WE LIVED BY THE RULES' Replying to Frick's Remark, He Asserts Bombers Outbid Tribe for Blackwell | True | By Roscoe McGowen | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/eisenhower-backed-on-korea.html | Eisenhower Backed on Korea | True | ROBERT F. ELDERETHEL C. ELDER | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/no-bearing-on-texas.html | No Bearing on Texas' | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/carter-harrison-injured-5term-mayor-of-chicago-92-suffers-arm.html | CARTER HARRISON INJURED; 5-Term Mayor of Chicago, 92, Suffers Arm Fracture in Fall | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/soviet-protest-rejected-denmark-says-nato-aid-is-for-defense-not.html | SOVIET PROTEST REJECTED; Denmark Says NATO Aid Is for Defense, Not Attack | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/raytheon-raises-tv-prices.html | Raytheon Raises TV Prices | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/radio-and-television-f-c-c-decision-on-wnycs-application-for-extra.html | RADIO AND TELEVISION; F. C. C. Decision on WNYC's Application for Extra Broadcast Time Election Night Is Termed Petty | True | By Jack Gould | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/george-a-kershner.html | GEORGE A'. KERSHNER | True | Special to Tin | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/ives-says-general-can-end-korean-war.html | IVES SAYS GENERAL CAN END KOREAN WAR | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/steinbeck-plans-new-stage-chore-will-do-libretto-for-feuer-and.html | STEINBECK PLANS NEW STAGE CHORE; Will Do Libretto for Feuer and Martin's 'Bear Flag Cafe,' About Mexican 'Wetbacks' | True | By Sam Zolotow | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/europeans-watch-studies-of-u-s-aid-present-distribution-methods-are.html | EUROPEANS WATCH STUDIES OF U. S. AID; Present Distribution Methods Are Found Inconvenient by Continental Powers | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/past-peccadillos-wearying-to-gross-at-police-trial-he-shrugs-off-9.html | PAST PECCADILLOS WEARYING TO GROSS; At Police Trial He Shrugs Off 9 Arrests in 1942-43 as Prior to Fame as Bookmaker | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/divorce-case-snarl-tied-to-church-ban-many-providence-suits-halted.html | DIVORCE CASE SNARL TIED TO CHURCH BAN; Many Providence Suits Halted as Catholic Lawyers Study Diocesan Edict of Oct. 19 PROMULGATION BY BISHOP Attorneys Barred Under Pain of Mortal Sin From Acting to End 'Sacred' Marriages | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/lorillard-adopts-pension-plan.html | Lorillard Adopts Pension Plan | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/hearing-on-the-delaware-camden-mayor-says-army-will-review.html | HEARING ON THE DELAWARE; Camden Mayor Says Army Will Review Tunnel-Bridge Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mccarthy-stand-opposed.html | McCarthy Stand Opposed | True | Mrs. M. VREELAND | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/u-s-court-acquits-murray-humphreys-of-senate-contempt-at-crime.html | U. S. Court Acquits Murray Humphreys Of Senate Contempt at Crime Inquiry | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/faults-of-education-discussed-by-editor.html | FAULTS OF EDUCATION DISCUSSED BY EDITOR | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/gustave-g-barnett.html | GUSTAVE G. BARNETT | True | SPqelal to THE NEW Noax Tr.s. | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/italy-bids-australia-find-emigrants-work.html | ITALY BIDS AUSTRALIA FIND EMIGRANTS WORK | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/ibishop-j-walthour-of-atlanta-diocese.html | IBISHOP J. WALTHOUR OF ATLANTA DIOCESE | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/eisenhower-gives-assurance-on-v-a-general-in-reply-to-amvets.html | EISENHOWER GIVES ASSURANCE ON V. A.; General in Reply to AMVETS Promises Agency Will Be of 'Primary Concern' to Him | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/joan-youngelson-daughter-of-exjudge-is-married-in-newark-to-jonah.html | Joan Youngelson, Daughter of Ex-Judge, Is Married in Newark to Jonah Sherman | True | Special to Tm Nw No Tnz.. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/heads-world-veterans-fund.html | Heads World Veterans Fund | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/peak-total-of-tax-returns-seen.html | Peak Total of Tax Returns Seen | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/general-own-man-says-he-is-not-captive-and-made-no-deals-in.html | GENERAL 'OWN MAN'; Says He Is Not 'Captive' and Made No Deals in Unifying the Party EMPHASIZES PEACE WORK Holds Neither Administration Nor Its Candidate Can Do the Job America Needs EISENHOWER DENIES HE WAS 'CAPTURED' | | By James A. Hagerty | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/jamaica-seeking-selfrule.html | Jamaica Seeking Self-Rule | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/u-s-starts-tungsten-deal-inquiry-colonel-denies-5-per-cent-charge-u.html | U. S. Starts Tungsten Deal Inquiry; Colonel Denies '5 Per Cent' Charge; U.S. STARTS INQUIRY IN TUNGSTEN DEAL | True | By Paul P. Kennedyspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/hoost-to-scout-for-tigers.html | Hoost to Scout for Tigers | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/action-awaited-here-on-costa-ricas-debt.html | ACTION AWAITED HERE ON COSTA RICA'S DEBT | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/richard-e-regan.html | RICHARD E. REGAN | True | sp,la], to Tin= NL-,v Yo Tfiz. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/unbeaten-governor-dummer-aims-to-keep-its-football-string-intact.html | Unbeaten Governor Dummer Aims To Keep Its Football String Intact; But Coach Siger, With 5 Victories to Credit, Sees Only 50-50 Chance to Get by Both St. Mark's and Tabor Elevens | | By Michael Strausspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/u-n-parking-clogs-midtown-traffic-civic-group-urges-changing.html | U. N. PARKING CLOGS MIDTOWN TRAFFIC; Civic Group Urges Changing Immunity Rule to Stop the Daylong Lining of Curbs | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/tax-bureau-head-balks-house-unit-dunlap-says-he-needs-time-to.html | TAX BUREAU HEAD BALKS HOUSE UNIT; Dunlap Says He Needs Time to Consider Call for Data on Universal Pictures Refund | True | By C. P. Trussellspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/early-end-urged-of-building-curbs-industry-requests-n-p-a-to-lift.html | EARLY END URGED OF BUILDING CURBS; Industry Requests N. P. A. to Lift Controls on Jan. 1 Instead of May 1 | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/carpet-plants-joined-for-poll.html | Carpet Plants Joined for Poll | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/another-peaks-set-in-business-loans-banks-here-show-48000000-rise.html | ANOTHER PEAKS SET IN BUSINESS LOANS; Banks Here Show $48,000,000 Rise to $8,228,000,000 in Total Outstanding EIGHTH WEEK OF UPTREND Cotton Dealers, Tobacco, Metal Manufacturers and Utilities Among New Borrowers | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/republic-steel-corp-thirdquarter-profit-shows-sharp-drop-from-1951.html | REPUBLIC STEEL CORP.; Third-Quarter Profit Shows Sharp Drop From 1951 | True | | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/preferred-arrears-paid-general-steel-pays-2-dividends-on-issue.html | PREFERRED ARREARS PAID; General Steel Pays 2 Dividends on Issue, Initial on Common | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/counts-links-hoover-to-republican-policy.html | COUNTS LINKS HOOVER TO REPUBLICAN POLICY | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/text-of-stevenson-talk-on-government-and-business.html | Text of Stevenson Talk on Government and Business | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/garden-court-ban-is-off-p-s-a-l-to-permit-semifinal-and-title.html | GARDEN COURT BAN IS OFF; P S A L to Permit Semi-Final and Title Play-Offs There | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/the-screen-in-review-the-happy-time-adaptation-of-stage-play-with.html | THE SCREEN IN REVIEW; ' The Happy Time,' Adaptation of Stage Play, with Boyer, Has Bow at Music Hall | True | By Bosley Crowther | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/no-progress-dixon-reports.html | No Progress, Dixon Reports | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/trend-to-volunteers-in-social-work-cited.html | TREND TO VOLUNTEERS IN SOCIAL WORK CITED | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/50000-arson-laid-to-brooklyn-youth-police-say-suspect-set-lumber.html | $50,000 ARSON LAID TO BROOKLYN YOUTH; Police Say Suspect Set Lumber Yard Afire Because Owner Had Cleaned Out His Till | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/commodity-prices-ease-index-dipped-to-280-wednesday-from-2804-on.html | COMMODITY PRICES EASE; Index Dipped to 280 Wednesday From 280.4 on Tuesday | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/family-day-at-republic-event-to-be-so-large-it-will-be-held-today.html | FAMILY DAY AT REPUBLIC; Event to Be So Large It Will Be Held Today and Tomorrow | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/scheider-loree-triumph.html | Scheider, Loree Triumph | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/beef-supply-rise-is-reducing-prices-suggestions-are-offered-on.html | BEEF SUPPLY RISE IS REDUCING PRICES; Suggestions Are Offered on Cooking and Cutting Down on Waste of the Meat | True | By Jane Nickerson | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/j-c-penney-executive-changes.html | J. C. Penney Executive Changes | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/protestant-unity-divides-seekers-federal-union-plan-or-organic.html | PROTESTANT UNITY DIVIDES SEEKERS; Federal Union Plan or Organic Merger of Separate Churches Is Stressed at Conference | True | By George Dugan special To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/5-new-coronation-hues-shades-of-red-green-gray-blue-and-yellow.html | 5 NEW CORONATION HUES; Shades of Red, Green, Gray, Blue and Yellow Approved | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/man-turned-beast-gets-life.html | Man Turned 'Beast' Gets Life | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/surgical-way-seen-to-lengthen-bones-british-doctor-reports-hope-for.html | SURGICAL WAY SEEN TO LENGTHEN BONES; British Doctor Reports Hope for Spurring Growth of a Shortened Leg or Arm | True | By Robert K. Plumb | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/winter-games-get-blank-check.html | Winter Games Get Blank Check | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/text-of-general-eisenhowers-address-at-madison-square-garden-last.html | Text of General Eisenhower's Address at Madison Square Garden Last Night | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/u-s-steel-president-assails-hidden-taxes.html | U. S. STEEL PRESIDENT ASSAILS HIDDEN TAXES | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/stevenson-report-on-italy-is-issued-state-department-takes-out-of.html | STEVENSON REPORT ON ITALY IS ISSUED; State Department Takes Out of Secret Category 1944 Mission McCarthy Cited | True | | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/stevenson-favored-fear-expressed-of-republican-attitude-toward-a.html | Stevenson Favored; Fear Expressed of Republican Attitude Toward a Cheap Cold War | True | TED P. ALEXANDERJAMES D. CALDERWOODM. M. CHANISJACOB CLAYMANALVIN E. COONSROBERT E. MATHEWSRODERICK PEATTIEERWIN H. POLLACKFRANK SEIBERLING Jr | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/-apple-sellers-recall-depression-in-st-louis.html | ' Apple Sellers' Recall Depression in St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/pick-to-address-analysts.html | Pick to Address Analysts | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/yugoslavia-seeks-big-grain-imports-belgrade-estimates-1200000-tons.html | YUGOSLAVIA SEEKS BIG GRAIN IMPORTS; Belgrade Estimates 1,200,000 Tons of Food Are Needed to Offset Effect of Drought | True | By M. S. Handlerspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/apacopep-2440-scores-by-a-nose-nips-fred-r-in-blanket-finish.html | A-PACOPEP, $24.40, SCORES BY A NOSE; Nips Fred R. in Blanket Finish Embracing Five Horses in Garden State Sprint | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/lensman-to-be-honored-sam-falk-will-have-oneman-show-and-get-city.html | LENSMAN TO BE HONORED; Sam Falk Will Have One-Man Show and Get City Citation | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/britains-prospects-on-exports-worsen.html | BRITAIN'S PROSPECTS ON EXPORTS WORSEN | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/text-of-address-by-truman-in-detroit-citing-3-great-achievements.html | Text of Address by Truman in Detroit Citing '3 Great Achievements' | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/maureenquigley-to-wed-rockville-centre-girl-engaged-to-lieut.html | MAUREENQUIGLEY TO WED; Rockville Centre Girl Engaged to Lieut. William J. Leck | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/red-cross-raised-53500000-since-44-chester-in-final-report-as-head.html | RED CROSS RAISED $53,500,000 SINCE '44; Chester, in Final Report as Head of Chapter, Notes 1,125,000 Have Taken Part in Programs | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/adams-boots-home-three.html | Adams Boots Home Three | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/curb-exchange-to-adopt-name-american-jan-5.html | Curb Exchange to Adopt Name 'American' Jan. 5 | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/congoleumnaim.html | Congoleum-Naim | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/grunewald-trial-set-for-january-defendant-pleads-innocent-to.html | GRUNEWALD TRIAL SET FOR JANUARY; Defendant Pleads Innocent to Charges That He Was in Contempt of Congress | True | By Lewis Woodspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/manila-mayor-indicted-criminal-libel-charged-to-lacson-for.html | MANILA MAYOR INDICTED; Criminal Libel Charged to Lacson for Criticizing Judge | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/in-the-nation-being-inevitable-it-had-to-happen.html | In The Nation; Being Inevitable, It Had to Happen | True | By Arthur Krock | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/eisenhower-challenged-hallinan-calls-for-full-text-of-van-fleets.html | EISENHOWER CHALLENGED; Hallinan Calls for Full Text of Van Fleet's Letter | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/lancaster-paper-for-stevenson.html | Lancaster Paper for Stevenson | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/overseas-chinese-back-chiang-policy-formosa-parley-calls-for-full.html | OVERSEAS CHINESE BACK CHIANG POLICY; Formosa Parley Calls for Full Support for Anti-Red and 'Regain Mainland' Drives | True | By Henry R. Liebermanspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/richard-coburn.html | RICHARD COBURN | True | Special to .v No: '14.-s. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/falkland-dispute-grows-argentina-hands-uruguay-new-energetic-and.html | FALKLAND DISPUTE GROWS; Argentina Hands Uruguay New 'Energetic and Severe' Note | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/silver-whistle-at-city-college.html | Silver Whistle' at City College | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/2-senators-score-use-of-secret-data-ferguson-and-knowland-object-to.html | 2 SENATORS SCORE USE OF SECRET DATA; Ferguson and Knowland Object to Release of Document on Korea to Morse | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/sugar-is-marked-by-active-trading-spot-price-off-anew-with-no-6.html | SUGAR IS MARKED BY ACTIVE TRADING; Spot Price Off Anew With No. 6 Option Steady to 3 Points Off -- Tins Soar, Lead Firm | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/sawyer-sailing-today-secretary-of-commerce-off-for-europe-to-study.html | SAWYER SAILING TODAY; Secretary of Commerce Off for Europe to Study Outlook | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/town-hall-the-citadel-of-classics-rocks-to-exhilarating-music-of.html | Town Hall, the Citadel of Classics, Rocks To Exhilarating Music of Gospel Singers | True | R. P. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/hospitals-add-beds-for-general-care.html | HOSPITALS ADD BEDS FOR GENERAL CARE | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/india-to-open-new-labor-school.html | India to Open New Labor School | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mrs-parker-handy-has-child.html | Mrs. Parker Handy Has Child | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/nba-will-open-tonight-syracuse-five-at-indianapolis-knicks-start.html | N.B.A. WILL OPEN TONIGHT; Syracuse Five at Indianapolis -- Knicks Start Tomorrow | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mamie-is-rechristened-in-story-by-stevenson.html | Mamie Is Rechristened In Story by Stevenson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/atkinson-boots-home-three-at-jamaica-two-at-oddson-jockey-takes.html | Atkinson Boots Home Three at Jamaica, Two at Odds-On; JOCKEY TAKES DASH ON 19-20 THIS SIDE Atkinson Scores With Choice Over Sun-Jo by 3 Lengths as Upsetter Runs Third HIS 3-5 MOUNT ALSO WINS First Grandson Starts Rider on Triple Concluded With Bundlrab in Last Race | True | By James Roach | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/pearl-harbor-pilot-a-missionary.html | Pearl Harbor Pilot a Missionary | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/67-of-newspapers-support-eisenhower.html | 67% OF NEWSPAPERS SUPPORT EISENHOWER | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/vishinsky-on-korea.html | VISHINSKY ON KOREA | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/soviet-announces-error-adds-marshal-govorov-to-roll-of-central.html | SOVIET ANNOUNCES ERROR; Adds Marshal Govorov to Roll of Central Committee | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/oral-argument-denied-a-n-p-a-freight-complaint-held-sufficiently.html | ORAL ARGUMENT DENIED; A. N. P. A. Freight Complaint Held 'Sufficiently Presented' | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/business-reports-labor-shortages-employment-service-survey-finds.html | BUSINESS REPORTS LABOR SHORTAGES; Employment Service Survey Finds Scarcity Not Critical but Likely to Become So FIRST COMPLAINT OF YEAR Every Industry Group Except Miscellaneous Manufacture Sees More Jobs Available | True | | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/myrdal-injured-in-crash.html | Myrdal Injured in Crash | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/bolivian-army-acts-in-seizing-of-mines.html | BOLIVIAN ARMY ACTS IN SEIZING OF MINES | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/more-u-s-capital-put-in-poor-lands-lubin-tells-u-n-body-private.html | MORE U. S. CAPITAL PUT IN POOR LANDS; Lubin Tells U. N. Body Private Investments by Americans Set Record Last Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/britain-keeps-tobacco-curbs.html | Britain Keeps Tobacco Curbs | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/u-s-polio-cases-off-13-but-health-agency-says-some-states-report.html | U. S. POLIO CASES OFF 13%; But Health Agency Says Some States Report Increases | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/improve-earnings-gas-men-are-told-utility-association-is-advised-by.html | IMPROVE EARNINGS, GAS MEN ARE TOLD; Utility Association Is Advised by Banker on Means to Keep Investors' Support | | By Thomas P. Swiftspecial To the New York Times. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/weitznercohen.html | WeitznerCohen | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/illinois-fire-evicts-250.html | Illinois Fire Evicts 250 | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/son-to-mrs-c-r-johnson-jr.html | Son to Mrs. C. R. Johnson Jr. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/a-community-chest-record.html | A Community Chest Record | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/u-s-assails-soviet-in-u-n-over-oatis-also-says-ban-on-travel-shows.html | U. S. ASSAILS SOVIET IN U. N. OVER OATIS; Also Says Ban on Travel Shows Need for Revision of Code of Diplomatic Practices | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/2-polar-flights-slated-on-nov-19-scandinavian-airlines-plans.html | 2 POLAR FLIGHTS SLATED ON NOV. 19; Scandinavian Airlines Plans Exploratory Trips From Los Angeles to Europe | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/a-deserved-pension-rise.html | A DESERVED PENSION RISE | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/love-trips-robbins-in-links-upset-1-up-wisconsin-senior-triumphs-in.html | LOVE TRIPS ROBBINS IN LINKS UPSET, 1 UP; Wisconsin Senior Triumphs in Pinehurst Event -- Ray, Evans and Brumley Advance | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/hiskey-mosel-gain-in-mexico-city-golf.html | HISKEY, MOSEL GAIN IN MEXICO CITY GOLF | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/bonn-to-ignore-saar-vote-government-says-it-will-not-recognize-new.html | BONN TO IGNORE SAAR VOTE; Government Says It Will Not Recognize New Parliament | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/mrs-siegfried-nilson.html | MRS. SIEGFRIED NILSON | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/five-percenter-charge-denied.html | Five Percenter Charge Denied | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/48-malayan-reds-are-seized.html | 48 Malayan Reds Are Seized | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/duffy-duo-wins-on-links-mike-turnesa-shares-honors-in-propro-title.html | DUFFY DUO WINS ON LINKS; Mike Turnesa Shares Honors in Pro-Pro Title Play-Off | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/carradine-in-brooklyn-sunday.html | Carradine in Brooklyn Sunday | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/electricity-temporarily-cut.html | Electricity Temporarily Cut | True | | 1980-08-25 | RE0000065267 | B00000383282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/puget-sound-sale-to-districts-voted-northwest-utility-management.html | PUGET SOUND SALE TO DISTRICTS VOTED; Northwest Utility Management Barred From Action Pending Hearing on Minority Plea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/nixon-bids-stevenson-speak-out-on-acheson.html | NIXON BIDS STEVENSON SPEAK OUT ON ACHESON | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/queens-speech-marks-parliament-closing.html | QUEEN'S SPEECH MARKS PARLIAMENT CLOSING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/a-halloween-warning-to-parents.html | A Halloween Warning to Parents | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/repeal-the-lyons-law.html | REPEAL THE LYONS LAW | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/russell-co-makes-changes.html | Russell Co. Makes Changes | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/rate-cut-defended-by-waterman-aide-10-differential-for-exclusive.html | RATE CUT DEFENDED BY WATERMAN AIDE; 10% Differential for Exclusive Shippers Is 'Reasonable,' Gavner Says at Hearing | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/new-sources-seen-of-handkerchiefs-other-far-east-nations-to-make.html | NEW SOURCES SEEN OF HANDKERCHIEFS; Other Far East Nations to Make Embroidered Goods Once Supplied by China NEW SOURCES SEEN OF HANDKERCHIEFS | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/georgia-plywood-offering.html | Georgia Plywood Offering | True | | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/sports-of-the-times-honesty-is-the-best-policy.html | Sports of The Times; Honesty Is the Best Policy | True | By Arthur Daley | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/good-time-fails-at-world-record-but-in-race-against-the-clock-pacer.html | GOOD TIME FAILS AT WORLD RECORD; But, in Race Against the Clock, Pacer Bows Out by Setting Yonkers Track Mark | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/stevenson-winner-in-poll-at-harvard.html | STEVENSON WINNER IN POLL AT HARVARD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-10-31 | 1952-10-31 | https://www.nytimes.com/1952/10/31/archives/approval-of-mccarthy.html | Approval of McCarthy | True | JIM ROBERTS | 1980-08-25 | RE0000065267 | B00000383282 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/site-is-assembled-for-queens-suites-flushing-to-get-eightstory-coop.html | SITE IS ASSEMBLED FOR QUEENS SUITES; Flushing to Get Eight-Story 'Co-op' for 400 Families -- Other Long Island Deals | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/patrolman-is-acquitted-john-lever-of-queens-cleared-by-jury-of.html | PATROLMAN IS ACQUITTED; John Lever of Queens Cleared by Jury of Girl's Assault Charge | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/army-will-engage-tricky-v-m-i-team-west-pointers-set-to-cope-with-3.html | ARMY WILL ENGAGE TRICKY V. M. I. TEAM; West Pointers Set to Cope With 3 Formations in Michie Stadium Encounter | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/owners-of-burned-horses-aided.html | Owners of Burned Horses Aided | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/wood-field-and-stream-dry-woods-serious-fire-hazards-likely-to-cut.html | Wood, Field and Stream; Dry Woods, Serious Fire Hazards, Likely to Cut Hunting Seasons in East | True | By Raymond R. Camp | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-franklin-fort.html | MRS. FRANKLIN FORT | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/stevenson-seeks-votes-in-absentia-fulbright-takes-over-rear.html | STEVENSON SEEKS VOTES 'IN ABSENTIA'; Fulbright Takes Over Rear Platform as the Governor Settles Prison Riot | True | By W. H. Lawrencespecial to The New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/antinarcotics-operations-shown-at-globe.html | Anti-Narcotics Operations Shown at Globe | True | H. H. T. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/2-churches-to-join-in-new-affiliation-riverside-and-judson-to-enter.html | 2 CHURCHES TO JOIN IN NEW AFFILIATION; Riverside and Judson to Enter Congregational Group at Service Thursday | True | | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/son-born-to-the-philip-greenes.html | Son Born to the Philip Greenes | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/vandenberg-reaches-morocco.html | Vandenberg Reaches Morocco | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/foe-reports-p-o-w-shift.html | Foe Reports P. O. W. Shift | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/cut-in-us-payment-urged-u-n-body-recommends-share-in-budget-be-set.html | CUT IN U.S. PAYMENT URGED; U. N. Body Recommends Share in Budget Be Set at 35.12% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/delinquents-lose-a-friend-in-court-dr-helen-montague-retires-after.html | DELINQUENTS LOSE A FRIEND IN COURT; Dr. Helen Montague Retires After 35 Years as Head of Psychiatric Services | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/tunisian-leaders-explain-positions.html | TUNISIAN LEADERS EXPLAIN POSITIONS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/barrymore-to-get-van-druten-play-ive-got-sixpence-starring-obrien.html | BARRYMORE TO GET VAN DRUTEN PLAY; 'I've Got Sixpence,' Starring O'Brien and Miss Lindfors, Will Replace 'Fourposter' | True | By Louis Calta | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/korea-switch-denied-by-woman-senator.html | KOREA SWITCH DENIED BY WOMAN SENATOR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/physician-dies-in-plunge-brazilian-army-captain-jumps-or-falls-at.html | PHYSICIAN DIES IN PLUNGE; Brazilian Army Captain Jumps or Falls at Midtown Hotel | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/indians-in-africa-a-u-n-issue-again-india-and-pakistan-pressing-new.html | INDIANS IN AFRICA A U. N. ISSUE AGAIN; India and Pakistan Pressing New Move for Inquiry on Mistreatment Complaint | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dutch-reject-extradition-plea.html | Dutch Reject Extradition Plea | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/liquor-industry-seeks-tax-relief-principal-interest-in-election-is.html | LIQUOR INDUSTRY SEEKS TAX RELIEF; Principal Interest in Election Is Hope for Proponents of Lower Excises | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/william-p-jeffery.html | WILLIAM P. JEFFERY | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/woodmere-team-shows-way.html | Woodmere Team Shows Way | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/group-to-honor-dr-peale-on-20year-ministry-here.html | Group to Honor Dr. Peale On 20-Year Ministry Here | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/taft-says-stevenson-surrenders-on-labor.html | TAFT SAYS STEVENSON SURRENDERS ON LABOR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/j-l-hiers-jr-to-wed-marjoriu-h-lithgow.html | J, L, HIERS JR. TO WED MARJORIu H. LITHGOW | True | pecial to THE NEW YORK .?!g-'-. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/miss-harriet-m-tyng-educator-and-poet.html | MISS HARRIET M. TYNG, EDUCATOR AND POET | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/du-pont-increases-profit-in-quarter-but-net-to-date-is-3342538.html | DU PONT INCREASES PROFIT IN QUARTER; But Net to Date Is $3,342,538 Below 1951 Period -- $3.26 a Share Against $3.34 DIVIDEND OF G.M. INCLUDED Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bratton-knocks-out-miceli-as-referee-stops-garden-bout-in-eighth.html | Bratton Knocks Out Miceli as Referee Stops Garden Bout in Eighth Round | True | CHICAGO WARRIOR FLOORS FOE TWICEBratton Stops Miceli in 0:18 of 8th When Kessler Intervenes to Save East Side BoxerFIRST KNOCKOUT OF LOSERLively Action Marks Garden Bout -- Dreyer Victor Over DiMartino in Semi-FinalBy Joseph C. Nichols | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/interest-of-readers-seen.html | Interest of Readers Seen | True | FRED E. BAER | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/lafayette-high-victor-by-277-over-madison-for-fourth-in-row-fasano.html | Lafayette High Victor by 27-7 Over Madison for Fourth in Row; Fasano Scores on 79-Yard Run, Caps Long March for Another Touchdown -- Hackley Defeats Horace Mann Team, 19-0 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/barge-canal-to-close-dec-1.html | Barge Canal to Close Dec. 1 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/yearround-motor-oil-new-lubricant-available-dec-1-also-billed-as.html | YEAR-'ROUND MOTOR OIL; New Lubricant, Available Dec. 1, Also Billed as Knock Preventive | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/art-sale-to-benefit-school.html | Art Sale to Benefit School | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/van-fleets-praise-cited.html | Van Fleet's Praise Cited | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/west-germans-get-a-new-red-feeler-note-sent-to-bundestag-chief-may.html | WEST GERMANS GET A NEW RED FEELER; Note Sent to Bundestag Chief May Contain Revised Offer on Reunification Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bituminous-output-off-production-cut-last-week-by-miners-walkout.html | BITUMINOUS OUTPUT OFF; Production Cut Last Week by Miners' Walk-Out | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/moroccan-bases-running-up-bills-2000000-to-repair-sagging-runways.html | MOROCCAN BASES RUNNING UP BILLS; $2,000,000 to Repair Sagging Runways -- Fields' Full Cost May Be $600,000,000 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/small-banks-show-34-thrift-funds-savings-accounts-play-big-part-in.html | SMALL BANKS SHOW 34% THRIFT FUNDS; Savings Accounts Play Big Part in Total Deposits, Survey Reveals | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/stevenson-leads-by-2-to-1-in-poll-of-500-u-s-army-men-in-korea-some.html | Stevenson Leads by 2 to 1 in Poll Of 500 U. S. Army Men in Korea; Some G. I.'s in Survey Dislike Any General, Others Resent Eisenhower-Taft Link -- Many Informed on Key Issues | True | By Robert AldenspecialTo the New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/local-32b-holds-no-rallies.html | Local 32B Holds No Rallies | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/campanellas-stars-bow-54.html | Campanella's Stars Bow, 5-4 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/russians-hail-north-koreans.html | Russians Hail North Koreans | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/truman-gets-tax-report-commerce-official-weighs-effect-of-ending.html | TRUMAN GETS TAX REPORT; Commerce Official Weighs Effect of Ending Aid to Shipping | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bonn-reaffirms-aim-to-reimburse-israel.html | BONN REAFFIRMS AIM TO REIMBURSE ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/4-more-in-u-n-back-u-s-captive-stand-australia-netherlands-greece.html | 4 MORE IN U. N. BACK U. S. CAPTIVE STAND; Australia, Netherlands, Greece and Belgium Oppose Men's Forcible Return in Korea | True | By Thomas J. Hamiltonspecial to The New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dr-ernest-c-payne.html | DR. ERNEST C. PAYNE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/made-general-partner-in-stock-exchange-firm.html | Made General Partner In Stock Exchange Firm | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/envoy-here-to-see-ailing-mother.html | Envoy Here to See Ailing Mother | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/3-g-is-die-in-tank-plunge.html | 3 G. I.'s Die in Tank Plunge | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/shed-dedicated-in-providence.html | Shed Dedicated in Providence | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/trend-is-decried-to-mechanization-chrysler-official-says-many.html | TREND IS DECRIED TO MECHANIZATION; Chrysler Official Says Many Automatic Devices Cost More Than Worth EGO FACTOR IS NOTED Management Society Is Told Their Use Should Be Made on Economic Basis | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bond-notes.html | BOND NOTES | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/executive-dies-in-plunge-official-of-advertising-agency-apparently.html | EXECUTIVE DIES IN PLUNGE; Official of Advertising Agency Apparently Fell From Roof | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-richard-s-reade.html | MRS. RICHARD S. READE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/blood-donated-by-1088-collection-units-to-visit-prison-school-post.html | BLOOD DONATED BY 1,088; Collection Units to Visit Prison, School, Post Office Today | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/diamond-imports-set-record-in-1951-86-of-industrial-output-sent.html | DIAMOND IMPORTS SET RECORD IN 1951; 86% of Industrial Output Sent Here in Year, Mine Group in Minneapolis Is Told | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/allies-pull-back-in-triangle-fight-for-korea-hilltop-big-guns-hold.html | ALLIES PULL BACK IN 'TRIANGLE FIGHT FOR KOREA HILLTOP; Big Guns Hold Chinese Reds as U. N. Infantry Withdraws After Hard 24-Hour Battle RENEWAL SOON INDICATED Ridge a Key Area for Both Sides on the Central Front -- Western Sector Is Active ALLIES PULL BACK IN 'TRIANGLE FIGHT | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/french-push-on-town-indochina-advance-slowed-by-rain-rice-bowl-is.html | FRENCH PUSH ON TOWN; Indo-China Advance Slowed by Rain -- 'Rice Bowl' Is Target | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/4000-savings-unfrozen.html | $4,000 Savings Unfrozen | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/upstate-youth-held-for-posing-as-doctor.html | UPSTATE YOUTH HELD FOR POSING AS DOCTOR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/joe-palmer-dead-expert-on-turf-48-racing-editor-of-the-herald.html | JOE PALMER DEAD; EXPERT ON TURF, 48; Racing Editor of The Herald Tribune Since 1946 Wrote Three Books on Horses | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/immigration-plan-upsets-ship-lines-justice-agency-asks-them-to-pay.html | IMMIGRATION PLAN UPSETS SHIP LINES; Justice Agency Asks Them to Pay Expenses of Sending Inspectors Overseas | True | By George Horne | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/archives/4000-sailors-vote-to-strike-tuesday-demand-w-s-b-act-on-pay-rise.html | 4,000 SAILORS VOTE TO STRIKE TUESDAY; Demand W. S. B. Act on Pay Rise Obtained in Earlier Tie-Up -- 60 Ships Are Involved | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/archives/melton-yields-to-oklahoma-dust.html | Melton Yields to Oklahoma Dust | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/archives/campaign-rumors.html | CAMPAIGN RUMORS | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/archives/policeman-held-up-young-thug-robs-extrack-star-at-door-to-his-home.html | POLICEMAN HELD UP; Young Thug Robs Ex-Track Star at Door to His Home | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/archives/larson-concerned-for-lead-and-zinc-closing-of-mines-due-to-price.html | LARSON CONCERNED FOR LEAD AND ZINC; Closing of Mines Due to Price Declines Portends Shortage, D.M.P.A. Executive Says LARSON CONCERNED FOR LEAD AND ZINC | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/fall-flower-show-opened-in-nassau-250squarefoot-display-of-exotic.html | FALL FLOWER SHOW OPENED IN NASSAU; 250-Square-Foot Display of Exotic Blossoms Wins Ribbon for Mr. and Mrs. W. R. Coe | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/cory-acquires-autopoint-assets.html | Cory Acquires Autopoint Assets | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/michael-stasz.html | MICHAEL STASZ | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/soap-still-rules-in-halloween-art-suburban-youths-paint-store.html | SOAP STILL RULES IN HALLOWEEN ART; Suburban Youths Paint Store Windows by Invitation -- And Others on Their Own | True | By Milton Brackerspecial To the New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/w-t-vanderlipp-jersey-official-head-of-planning-development-of.html | W. T VANDERLIPP, JERSEY OFFICIAL; Head of Planning, Development of State Conservation and Economic Unit Dies at 70 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/judge-rules-its-no-crime-to-the-police.html | Judge Rules It's No Crime To *! -- *! the Police | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mow-granted-delay-to-amplify-defense.html | MOW GRANTED DELAY TO AMPLIFY DEFENSE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/owensillinois-glass-fills-new-marketing-position.html | Owens-Illinois Glass Fills New Marketing Position | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/power-plant-bid-filed-15000000-building-proposed-on-island-at.html | POWER PLANT BID FILED; $15,000,000 Building Proposed on Island at Norwalk. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/2214087-is-spent-in-g-o-p-campaign-unofficial-democratic-totals.html | $2,214,087 IS SPENT IN G. O. P. CAMPAIGN; Unofficial Democratic Totals Show $1,161,007 Outlay -- Independents Separate | True | By C. P. Trussellspecial To the New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/political-ad-queried-its-insertion-considered-to-be-an-evasion-of.html | Political Ad Queried; Its Insertion Considered to Be an Evasion of Election Laws' Spirit | True | NORMAN THOMAS | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dr-glueck-back-from-israel.html | Dr. Glueck Back From Israel | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/snyder-demands-king-retract-accusation.html | SNYDER DEMANDS KING RETRACT ACCUSATION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/lafourche-outruns-begorra-by-a-neck-with-ceremonious-third-at.html | Lafourche Outruns Begorra by a Neck With Ceremonious Third at Jamaica; $29.50-FOR-$2 SHOT WINS FOR M'CREARY Lafourche Takes Achievement Purse in Close Finish as Objection Is Dismissed TOM FOOL FAVORED TODAY Heads Field of 10 Named for $50,000 Added Westchester Handicap at Jamaica | True | By John Rendel | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bruce-hits-g-o-p-critics-acting-secretary-defends-record-of-state.html | BRUCE HITS G. O. P. CRITICS; Acting Secretary Defends Record of State Department | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/wool-support-extended-government-to-maintain-prices-at-90-per-cent.html | WOOL SUPPORT EXTENDED; Government to Maintain Prices at 90 Per Cent of Parity | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/romulo-praises-lies-good-job.html | Romulo Praises Lie's 'Good Job' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/stevensons-strategists-opposed-trip-to-prison.html | Stevenson's Strategists Opposed Trip to Prison | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/six-appointees-sworn-in-mayor-names-them-to-the-board-of-higher.html | SIX APPOINTEES SWORN IN; Mayor Names Them to the Board of Higher Education | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/graffman-offers-recital-for-piano-mussorgskys-pictures-at-an.html | GRAFFMAN OFFERS RECITAL FOR PIANO; Mussorgsky's 'Pictures at an Exhibition' Is the Highlight of Town Hall Program | True | By Olin Downes | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/prof-de-queiroz-veloso.html | PROF. DE QUEIROZ VELOSO | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/questions-as-to-p-a-l.html | QUESTIONS AS TO P. A. L. | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/a-f-l-local-sued-for-939000.html | A. F. L. Local Sued for $939,000 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/jack-k-morris.html | JACK K. MORRIS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/wise-counsel-on-transit.html | WISE COUNSEL ON TRANSIT | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/sol-levine.html | SOL LEVINE | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/equity-and-first-york-to-merge.html | Equity and First York to Merge | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/rent-control-plea-to-go-to-congress-federal-agencys-studies-show.html | RENT CONTROL PLEA TO GO TO CONGRESS; Federal Agency's Studies Show Sharp Rise in Some Areas That Abandoned Curbs | True | By Charles E. Eganspecial To The New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/hughes-rites-held-in-australia.html | Hughes Rites Held in Australia | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/3-city-units-move-against-landlord-mrs-honig-scored-by-health-aide.html | 3 CITY UNITS MOVE AGAINST LANDLORD; Mrs. Honig, Scored by Health Aide as 'Vulture,' Pleads Not Guilty to 16 Counts 1,914 HARLEM WARNINGS ' Firetrap' Survey Will Cover New Area Next Week and Move Into Bronx Nov. 9 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/drake-of-fordham-will-face-detroit-replaces-quarterback-franz-as.html | DRAKE OF FORDHAM WILL FACE DETROIT; Replaces Quarterback Franz as Coach Danowski Looks for 'Better Balance' | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/-voice-will-broadcast-election-to-world-with-allnight-reports-in.html | ' Voice' Will Broadcast Election to World, With All-Night Reports in Many Tongues | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/william-r-woodward.html | WILLIAM R. WOODWARD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/world-codification-of-diplomatic-process-on-dealings-and-immunities.html | World Codification of Diplomatic Process On Dealings and Immunities Voted in U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/new-design.html | New Design | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/marciano-is-ready-for-walcott-again-heavyweight-champion-gets-ring.html | MARCIANO IS READY FOR WALCOTT AGAIN; Heavyweight Champion Gets Ring Magazine Title Belt -- Bout Date Is Indicated | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bewitched-price-experts-unleash-brooms-to-soar.html | Bewitched Price Experts Unleash Brooms to Soar | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/french-expert-going-to-peru.html | French Expert Going to Peru | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/3-italian-artists-are-at-the-heller-morandi-campigli-and-music.html | 3 ITALIAN ARTISTS ARE AT THE HELLER; Morandi, Campigli and Music Represented at the Gallery -- Tanager Displays Abstracts | True | S. P. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/temple-eleven-choice-to-play-crippled-rutgers-squad-on-new.html | TEMPLE ELEVEN CHOICE; To Play Crippled Rutgers Squad on New Brunswick Gridiron | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/arthur-w-clement-attorney-here-74.html | ARTHUR W. CLEMENT, ATTORNEY HERE, 74 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/labor-zionist-off-for-israel.html | Labor Zionist Off for Israel | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/u-n-posts-are-shifted-new-chairmen-will-take-over-security-offices.html | U. N. POSTS ARE SHIFTED; New Chairmen Will Take Over Security Offices Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/joins-edmonton-exchange.html | Joins Edmonton Exchange | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/september-car-toll-dips-deaths-5-under-year-ago-but-month-had-fewer.html | SEPTEMBER CAR TOLL DIPS; Deaths 5% Under Year Ago, but Month Had Fewer Week-Ends | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/veeck-for-keeping-rule.html | Veeck for Keeping Rule | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dog-fenced-in-concretely.html | Dog Fenced in Concretely | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/fannie-c-mkenzie.html | FANNIE C. M'KENZIE | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/cornell-is-expected-to-hit-stride-against-columbia-at-baker-field.html | Cornell Is Expected to Hit Stride Against Columbia at Baker Field; Favored Lions See Return of Whelan to Big Red Making for a Close Contest | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/new-atom-blast-direction-finder-pinpoints-peril-area-for-fast-aid.html | New Atom Blast Direction Finder Pinpoints Peril Area for Fast Aid; Device Turned Over to A. E. C. -- Another Patent Wards Off Non-Penetrating Rays ATOM BLAST FINDER PINPOINTS AID AREA | True | By Stacy V. Jonesspecial To the New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/thomas-j-mcahill-sportsman-athlete.html | THOMAS J. M'CAHILL, SPORTSMAN, ATHLETE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/youth-held-in-forgery.html | Youth Held in Forgery | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/well-nothing-really-serious.html | Well, Nothing Really Serious | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/thugs-take-12182-in-4-holdups-here-3-manhattan-payrolls-seized-in.html | THUGS TAKE $12,182 IN 4 HOLD-UPS HERE; 3 Manhattan Payrolls Seized in Daylight -- Queens Store Head Robbed in Evening | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/pact-reported-near-in-anthracite-talks.html | PACT REPORTED NEAR IN ANTHRACITE TALKS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/wheat-and-corn-lag-on-rallies-both-open-steady-to-firm-but.html | WHEAT AND CORN LAG ON RALLIES; Both Open Steady to Firm but Encounter Lack of Buying Demand | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/new-owners-get-east-side-houses-the-deals-include-resale-by.html | NEW OWNERS GET EAST SIDE HOUSES; The Deals Include Resale by Operators of the Former Ehret Home on 33rd St. | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/tinplate-heir-held-on-bond-of-250000-court-fight-over-a-400000.html | TINPLATE HEIR HELD ON BOND OF $250,000; Court Fight Over a $400,000 Marital Judgment Grounds Patino Plane for Paris | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/fashions-the-gay-waistcoat-makes-a-comeback-vogue-not-confined-to.html | Fashions: The Gay Waistcoat Makes a Comeback; Vogue Not Confined to Men's Wear, Now Found in Couture | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/stevenson-train-backs-into-crowd-some-shaken-but-none-hurt-among.html | STEVENSON TRAIN BACKS INTO CROWD; Some Shaken, but None Hurt Among 1,000 in Maryland -- Candidate Not Aboard | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/head-of-du-pont-gets-award-in-chemistry.html | HEAD OF DU PONT GETS AWARD IN CHEMISTRY | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/the-overseas-chinese.html | THE OVERSEAS CHINESE | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/odette-ohiggilqs-bride-if-banker-married-to-longstreet-hinton-aide-.html | ODETTE O'HIGGILqS BRIDE if BANKER; Married to Longstreet Hinton, Aide of J. P. Morgan & Co., at Ceremony in 8ayville, L. !. | True | Special to TH NEW yoms: TIF-. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/red-radios-charge-disputed.html | Red Radio's Charge Disputed | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/lafayette-host-to-nyu-teams-to-meet-in-eleventh-game-of-series-on.html | LAFAYETTE HOST TO N.Y.U.; Teams to Meet in Eleventh Game of Series on Easton Field | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/medina-takes-no-sides-tells-all-lawyers-he-never-felt-more.html | MEDINA TAKES NO SIDES; Tells 'All Lawyers' He Never Felt More Comfortable at a Trial | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/small-plants-put-first-by-air-force-under-secretary-lays-down.html | SMALL PLANTS PUT FIRST BY AIR FORCE; Under Secretary Lays Down Policy in Spread-the-Work Talk to Contractors Here SUGGESTION GETS RESULTS Those Attending Session Get Behind Republic's System for Sharing of Awards | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/harriman-at-columbia-at-student-rally-he-attacks-eisenhowers-korea.html | HARRIMAN AT COLUMBIA; At Student Rally He Attacks Eisenhower's Korea Plan | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/jersey-factory-bought-womens-sportswear-concern-gets-bordentown.html | JERSEY FACTORY BOUGHT; Women's Sportswear Concern Gets Bordentown Plant | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/miss-karff-takes-world-chess-test-mrs-bain-declines-to-resume.html | MISS KARFF TAKES WORLD CHESS TEST; Mrs. Bain Declines to Resume Fifth-Round Contest and Also Loses in Sixth | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/text-of-eisenhowers-address-in-chicago-denouncing-fair-deal-misrule.html | Text of Eisenhower's Address in Chicago Denouncing 'Fair Deal Misrule' | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/celtics-quintet-wins-8368.html | Celtics' Quintet Wins, 83-68 | True | | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/strong-price-rise-ends-trading-lull-stocks-stage-sharp-recovery.html | STRONG PRICE RISE ENDS TRADING LULL; Stocks Stage Sharp Recovery With Some Issues Up 1 to 3 Points on Day -VOLUME TOTALS 1,760,000 Some Analysts Claim Action Forecasts G.O.P. Victory but Charge of 'Show' Is Made | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/gets-high-post-with-a-a-r.html | Gets High Post With A. A. R. | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/new-york-g-i-sentenced.html | New York G. I. Sentenced | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/marth-c-undon-i-wedn-montcluri-has-3-attendants-atmarriage-to-david.html | MARTH C: ]UNDON I WED:N MONTCLURI; Has 3 Attendants at-Marriage to David Clark Thompsop, Columbia- Law Alumnus | | Special to TH Nzw Yog Tics. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/margaret-ivid_onald-wed-i-becomes-bride-in-brooklyn-of-i-franklyn.html | MARGARET IVTD_ONALD WED I; Becomes Bride in Brooklyn Of I Franklyn .Edward Pavlik | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/2-jakarta-parties-insist-house-stay-moslems-nationalists-oppose.html | 2 JAKARTA PARTIES INSIST HOUSE STAY; Moslems, Nationalists Oppose Immediate General Election -- Java Remains Tense | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/refusal-to-testify-clarified-by-gross-he-acted-on-counsels-advice.html | REFUSAL TO TESTIFY CLARIFIED BY GROSS; He Acted on Counsel's Advice in Brooklyn Trial, Gambler Tells Police Hearing | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/appointed-to-tax-post-j-p-riordan-will-be-special-assistant-in.html | APPOINTED TO TAX POST; J. P. Riordan Will Be Special Assistant in Justice Unit | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/u-s-golfers-take-lead.html | U. S. Golfers Take Lead | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/spain-confiscates-time-issue.html | Spain Confiscates Time Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/utility-case-is-set-for-early-verdict-closing-arguments-completed.html | UTILITY CASE IS SET FOR EARLY VERDICT; Closing Arguments Completed in Hearing of Minority Plea to Upset Sale to Districts | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/miro-stops-gilkes-in-10th.html | Miro Stops Gilkes in 10th | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/agreement-reached-in-lockheed-dispute.html | AGREEMENT REACHED IN LOCKHEED DISPUTE | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/british-film-aide-sees-asia-market-john-evans-censor-official-in.html | BRITISH FILM AIDE SEES ASIA MARKET; John Evans, Censor Official in Far Eastern Area, Reports on Need for Movies | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/your-hospitals.html | Your Hospitals | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/youth-of-europe-back-elders-aims-strasbourg-junior-reaches-similar.html | YOUTH OF EUROPE BACK ELDERS' AIMS; ' Strasbourg Junior' Reaches Similar Conclusions on European Integration | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/annual-red-mass-will-be-said-here-ancient-catholic-service-seeks.html | ANNUAL RED MASS WILL BE SAID HERE; Ancient Catholic Service Seeks Divine Guidance for Courts -- Spellman Will Preside | True | By Preston King Sheldon | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dharcourt-takes-prize-in-jumpoff-steinkraus-2d-at-harrisburg-u-s.html | D'HARCOURT TAKES PRIZE IN JUMP-OFF; Steinkraus 2d at Harrisburg -- U. S. Wins 3d Straight Low-Score Team Title | True | | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/sightseeing-guide-puts-stevenson-in-bus-lecturer-who-predicted.html | SIGHT-SEEING GUIDE PUTS STEVENSON IN; Bus Lecturer, Who Predicted Truman Victory in 1948, Cites Views of Tourists | True | By Frederick Graham | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/wood-to-coach-ithaca-five.html | Wood to Coach Ithaca Five | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/putnam-lists-rules-for-christmas-gifts.html | PUTNAM LISTS RULES FOR CHRISTMAS GIFTS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/shipping-news-and-notes-wisconsin-u-professor-backs-dual-freight.html | Shipping News and Notes; Wisconsin U. Professor Backs Dual Freight Rate Plan -- Colombo Surcharge Cut | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/kyanite-lode-found-by-graphite-seeker.html | KYANITE LODE FOUND BY GRAPHITE SEEKER | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/protestant-plans-for-unity-linked-backers-of-union-and-organic.html | PROTESTANT PLANS FOR UNITY LINKED; Backers of Union and 'Organic Merger' Will Continue Their Efforts Along Parallel Lines NEW TALKS IN 1953 URGED Conference Statement Appeals for 'Aggressive Action' to Develop a United Church | True | By George Dugan special To the New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/15-prisons-struck-by-riots-this-year-property-damage-is-estimated.html | 15 PRISONS STRUCK BY RIOTS THIS YEAR; Property Damage Is Estimated in Millions -- One Died and Scores Have Been Hurt | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/syrian-foreign-chief-at-u-n.html | Syrian Foreign Chief at U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/sparkman-assails-general-on-korea.html | SPARKMAN ASSAILS GENERAL ON KOREA | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/clemson-defeats-boston-college-snaps-4game-slump-130-villanova.html | CLEMSON DEFEATS BOSTON COLLEGE; Snaps 4-Game Slump, 13-0 -- Villanova, Parris Island Tie -- Kentucky Is Victor | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/boy-indicted-in-parents-murder.html | Boy Indicted in Parents' Murder | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/turkeys-set-record-growers-in-new-york-raising-925000-for.html | TURKEYS SET RECORD; Growers in New York Raising 925,000 for Thanksgiving | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/standard-of-california-elects-vice-president.html | Standard of California Elects Vice President | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/elections-in-saar-called-detriment-parliamentary-vote-next-month-is.html | ELECTIONS IN SAAR CALLED DETRIMENT; Parliamentary Vote Next Month Is Expected to Aggravate French-German Relations | True | By C. L. Sulzberger special To the New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/surething-bettor-year-behind-horse.html | SURE-THING BETTOR YEAR BEHIND HORSE | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/prices-are-mixed-on-sugar-futures-all-other-commodities-show.html | PRICES ARE MIXED ON SUGAR FUTURES; All Other Commodities Show Advances in Day's Trading -- Wool Up on Parity Report | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/socialist-labor-rally-haas-also-broadcasts-final-appeal-in-his.html | SOCIALIST LABOR RALLY; Haas Also Broadcasts Final Appeal in His Campaign | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/physicians-urged-to-vote-ama-head-says-we-exchange-liberties-for.html | PHYSICIANS URGED TO VOTE; A.M.A. Head Says We Exchange Liberties for Subsidies | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/penn-will-tackle-state-rivals-to-meet-on-gridiron-for-fortyfirst.html | PENN WILL TACKLE STATE; Rivals to Meet on Gridiron for Forty-first Time | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/italy-asks-1960-olympics-officially-seeks-summer-games-for-rome.html | ITALY ASKS 1960 OLYMPICS; Officially Seeks Summer Games for Rome Sports Center | True | | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/wire-merger-wins-consent.html | Wire Merger Wins Consent | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bonds-and-shares-on-london-market-issues-of-british-government.html | BONDS AND SHARES ON LONDON MARKET; Issues of British Government Outstrip All Other Sections -- Industrials Weaken Again | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-h-lockwood-jr.html | MRS. H. LOCKWOOD JR. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dr-gertraud-werner.html | DR. GERTRAUD WERNER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/jets-ram-2-pilots-chute-safely.html | Jets Ram, 2 Pilots Chute Safely | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/arthur-t-miles-sr.html | ARTHUR T. MILES SR. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/sudanese-organize-to-push-egypt-union.html | SUDANESE ORGANIZE TO PUSH EGYPT UNION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/lewis-c-hake.html | LEWIS C. HAKE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bond-prepayments-reverse-october-trend-and-set-high-mark-for-month.html | Bond Prepayments Reverse October Trend And Set High Mark for Month Since 1946 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/lumber-output-up-44-shipments-47-orders-103-above-same-week-of-1951.html | LUMBER OUTPUT UP 4.4%; Shipments 4.7%, Orders 10.3% Above Same Week of 1951 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/vermonters-in-harlem-visit-negro-children-who-had-vacations-with.html | VERMONTERS IN HARLEM; Visit Negro Children Who Had Vacations With Them | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/lie-ousts-3-of-his-u-s-aides-who-balked-at-red-inquiry-3-dismissed.html | Lie Ousts 3 of His U. S. Aides Who Balked at Red Inquiry; 3 DISMISSED BY LIE; FOILED RED INQUIRY | True | By A. M. Rosenthalspecial To The New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/estate-put-at-4097526-mrs-dodge-financiers-widow-had-distributed.html | ESTATE PUT AT $4,097,526; Mrs. Dodge, Financier's Widow, Had Distributed $699,300 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/phone-concern-gets-loan.html | Phone Concern Gets Loan | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/kickbacks-investigated-hudson-prosecutor-hears-of-a-city-aides.html | KICKBACKS INVESTIGATED; Hudson Prosecutor Hears of a City Aides' Political Fund | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/2-right-counties-pick-eisenhower-polls-in-new-hampshire-units-that.html | 2 'RIGHT' COUNTIES PICK EISENHOWER; Polls in New Hampshire Units That Back Winners Are Wrong, Democratic Leaders Say | True | By John H. Fentonspecial To The New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/queen-stirs-style-stampede.html | Queen Stirs Style Stampede | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/busy-day-for-stevenson-candidate-plans-9-appearances-in-ohio.html | BUSY DAY FOR STEVENSON; Candidate Plans 9 Appearances in Ohio, Indiana and Illinois | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/new-susanna-scores-in-figaro-at-center.html | NEW SUSANNA SCORES IN 'FIGARO' AT CENTER | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-james-s-mdonald.html | MRS. JAMES S. M'DONALD | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-crosby-a-catholic-received-into-church-monday-beverly-hills.html | MRS. CROSBY A CATHOLIC; Received Into Church Monday, Beverly Hills Pastor Reports | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/rivals-pledge-u-s-as-good-neighbor-eisenhower-stevenson-join-in.html | RIVALS PLEDGE U. S. AS GOOD NEIGHBOR; Eisenhower, Stevenson Join in Assuring Brazilian News Chain of Continued Policy | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/w-s-b-officials-surprised.html | W. S. B. Officials 'Surprised' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/stevenson-here-charges-rival-risks-loss-of-allies-chicago-hails.html | STEVENSON, HERE, CHARGES RIVAL RISKS LOSS OF ALLIES; CHICAGO HAILS EISENHOWER; GOVERNOR DELAYED Ends Campaign in East at Brooklyn Rally After Fog Slows Plane TAXES OPPONENT ON KOREA Says Our Men Will Have Died in Vain if General Forces Repatriation of Asians STEVENSON WARNS OF LOSS OF ALLIES | True | By Leo Egan | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/35-heroes-listed-by-carnegie-fund-alabama-farmer-67-tops-role-13800.html | 35 HEROES LISTED BY CARNEGIE FUND; Alabama Farmer, 67, Tops Role -- $13,800 Cash Is Awarded, $1,740 Pensions Granted | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/women-aid-ticket-sale-for-party-of-youth-consultation-unit-nov-13.html | Women Aid Ticket Sale for Party Of Youth Consultation Unit Nov 13 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/ops-food-chain-ruling-issued.html | O.P.S. Food Chain Ruling Issued | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/decision-on-mantle-next-week.html | Decision on Mantle Next Week | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/october-marks-set-for-dryness-and-sun.html | OCTOBER MARKS SET FOR DRYNESS AND SUN | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/cargo-ship-beached-following-collision.html | CARGO SHIP BEACHED FOLLOWING COLLISION | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/afl-textile-union-wins-easily-defeats-cio-in-election-at-dan-river.html | A.F.L. TEXTILE UNION WINS; Easily Defeats C.I.O. in Election at Dan River Mills | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/joins-board-of-waste-dealers.html | Joins Board of Waste Dealers | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/veterans-housing-aide.html | Veterans' Housing Aide | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/despirito-rides-triple-increases-total-to-316-winners-for-year-at.html | DESPIRITO RIDES TRIPLE; Increases Total to 316 Winners for Year at Lincoln Downs | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/chaplin-gets-a-kiss-and-a-medal.html | Chaplin Gets a Kiss and a Medal | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/denies-backing-nominees-walter-white-demands-g-o-p-stop-implicating.html | DENIES BACKING NOMINEES; Walter White Demands G. O. P. Stop Implicating Him | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-van-fleet-tells-of-letter.html | Mrs. Van Fleet Tells of Letter | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/absentee-charges-denied-by-coudert-republican-says-opponents-use-of.html | ABSENTEE CHARGES DENIED BY COUDERT; Republican Says Opponent's Use of Empty Chair Shows Lack of Ideas and Issues | True | By Kalman Seigel | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/nations-undefeated-major-college-football-teams-face-stiff-tests.html | Nation's Undefeated Major College Football Teams Face Stiff Tests Today; GEORGIA TECH, DUKE BATTLE AT DURHAM South's Best Teams Matched -- U. C. L. A. Faces an Angry California Eleven Today MICHIGAN STATE IN ACTION Meets Hot and Cold Purdue -- Penn-Penn State Slated as Columbia Plays Cornell | True | By Allison Danzig | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/service-bowl-game-on-dec-20.html | Service Bowl Game on Dec. 20 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/general-assails-isolationism-disavows-mccarthy-methods-general.html | General Assails Isolationism, Disavows McCarthy Methods; GENERAL DISCLAIMS M'CARTHY METHODS | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/socialist-candidate-asks-protest-votes.html | SOCIALIST CANDIDATE ASKS PROTEST VOTES | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/denton-billiard-victor-5016.html | Denton Billiard Victor, 50-16 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/central-park-rink-opens-season-with-solid-ice-and-summery-attire.html | Central Park Rink Opens Season With Solid Ice and Summery Attire | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/negro-leader-shifts-to-general.html | Negro Leader Shifts to General | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/enforcement-of-act-widened.html | Enforcement of Act Widened | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/eisenhower-backed-on-korea.html | Eisenhower Backed on Korea | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/renegotiation-board-to-study-contract.html | RENEGOTIATION BOARD TO STUDY CONTRACT | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/shrinking-is-noted-in-laundry-dryers-experts-suggest-fabrics-be.html | SHRINKING IS NOTED IN LAUNDRY DRYERS; Experts Suggest Fabrics Be Stretched When Nearly Dry, Then Put Back in Machine | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/carton-fabricator-gets-brooklyn-space.html | CARTON FABRICATOR GETS BROOKLYN SPACE | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/u-s-honors-191-officials-top-state-department-award-won-by-german.html | U. S. HONORS 191 OFFICIALS; Top State Department Award Won by German Affairs Aide | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-robert-barnet-3d-has-son.html | Mrs. Robert. Barnet 3d Has Son' | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/3-indicted-in-securities-frauds.html | 3 Indicted in Securities Frauds | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/robert-mgarvey.html | ROBERT M'GARVEY | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/cotton-halts-crane-in-ninth.html | Cotton Halts Crane in Ninth | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/musicians-fund-depicts-progress-20th-anniversary-dinner-at-waldorf.html | MUSICIANS FUND DEPICTS PROGRESS; 20th Anniversary Dinner At Waldorf Features Scenes Illustrating Its Work | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/auto-output-soars-shortage-of-frames-threatens-to-slow-down.html | AUTO OUTPUT SOARS; Shortage of Frames Threatens to Slow Down Production | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/46-eisenhower-trip-cited-by-president-he-says-general-was-wrong.html | 46 EISENHOWER TRIP CITED BY PRESIDENT; He Says General Was Wrong After Korea Journey Then and Would Be Again 46 EISENHOWER TRIP CITED BY PRESIDENT | True | By Anthony Levierospecial To The New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-joseph-a-oneill.html | MRS. JOSEPH A. O'NEILL. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/burroughs-adding-machine-9month-profit-drops-to-5764172-from.html | Burroughs Adding Machine 9-Month Profit Drops to $5,764,172 From $6,279,285 in '51 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/denies-signing-eisenhower-list.html | Denies Signing Eisenhower List | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/brumley-defeats-evans-gains-northsouth-senior-golf-final-with-3-and.html | BRUMLEY DEFEATS EVANS; Gains North-South Senior Golf Final With 3 and 2 Victory | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/hindu-caste-rules-said-to-help-reds-nehru-minister-warns-india-that.html | HINDU CASTE RULES SAID TO HELP REDS; Nehru Minister Warns India That Untouchability Offers Easiest Communist Inroad | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/miss-cornelia-raymond-former-vassar-public-relations-director-dies.html | MISS CORNELIA RAYMOND; Former Vassar Public Relations Director Dies at 91 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/medina-petition-is-upheld.html | Medina Petition Is Upheld | True | | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/albert-ward-61-lawyer-for-prr-general-attorney-for-rail-line-dies.html | ALBERT WARD, 61, LAWYER FOR P.R.R.; General Attorney for Rail Line Dies -- Was Aide on Staff of U. S. Solicitor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/supplies-concern-to-move.html | Supplies Concern to Move | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/new-general-binding-office.html | New General Binding Office | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/joins-kennecott-to-head-mining-here-and-in-chile.html | Joins Kennecott to Head Mining Here and in Chile | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/go-slow-order-issued-woods-so-advises-local-chiefs-on-nominations.html | GO SLOW ORDER ISSUED; Woods So Advises Local Chiefs on Nominations to Boards | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/costa-rica-reds-reform-outlawed-group-prominent-on-roll-of-new.html | COSTA RICA REDS RE-FORM; Outlawed Group Prominent on Roll of New Party | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/22-police-officers-receive-promotions.html | 22 POLICE OFFICERS RECEIVE PROMOTIONS | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/on-the-korean-front.html | ON THE KOREAN FRONT | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/stranahan-upset-on-mexican-links-defending-champion-bows-to-mosel.html | STRANAHAN UPSET ON MEXICAN LINKS; Defending Champion Bows to Mosel -- Gers Tops Maxwell at 19th in Amateur | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/g-is-home-for-christmas-if-.html | G. I.'s Home for Christmas If - . | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/2752784-voters-in-jersey.html | 2,752,784 Voters in Jersey | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bank-branch-opened.html | Bank Branch Opened | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/two-leading-work-clothing-producers-merge-in-one-of-biggest.html | Two Leading Work Clothing Producers Merge in One of Biggest Industry Deals | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/brush-fires-blind-plane-3-die.html | Brush Fires Blind Plane, 3 Die | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/oneman-crime-wave-captured-in-florida.html | One-Man Crime Wave Captured in Florida | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-cyrus-h-vail.html | MRS. CYRUS H. VAIL | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/new-york-to-get-own-price-board-local-agency-to-be-the-first-of-85.html | NEW YORK TO GET OWN PRICE BOARD; Local Agency to Be the First of 85 That Is too Be Set Up Throughout Country | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/similarity-in-names-noted.html | Similarity in Names Noted | True | IRVING MICHAEL ATKIN | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/city-planners-ask-transit-authority-power-purchase-advance.html | CITY PLANNERS ASK TRANSIT AUTHORITY, POWER PURCHASE; Advance Proposals in Adopting a Capital Outlay Budget of $425,565,731 for '53 NET CUT OF $53,354,792 Reduction Follows Omission of Subway Projects That Go Into 1954-58 Program PLANNERS SUPPORT TRANSIT AUTHORITY | True | By Paul Crowell | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/wins-n-y-u-law-poll-stevenson-gets-755-of-vote-to-199-for.html | WINS N. Y. U. LAW POLL; Stevenson Gets 75.5% of Vote to 19.9 for Eisenhower | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/barring-of-students-as-voters-regretted.html | BARRING OF STUDENTS AS VOTERS REGRETTED | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/news-of-food-riceeating-nations-are-enriching-grain-to-restore.html | News of Food; Rice-Eating Nations Are Enriching Grain to Restore Nutrients Lost in Polishing | True | By June Owen | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/16-strike-in-oregon-prison.html | 16 'Strike' in Oregon Prison | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/formosa-general-views-defense.html | Formosa General Views Defense | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/pimlico-futurity-draws-field-of-10-tritium-sole-filly-set-to-race.html | PIMLICO FUTURITY DRAWS FIELD OF 10; Tritium Sole Filly Set to Race in $70,780 Event Today -- Congo King in Front | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/lands-seeking-aid-mollified-at-u-n-misunderstanding-of-u-s-aim.html | LANDS SEEKING AID MOLLIFIED AT U. N.; Misunderstanding of U. S. Aim Fostered by the Election Drive Is Cleared Up | True | By Will Lissnerspecial To the New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/battle-zone-a-story-of-2-marine-corps-cameramen-in-the-korean-war.html | ' Battle Zone,' a Story of 2 Marine Corps Cameramen in the Korean War, Opens at the Palace Theatre | True | By Bosley Crowther | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dewey-fills-two-posts-john-t-burke-c-e-mcnally-union-aides-put-on-c.html | DEWEY FILLS TWO POSTS; John T. Burke, C. E. McNally, Union Aides, Put on Councils | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/2-schoolsbegun-in-queens.html | 2 Schools-Begun in Queens | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/decline-reported-in-primary-prices-average-off-2-in-week-with-farm.html | DECLINE REPORTED IN PRIMARY PRICES; Average Off .2% in Week, With Farm Products Down .6%, Processed Foods .4% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/kings-point-eleven-will-meet-brooklyn.html | KINGS POINT ELEVEN WILL MEET BROOKLYN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mccarthy-slates-2b-talk-radio-speech-on-election-eve-to-add-to.html | M'CARTHY SLATES 2B TALK; Radio Speech on Election Eve to Add to Stevenson 'Record' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/leo-randall.html | Leo RANDALL | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/boy-escapes-injury-in-freight-yard-play.html | BOY ESCAPES INJURY IN FREIGHT YARD PLAY | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/charles-oleary.html | CHARLES O'LEARY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/u-n-staff-to-lose-special-auto-tags-trygve-lie-and-aides-irked-by.html | U. N. STAFF TO LOSE SPECIAL AUTO TAGS; Trygve Lie and Aides, Irked by Traffic Complaints, Also to Ask Delegates to Act | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/no-ridgway-comment.html | No Ridgway Comment | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/senator-smith-commended.html | Senator Smith Commended | True | BENJAMIN B. BOBBITT | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/arms-raids-mark-malaya-red-shift-hunt-for-weapons-held-part-of.html | ARMS RAIDS MARK MALAYA RED SHIFT; Hunt for Weapons Held Part of Change From Terrorism -- Pacification Move Seen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/milan-hails-janis-u-s-pianist.html | Milan Hails Janis, U. S. Pianist | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dodgers-for-longer-trade-period-but-giants-may-oppose-a-change.html | Dodgers for Longer Trade Period But Giants May Oppose a Change; O'Malley Sees Extension of Deadline From June 15 to July 31 Spurring Players, Raising Chances of Trailing Clubs | True | By Roscoe McGowen | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/quebec-files-debentures-25000000-to-pay-bills-issued-to-build-roads.html | QUEBEC FILES DEBENTURES; $25,000,000 to Pay Bills Issued to Build Roads and Bridges | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/election-day-vigilance-is-demanded-of-police.html | Election Day Vigilance Is Demanded of Police | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/warmer-november-seen-weather-bureau-also-expects-some-breaks-in.html | WARMER NOVEMBER SEEN; Weather Bureau Also Expects Some Breaks in Drought | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/ship-rates-to-far-east-to-rise.html | Ship Rates to Far East to Rise | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/stevenson-ends-illinois-riot-ultimatum-backed-by-force-prisoners-at.html | Stevenson Ends Illinois Riot; Ultimatum Backed by Force; Prisoners at Menard Prison Surrender After Releasing Seven Guards Held as Hostages -- Governor Admits Action Was 'Gamble' STEVENSON'S EDICT ENDS PRISON RIOT | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/explorers-find-bowery-stratified-in-four-declining-social-classes.html | Explorers Find Bowery Stratified In Four Declining 'Social Classes' | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/irish-and-navy-to-clash-notre-dame-choice-by-one-tally-in-cleveland.html | IRISH AND NAVY TO CLASH; Notre Dame Choice by One Tally in Cleveland Encounter | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/couple-jailed-in-burglary.html | Couple Jailed in Burglary | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/rosanne-trilling-is-affianced-i.html | Rosanne Trilling Is Affianced I | True | Special to THE EV YORK Tr.'i | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/18-die-21-hurt-as-flames-sweep-missouri-nursing-home-for-aged.html | 18 Die, 21 Hurt as Flames Sweep Missouri Nursing Home for Aged | True | By the United Press. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dane-scans-ideas-on-traffic-safety-copenhagen-official-praises.html | DANE SCANS IDEAS ON TRAFFIC SAFETY; Copenhagen Official Praises Closed Play Streets System and Hopes to Adopt It | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mcneil-well-after-operation.html | McNeil Well After Operation | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/the-undecided-category.html | THE "UNDECIDED CATEGORY" | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/jet-burns-pilot-safe-plane-forced-down-in-woods-on-eastern-long.html | JET BURNS, PILOT SAFE; Plane Forced Down in Woods on Eastern Long Island Special to THE NEW YORK TIMES. | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/tighter-kenya-rule-imposed-in-terror.html | TIGHTER KENYA RULE IMPOSED IN TERROR | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/new-issues-show-big-october-drop-offerings-in-marked-decline-from.html | NEW ISSUES SHOW BIG OCTOBER DROP; Offerings in Marked Decline From Same 1951 Month, but at a High Since Jan. 1 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/vatican-uncovers-raphael-art.html | Vatican Uncovers Raphael Art | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/gen-p-verkholovich.html | GEN. P. VERKHOLOVICH | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/gerson-obtains-tv-time-congress-candidate-an-avowed-communist.html | GERSON OBTAINS TV TIME; Congress Candidate, an Avowed Communist, Speaks Tomorrow | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/canadas-shoe-output-up.html | Canada's Shoe Output Up | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/augustus-s-emmet.html | AUGUSTUS S. EMMET | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/hallinan-ending-tour-progressive-has-made-30state-campaign-for.html | HALLINAN ENDING TOUR; Progressive Has Made 30-State Campaign for President | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/rabbi-installed-in-temple.html | Rabbi Installed in Temple | True | | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bartholomew-mmurray.html | BARTHOLOMEW M'MURRAY | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/soviet-equips-3-german-divisions-and-puts-them-in-field-training.html | Soviet Equips 3 German Divisions And Puts Them in Field Training, Provides Artillery and Tanks and German Commanders, but Russians Keep Control -- Police Are Increased to 100,000 | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/eisenhower-stand-on-korea-his-reaction-to-release-of-top-secret.html | Eisenhower Stand on Korea; His Reaction to Release of "Top Secret" Document Criticized | True | WILLIAM C. CHANLER | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/first-u-s-fighter-planes-reach-formosa-give-chinese-nationalist-air.html | First U. S. Fighter Planes Reach Formosa; Give Chinese Nationalist Air Force a Lift | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/daughter-to-mrs-stanley-moyer.html | Daughter to Mrs. Stanley Moyer | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/title-game-proposed.html | Title Game Proposed | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/contributions-in-new-jersey.html | Contributions in New Jersey | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/union-sued-for-1000000.html | Union Sued for $1,000,000 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/release-said-to-aid-republicans.html | Release Said to Aid Republicans | True | RICHARD G. BLAINE | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/books-authors.html | Books -- Authors | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/riverdale-eager-to-stay-unbeaten-indian-elevens-streak-at-ten-games.html | RIVERDALE EAGER TO STAY UNBEATEN; Indian Eleven's Streak at Ten Games Over Two-Year Span -- Peet a Triple Threat | True | By Michael Strauss | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/kentucky-upsets-miami.html | Kentucky Upsets Miami | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mine-shaft-where-blast-killed-5-uranium-hunters.html | Mine Shaft Where Blast Killed 5 Uranium Hunters | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/fog-over-airport-delays-stevenson-governor-goes-to-philadelphia.html | FOG OVER AIRPORT DELAYS STEVENSON; Governor Goes to Philadelphia, Arrives Here Too Late for Rally in Union Square | True | By Richard H. Parke | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/william-campbell.html | WILLIAM CAMPBELL | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/128000-given-for-hospital.html | $128,000 Given for Hospital | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/3-house-democrats-see-bronx-victory-republicans-believe-they-have.html | 3 HOUSE DEMOCRATS SEE BRONX VICTORY; Republicans Believe They Have Good Chance to Win Seat in Revamped 25th District | True | By Thomas P. Ronan | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-roosevelt-arrives-in-chile.html | Mrs. Roosevelt Arrives in Chile | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/air-award-is-made-to-2-u-s-inventors-new-zealand-pays-tribute-to.html | AIR AWARD IS MADE TO 2 U. S. INVENTORS; New Zealand Pays Tribute to Americans for Analyzer of Engines, Now Widely Used | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/paul-b-breneman.html | PAUL B. BRENEMAN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/overhaul-urged-in-steel-policies-otherwise-high-wages-taxes-prices.html | OVERHAUL' URGED IN STEEL POLICIES; Otherwise High Wages, Taxes, Prices Will Wreck Industry, Tool Makers Are Warned | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/new-national-city-branch.html | New National City Branch | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/heads-o-p-s-division.html | Heads O. P. S. Division | True | | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/forest-fire-hazard-stressed-by-state.html | FOREST FIRE HAZARD STRESSED BY STATE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/broken-stevenson-tooth-capped-in-theatre-wing.html | Broken Stevenson Tooth Capped in Theatre Wing | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/stevenson-is-chided-by-nixon-on-riot-trip.html | STEVENSON IS CHIDED BY NIXON ON RIOT TRIP | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/potts-backed-for-surrogate.html | Potts Backed for Surrogate | | PARNELL J. T. CALLAHAN | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/commodity-index-eases-prices-dip-to-2798-on-thursday-from-280-the.html | COMMODITY INDEX EASES; Prices Dip to 279.8 on Thursday From 280 the Day Before | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/miss-pearl-herzogbetrothed-i.html | Miss Pearl HerzogBetrothed I | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/george-wustner.html | GEORGE WUSTNER | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/malaxa-record-cited.html | Malaxa Record Cited | True | Gen. NICOLAE RADESCU | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/text-of-truman-talk-in-cincinnati-assailing-eisenhower-on-korea.html | Text of Truman Talk in Cincinnati Assailing Eisenhower on Korea | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/g-is-in-korea-to-get-results.html | G. I.'s in Korea to Get Results | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/2-p-r-r-men-honored-veteran-train-dispatchers-are-retired-after.html | 2 P. R. R. MEN HONORED; Veteran Train Dispatchers Are Retired After Long Careers | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/yaffa-princeton-to-oppose-brown-recovered-from-elbow-injury-back.html | YAFFA, PRINCETON, TO OPPOSE BROWN; Recovered From Elbow Injury, Back Will Start for Tigers in Palmer Stadium Fray | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dartmouth-ready-for-visit-to-bowl-crowd-of-40000-expected-to-see.html | DARTMOUTH READY FOR VISIT TO BOWL; Crowd of 40,000 Expected to See Big Green Meet Yale -- Eli Center Injured | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/memo-morse-used-still-top-secret-state-department-declares-document.html | MEMO MORSE USED STILL 'TOP SECRET'; State Department Declares Document Used to Attack Eisenhower Is Classified | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/2-more-boys-elevens-named.html | 2 More Boys' Elevens Named | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/20th-birthday-fete-for-musicians-fund.html | 20TH BIRTHDAY FETE FOR MUSICIANS FUND | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/east-hampton-guild-to-show-king-works.html | EAST HAMPTON GUILD TO SHOW KING WORKS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/haner-leads-rally.html | Haner Leads Rally | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/vote-unit-offers-reward-evidence-of-fraud-on-tuesday-will-bring-up.html | VOTE UNIT OFFERS REWARD; Evidence of Fraud on Tuesday Will Bring Up to $1,000 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/stevenson-victory-seen-by-kefauver-senator-campaigning-in-city.html | STEVENSON VICTORY SEEN BY KEFAUVER; Senator, Campaigning in City, Holds Eisenhower Has Lost the Independent Vote | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/typhoon-kills-150-in-indochina.html | Typhoon Kills 150 in Indo-China | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/silence-on-mount-scopus.html | SILENCE ON MOUNT SCOPUS | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/cotton-gains-cut-in-lively-trading-in-last-8-minutes-prices-dip.html | COTTON GAINS CUT IN LIVELY TRADING; In Last 8 Minutes Prices Dip About $1 a Bale -- Record Volume for Month Seen | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/community-chest-drive-extended.html | Community Chest Drive Extended | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/no-permission-to-use-name.html | No Permission to Use Name | True | LYMAN BRYSON | 1980-08-25 | RE0000065268 | B00000383283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-cudone-links-victor-beats-miss-park-by-five-strokes-in-final.html | MRS. CUDONE LINKS VICTOR; Beats Miss Park by Five Strokes in Final Jersey Tournament | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/knicks-five-opens-at-garden-tonight.html | KNICKS FIVE OPENS AT GARDEN TONIGHT | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/fire-trucks-in-sioux-city-crash.html | Fire Trucks in Sioux City Crash | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bowl-ban-on-duke-may-be-rescinded-conference-attitude-shifts.html | BOWL BAN ON DUKE MAY BE RESCINDED; Conference Attitude Shifts -- Maryland Seen Rejecting Bid if Rule Is Eased | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/bridges-promises-defense-expose-g-o-p-senate-to-open-eyes-of-people.html | BRIDGES PROMISES DEFENSE EXPOSE; G. O. P. Senate to 'Open Eyes' of People, He Says -- Aims for 10-Billion Budget Cut | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/us-business-group-is-copied-in-europe-leaders-in-4-countries-seek.html | U.S. BUSINESS GROUP IS COPIED IN EUROPE; Leaders in 4 Countries Seek to Adopt Policies of Benefit to All Sections of Society | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/kresgenewark-manager-quits.html | Kresge-Newark Manager Quits | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/for-homemakers.html | For Homemakers | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/17-liberals-urged-for-senate-seats-13-democrats-4-republicans-are.html | 17 'LIBERALS URGED FOR SENATE SEATS; 13 Democrats, 4 Republicans Are Backed by Committee for Effective Congress | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/abroad-the-international-effects-of-the-campaign.html | Abroad; The International Effects of the Campaign | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/man-wounded-fatally-proprietor-of-34th-street-music-store-is-shot.html | MAN WOUNDED FATALLY; Proprietor of 34th Street Music Store Is Shot Three Times | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/guatemala-frees-6-antireds.html | Guatemala Frees 6 Anti-Reds | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/october-trading-expands-slightly-but-stock-exchange-volume-is.html | OCTOBER TRADING EXPANDS SLIGHTLY; But Stock Exchange Volume Is Smallest for Corresponding Month Since 1948 | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-bass-to-speak-monday.html | Mrs. Bass to Speak Monday | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/mrs-a-t-camphor.html | MRS. A. T. CAMPHOR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/no-more-nationalization-planned.html | No More Nationalization Planned | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/women-are-urged-to-get-in-politics-mayor-says-too-few-show-interest.html | WOMEN ARE URGED TO GET IN POLITICS; Mayor Says Too Few Show Interest in Government Between Elections | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/the-text-of-gov-stevensons-address-before-brooklyn-rally.html | The Text of Gov. Stevenson's Address Before Brooklyn Rally | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-01 | 1952-11-01 | https://www.nytimes.com/1952/11/01/archives/halloween-performers-cash-in-in-times-square.html | Halloween Performers Cash In in Times Square | True | | 1980-08-25 | RE0000065268 | B00000383283 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bucknell-defeats-lehigh-team-286-myers-gets-two-touchdowns-for.html | BUCKNELL DEFEATS LEHIGH TEAM, 28-6; Myers Gets Two Touchdowns for Bisons -- Interceptions Stall Engineer Drives | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/archives/sunderland-ties-for-soccer-lead-beats-manchester-city-52-as.html | SUNDERLAND TIES FOR SOCCER LEAD; Beats Manchester City, 5-2, as Wolverhampton Bows in Liverpool Game, 2-1 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/archives/wiley-precipitates-u-s-row-on-u-n-reds.html | WILEY PRECIPITATES U. S. ROW ON U. N. REDS | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/archives/muhlenberg-victor-2112-trechak-crosses-goal-twice-in-triumph-over.html | MUHLENBERG VICTOR, 21-12; Trechak Crosses Goal Twice in Triumph Over Delaware | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/home-stretch.html | HOME STRETCH | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-playwrights-view-playwright-views-his-work-in-the-theatre.html | A PLAYWRIGHT'S VIEW; PLAYWRIGHT VIEWS HIS WORK IN THE THEATRE | True | By Moss Hart | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ordering-is-active-for-spring-lines-prices-are-expected-to-stay.html | ORDERING IS ACTIVE FOR SPRING LINES; Prices Are Expected to Stay Stable, With Little Speculative Buying Noted in Markets | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/court-rules-excalibur-solely-responsible-for-a-collision-with-the.html | Court Rules Excalibur 'Solely Responsible' For a Collision With the Colombia in 1950 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/spain-gives-bonus-of-months-wages-decree-doubles-november-pay-to.html | SPAIN GIVES BONUS OF MONTH'S WAGES; Decree Doubles November Pay to Allay Workers' Hardship From Rise in Prices | True | By Camille M. Cianfarra | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/connecticut-wins-1612-late-pass-by-pancierra-defeats-new-hampshire.html | CONNECTICUT WINS, 16-12; Late Pass by Pancierra Defeats New Hampshire Eleven | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/concert-to-assist-bagby-foundation-met-stars-will-be-heard-in.html | CONCERT TO ASSIST BAGBY FOUNDATION; ' Met' Stars Will Be Heard in Annual Benefit for Music Lovers Unit on Nov. 24 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/daughter-to-the-john-b-farhats.html | Daughter to the John B. Farhats | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/political-battle-at-columbia-rages-eisenhower-forces-denounce.html | POLITICAL BATTLE AT COLUMBIA RAGES; Eisenhower Forces Denounce Misrepresentation Charge as 'False and Unfair' | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/george-vi-fund-now-1680000.html | George VI Fund Now $1,680,000 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kings-point-soccer-victor.html | Kings Point Soccer Victor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/norwich-in-front-2614-rallies-in-fourth-quarter-to-defeat.html | NORWICH IN FRONT, 26-14; Rallies in Fourth Quarter to Defeat Middlebury Eleven | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/torch-sent-to-antwerp-legion-gift-is-to-be-used-in-armistice-day.html | TORCH SENT TO ANTWERP; Legion Gift Is to Be Used in Armistice Day Ceremonies | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/sallie-harcourt-of-albany-to-wed-former-student-at-smith-is-fiancee.html | SALLIE HARCOURT OF ALBANY TO WED; Former Student at Smith Is Fiancee of Robert Haven, Graduate of Amherst | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/800-guardsmen-at-encampment.html | 800 Guardsmen at Encampment | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mrs-rosenberg-plans-air-trip.html | Mrs. Rosenberg Plans Air Trip | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/tito-set-to-open-6th-red-congress-yugoslav-parley-starts-today-note.html | TITO SET TO OPEN 6TH RED CONGRESS; Yugoslav Parley Starts Today -- Note to Vatican Alleges Interference in Country | True | By M. S. Handler | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/new-deputy-commander-of-u-s-corps-is-korean.html | New Deputy Commander Of U. S. Corps Is Korean | True | By the United Press. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/yemen-aides-arrive-at-u-n.html | Yemen Aides Arrive at U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/truman-criticized-by-mrs-patterson-widow-of-exsecretary-of-war.html | TRUMAN CRITICIZED BY MRS. PATTERSON; Widow of Ex-Secretary of War Protests Use of His Name to 'Discredit' Eisenhower | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-jungle-a-light-indias-primitives-are-getting-a-new-chance.html | The Jungle: A Light; India's primitives are getting a new chance. | True | By Robert Trumbull | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-collectors-reflections-joys-of-records-traced-from-cylinder-days.html | A COLLECTOR'S REFLECTIONS; Joys of Records Traced From Cylinder Days To High Fidelity | True | By Irwin Edman | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/election-puts-off-hockey.html | Election Puts Off Hockey | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/virginia-snyder-lists-attendants-she-will-be-wed-to-james-h-mcgraw.html | VIRGINIA SNYDER LISTS ATTENDANTS; She Will Be Wed to James H. McGraw 3d in Sewickley, Pa. Church on Nov. 29 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-campaign.html | The Campaign | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mrs-seymour-mo-ses-has-son.html | Mrs. Seymour Mo. ses Has Son | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-fifty-years-that-made-us-what-we-are-today-the-big-change.html | The Fifty Years That Made Us What We Are Today; THE BIG CHANGE: America Transforms Itself, 1900-1950. By Frederick Lewis Allen. 308 pp. New York: Harper & Bros. $3.50. | True | By C. Wright Mills | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/carroll-club-dance-saturday.html | Carroll Club Dance Saturday | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-crime-wave-as-usual-a-night-in-the-twentieth-precinct-brings.html | ' Crime Wave' as Usual; A night in the Twentieth Precinct brings police 'just about everything' from homicide to purse-snatching to baby-sitting. | True | By Will Chasan | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jonas-f-concklin.html | JONAS F. CONCKLIN | True | .Spcel.l to T..u lr-o.; Tir.S. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/riot-marks-hockey-test-barons-beat-reds-70-as-fans-take-part-in.html | RIOT MARKS HOCKEY TEST; Barons Beat Reds, 7-0, as Fans Take Part in Free-for-All | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ancient-of-days.html | ANCIENT OF DAYS | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/major-sports-news.html | Major Sports News | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/cornwallis-surrenders-yorktown-36p-burke-davis-306-pp-new-york.html | Cornwallis Surrenders; YORKTOWN. By Burke Davis. 36p pp. New York: Rinehart & Co. $3.50. | True | HENRY CAVENDISH. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/israel-appeal-schedules-parley.html | Israel Appeal Schedules Parley | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/reds-burn-korea-power-plant.html | Reds Burn Korea Power Plant | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/oil-to-meet-needs-of-normal-winter-supplies-on-hand-and-in-sight.html | OIL TO MEET NEEDS OF NORMAL WINTER; Supplies on Hand and in Sight, With Demand 8-10% Higher, Held Equal to Year Ago | True | By J. H. Carmical | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-and-the-weary-are-at-rest.html | ' . . . AND THE WEARY ARE AT REST' | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/how-much-has-tv-changed-campaigning-it-has-brought-candidates-and.html | How Much Has TV Changed Campaigning?; It has brought candidates and issues 'into the home,' greatly stimulated registration and altered traditional stumping techniques. | True | By Robert Bendiner | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/son-to-the-benjamin-a-cohens.html | Son to the Benjamin A. Cohens | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kings-point-fete-will-aid-hospital-event-at-the-merchant-marine.html | KINGS POINT FETE WILL AID HOSPITAL; Event at the Merchant Marine Academy Nov. 29 Benefit for North Shore Institution | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/w-maryland-wins-2420-staves-off-p-m-c-rally-in-fourth-quarter-to.html | W. MARYLAND WINS, 24-20; Staves Off P. M. C. Rally in Fourth Quarter to Triumph | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/movie-opinions-culled-from-the-mail.html | MOVIE OPINIONS CULLED FROM THE MAIL | True | TERRY RAMSAYE | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/n-y-u-rally-checks-lafayette-14-to-7-n-y-u-rally-beats-lafayette-14.html | N. Y. U. Rally Checks Lafayette, 14 to 7; N. Y. U. RALLY BEATS LAFAYETTE, 14 TO 7 | True | By Roscoe McGowen | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/prisoner-issue-is-now-u-n-assemblys-problem-vishinsky-and-acheson.html | PRISONER ISSUE IS NOW U. N. ASSEMBLY'S PROBLEM; Vishinsky and Acheson Speeches Focus New Attention on the Dispute | True | By Thomas J. Hamilton | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/exploring-the-new-world-of-new-zealand.html | EXPLORING THE NEW WORLD OF NEW ZEALAND | True | By Winifred Fisher | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-36-no-title.html | Article 36 -- No Title | True | By Adlai E. Stevenson | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/truman-has-big-stake-in-outcome-of-voting-president-will-be-given.html | TRUMAN HAS BIG STAKE IN OUTCOME OF VOTING; President Will Be Given Major Credit If Stevenson Wins and Much Blame If the Democrats Are Beaten | True | By Arthur Krock | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/white-skies-beats-general-staff-by-three-quarters-of-a-length-at.html | White Skies Beats General Staff by Three - Quarters of a Length at Camden; WICKHAM'S RACER PAYS $9.60 FOR $2 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/homecoming-weekend.html | Homecoming Week-end | True | IOWA CITY. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mayor-lundy-to-attend-fete.html | Mayor, Lundy to Attend Fete | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mississippi-victor-280-lofton-leads-rebels-with-three-touchdowns.html | MISSISSIPPI VICTOR, 28-0; Lofton Leads Rebels With Three Touchdowns Against L. S. U. | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/princeton-jayvees-lose.html | Princeton Jayvees Lose | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/blanche-krejtman-becomes-affianced.html | BLANCHE KREJTMAN BECOMES. AFFIANCED | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/florida-kidnappers-face-charges.html | Florida Kidnappers Face Charges | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/stevenson-wins-weeklies-poll.html | Stevenson Wins Weeklies' Poll | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/for-plastic-surgery-cattle-cartilage-is-substitute-for-human.html | For Plastic Surgery; Cattle Cartilage Is Substitute For Human Implants | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ruth-d-donahue-to-be-wed.html | Ruth D. Donahue to Be Wed | True | Special to NEW oxx | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/cortland-teachers-win.html | Cortland Teachers Win | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-nutley-engaged-trinity-alumna-is-prospective-bride-of-charles.html | MISS NUTLEY ENGAGED; Trinity. Alumna Is Prospective Bride of Charles Visokay Jr, r | True | VEi, | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/papagos-repudiates-red-election-charge.html | PAPAGOS REPUDIATES 'RED' ELECTION CHARGE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/greek-orphanage-to-benefit.html | Greek Orphanage to Benefit | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/talk-with-edmund-wilson.html | Talk With Edmund Wilson | True | By Harvey Breit | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-which-will-it-be.html | ' WHICH WILL IT BE?' | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rutgers-cites-dr-rudolfs.html | Rutgers Cites Dr. Rudolfs | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/school-to-benefit-by-theatre-party-professional-childrens-unit.html | SCHOOL TO BENEFIT BY THEATRE PARTY; Professional Children's Unit Takes Over 'The Millionairess' at Shubert on Nov. 10 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/siegel-mayer.html | SIEGEL MAYER | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/troth-noun-g-of-louise_burpeei-smith-alumna-resident-of-sanl.html | TROTH NOUN. G OF LOUISE_BURPEEI; Smith Alumna, Resident of Sanl Francisco, Will Be the Bride of James B. Landreth | True | Specta. t to Ng YO. Tr.s. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/eisenhower-tops-polls-wesleyan-u-and-ithaca-college-students-for.html | EISENHOWER TOPS POLLS; Wesleyan U. and Ithaca College Students for General | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/manhattan-class-elects.html | Manhattan Class Elects | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/waksman-and-10000-microbes-it-was-from-them-that-streptomycin-came.html | Waksman and 10,000 Microbes; It was from them that streptomycin came, and it brought Nobel honor to the modest Rutgers microbiologist. | True | By Harry Gilroy | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ms-louis-solovitz.html | MS. LOUIS SOLOVITZ | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/clarifying.html | CLARIFYING | True | HERBERT KOPKA | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/josephe-w-hogan.html | JOSEPH.E. W. HOGAN | True | Spac[a! to Is NW YOIU:, TIIS. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/in-the-colette-manner-three-short-novels-gigi-chance-acquaintances.html | In the Colette Manner; THREE SHORT NOVELS: Gigi. Chance Acquaintances, Julie de Carneilhan. By Colette. Translated from the French by Roger Senhouse and Patrick Leigh Fermor. 315 pp. New York: Farrar, Straus & Young. $3.50. | True | By Patricia Blake | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/loomis-regains-trophy.html | Loomis Regains Trophy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/confidence-in-both-camps-top-party-organizations-are-working-hard.html | CONFIDENCE IN BOTH CAMPS; Top Party Organizations Are Working Hard Up to Last Minute of the Campaign | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/democrats-reply-to-mcarthy-talk-pointbypoint-rebuttal-scores-18.html | DEMOCRATS REPLY TO M'CARTHY TALK; Point-by-Point Rebuttal Scores 18 'False Statements or Distortions' on Stevenson | True | By Paul P. Kennedy | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/carrousel-congests-traffic-in-brooklyn.html | CARROUSEL CONGESTS TRAFFIC IN BROOKLYN | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-garden-moves-into-the-house.html | THE GARDEN MOVES INTO THE HOUSE | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/archives/horse-show-ball-to-be-held-friday-members-of-the-international.html | HORSE SHOW BALL TO BE HELD FRIDAY; Members of the International Jumping Teams to Be Guests at Annual Event at Waldorf | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/4-states-in-south-to-test-democrats-bitter-dixie-struggle-expected.html | 4 STATES IN SOUTH TO TEST DEMOCRATS; Bitter Dixie Struggle Expected to Leave Lasting Marks, Regardless of Outcome | True | By William S. White | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/brooklyn-poly-harriers-win.html | Brooklyn Poly Harriers Win | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/tennessee-conquers-north-carolina-4114.html | TENNESSEE CONQUERS NORTH CAROLINA, 41-14 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/war-veterans-reunited-two-units-of-1718-and-4145-gather-for-fetes.html | WAR VETERANS REUNITED; Two Units of '17-'18 and '41-'45 Gather for Fetes Here | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-moderns-plight.html | THE MODERN'S PLIGHT | True | By Cater Harman | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/marionette-circus-set-parks-department-presentation-opens-in-queens.html | MARIONETTE CIRCUS SET; Parks Department Presentation Opens in Queens Wednesday | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/elizabeth-u-doremus.html | ELIZABETH U. DOREMUS | True | Specl to NL'W Yo;=. 'n.r.s. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/buffalo-state-takes-run.html | Buffalo State Takes Run | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mr-chaplins-limelight-in-his-new-film-the-famous-artist-considers.html | MR. CHAPLIN'S 'LIMELIGHT'; In His New Film, the Famous Artist Considers the Loneliness of Ago | True | By Bosley Crowther | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/democrats-choice-in-hudson-county-area-embracing-jersey-city-is.html | DEMOCRATS CHOICE IN HUDSON COUNTY; Area Embracing Jersey City Is Seen Giving Stevenson a Plurality of at Least 65,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lihscrawford.html | Li!Hs--Crawford | True | SPecial to THE NgW Yo-T-IE,S. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/marymount-dance-today-alumnae-fete-at-plaza-to-help-augment.html | MARYMOUNT DANCE TODAY; Alumnae Fete at Plaza to Help Augment Scholarship Fund | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/report-on-bacterial-warfare.html | Report on Bacterial Warfare | True | A. V. HILL. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-wilsonian-leaders.html | ' WILSONIAN LEADERS' | True | JOHN HERDER | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/stevenson-wins-polls-long-island-u-and-yeshiva-give-democrat-big.html | STEVENSON WINS POLLS; Long Island U. and Yeshiva Give Democrat Big Margins | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/harvard-triumphs-over-davidson-by-3526-with-lasthalf-surge-clasby.html | Harvard Triumphs Over Davidson By 35-26 With Last-Half Surge; Clasby Scores 2 Touchdowns, Passes for Another to Set Pace for the Crimson | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/shifts-in-cuban-cabinet.html | Shifts in Cuban Cabinet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/burnsmurray.html | Burns--Murray | True | Special to The New York Times | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-western-iron-curtain.html | ' WESTERN IRON CURTAIN' | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-captive-of-the-mayas-cradle-of-the-sun-by-john-clagett-304-pp-new.html | A Captive Of the Mayas; CRADLE OF THE SUN. By John Clagett. 304 pp. New York: Crown Publishers. $3. | True | H. C. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/dre-ahardn.html | DR.*'E. A.'HARDN | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/radio-will-present-voices-of-europe.html | RADIO WILL PRESENT 'VOICES OF EUROPE' | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/scores-fourth-victory.html | Scores Fourth Victory | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/amphibious-training-to-begin.html | Amphibious Training to Begin | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/vanderbilt-easy-victor-routs-w-and-l-eleven-677-as-krietemeyer.html | VANDERBILT EASY VICTOR; Routs W. and L. Eleven, 67-7, as Krietemeyer Excels | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/isoutboriige-girl-phyiois-bride-marion-hastie-brackenride-wed-in.html | iSOUTB-ORIIGE GIRL PHYSIOI'S BRIDE; Marion Hastie Brackenride Wed in Church Ceremony to' Dr, Douglass Thompson | True | Spedl to 3'rim rw Yo | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/irish-both.html | IRISH BOTH | True | PATTIE FARRELL | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jordans-king-unhurt-in-crash.html | Jordan's King Unhurt in Crash | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/southampton-ties-bay-shore.html | Southampton Ties Bay Shore | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/auto-makers-see-keen-sales-fight-competition-in-the-1953-lines.html | AUTO MAKERS SEE KEEN SALES FIGHT; Competition in the 1953 Lines Expected to Be Greatest Since World War II | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/knicks-five-tops-baltimore-6953-18311-see-garden-twin-bill-with.html | KNICKS' FIVE TOPS BALTIMORE, 69-53; 18,311 See Garden Twin Bill, With Rally Halting Bullets -- Globetrotters Also Win | True | By William J. Briordy | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hew-weddinq-for-lois-bossert-west-orangegirl-married-to-j-henri.html | HEW WEDDINQ FOR LOIS BOSSERT; West Orange.Girl Married to J. Henri Parieau Jr., Who Is a Mechanical Engineer | True | Special to your . | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/new-york-to-hold-style-leadership-production-technique-as-well-as.html | NEW YORK TO HOLD STYLE LEADERSHIP; Production Technique as Well as Know-How Enabling City to Stay in Forefront | True | By Herbert Koshetz | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rev-john-c-tani-sr.html | REV. JOHN C. TANIS SR. | True | Special to T',z ,.v 5.'ou t;Mzs | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/amherst-nuptial5-for-ann-n-elder-a-she-is-wed-to-charles-bestor-of.html | AMHERST NUPTIAL5 FOR ANN N. ELDER; a She Is Wed to Charles Bestor of Juilliard Faculty in First Congregational Churah | True | Special to Nrw No | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/key-senate-races-on-in-new-england-kennedy-giving-lodge-battle-in.html | KEY SENATE RACES ON IN NEW ENGLAND; Kennedy Giving Lodge Battle in Massachusetts -- 2 Seats at Stake in Connecticut | True | By John H. Fenton | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lake-ore-supplies-sink-to-low-level-operators-expect-stocks-will-bc.html | LAKE ORE SUPPLIES SINK TO LOW LEVEL; Operators Expect Stocks Will Be Replenished in April — Loading Records Foreseen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/suffern-wins-sixth-240.html | Suffern Wins Sixth, 24-0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/radford-ends-indochina-visit.html | Radford Ends Indo-China Visit | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/general-sanguine-everything-is-fine-he-says-at-airport-aide-sees.html | GENERAL SANGUINE; ' Everything Is Fine,' He Says at Airport -- Aide Sees Big Victory | True | By Russell Porter | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/forum.html | FORUM | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/currency-depreciation-beginning-to-force-world-prices-lower.html | Currency Depreciation Beginning To Force World Prices Lower; DEVALUATION FELT BY WORLD PRICES | True | By Burton Crane | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/texas-a-and-m-wins-3112-defeats-arkansas-to-remain-in-running-for.html | TEXAS A. AND M. WINS, 31-12; Defeats Arkansas to Remain in Running for Conference Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/importance-of-saar-agreement-is-viewed-as-vital-question-of-europe.html | Importance of Saar; Agreement Is Viewed as Vital Question of Europe | True | BESSE HOWARD. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-sick-world-within-the-cardboard-giants-by-paul-hackett-309-pp.html | The Sick World Within; THE CARDBOARD GIANTS. By Paul Hackett. 309 pp. New York: G. P. Putnam's Sons. $3.50. | True | By Lucy Freeman | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kenneth-nixon-58-ad-of-this-wek.html | KENNETH S. NIxoN, 58, AD OF THIS WEK | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/business-to-carry-high-level-into-53-fast-pace-noted-for-october.html | BUSINESS TO CARRY HIGH LEVEL INTO '53; Fast Pace Noted for October With Orders Still Rising but at Slackened Rate | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/army-scores-touchdown-in-every-period-to-defeat-virginia-military.html | Army Scores Touchdown in Every Period to Defeat Virginia Military Squad; WEST POINT TEAM TRIUMPHS BY 42-14 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/spahn-deal-held-hinging-on-talent-money-secondary-to-braves-as.html | SPAHN DEAL HELD HINGING ON TALENT; Money Secondary to Braves as Rumors Persist That Giants and Dodgers Seek Pitcher | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/australias-meat-output.html | Australia's Meat Output | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-line-on-the-politicians-the-herblock-book-by-herbert-block.html | A Line on the Politicians; THE HERBLOCK BOOK. By Herbert Block. Illustrated. 244 pp. Boston: The Beacon Press. $2.75. | True | By Nona B. Brown | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mccormack-urges-stress-on-shipping-tells-american-legion-dinner-u-s.html | M'CORMACK URGES STRESS ON SHIPPING; Tells American Legion Dinner U. S. Needs to Increase Its Strength at Sea | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/songs-of-the-cumberlands-the-swapping-song-book-by-jean-ritchie.html | Songs of the Cumberlands; THE SWAPPING SONG BOOK. By Jean Ritchie. Photographs by George Pickow. 91 pp. New York: Oxford University Press. $2.75. | True | E. L. B. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/facts-about-the-electorate-how-the-potential-voters-divide.html | FACTS ABOUT THE ELECTORATE: HOW THE POTENTIAL VOTERS DIVIDE | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/troth-is-announced-of-jean-clark-perry.html | TROTH IS ANNOUNCED OF JEAN CLARK PERRY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/alfred-downs-buffalo-triumphs-by-197-for-sixth-success-of-the.html | ALFRED DOWNS BUFFALO; Triumphs by 19-7 for Sixth Success of the Season | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/champlain-trips-ithaca.html | Champlain Trips Ithaca | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/phyllis-jean-besley-g-l-sutton-to-marry.html | PHYLLIS JEAN BESLEY, G. L. SUTTON TO MARRY | True | Special to THE Nzw Yo Ttr. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/television-mailbag-a-clergyman-discusses-sponsors-and-video.html | TELEVISION MAILBAG; A Clergyman Discusses Sponsors and Video | True | The REV. CLYDE D. WILLAMS | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hospital-fund-drive-scheduled.html | Hospital Fund Drive Scheduled | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/fire-hero-slashed-saving-chiefs-car.html | FIRE HERO SLASHED 'SAVING' CHIEF'S CAR | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/iss-cfiei-to-rich-bif-gowned-in-candlelight-satin-at.html | ISS CFIEI TO RICH B..iF ,; Gowned in Candlelight Satin at Pleasantvillo'Marriage to ' | True | Northwestern Alumnus i. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/news-and-gossip-of-the-rialto-martyn-green-expresses-high-hopes-for.html | NEWS AND GOSSIP OF THE RIALTO; Martyn Green Expresses High Hopes for New G. & S. Company | True | By Lewis Funke | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/living-with-the-open-floor-plan.html | Living with the Open Floor Plan | True | By Betty Pepis | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/riley-hunter.html | Riley -- Hunter | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/adelphi-harriers-triumph.html | Adelphi Harriers Triumph | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bridge-use-of-the-throw-in-play.html | BRIDGE: USE OF THE THROW-IN PLAY | True | By Albert H. Morehead | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/an-early-attitude.html | An Early Attitude | True | ARTHUR BERNSTEIN | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/nxon-scores-korea-war-he-lays-the-situation-there-to-truman-foreign.html | NIXON SCORES KOREA WAR; He Lays the Situation There to. Truman Foreign Policy | | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/straight-face-4-wins-beats-spy-defense-berseem-in-jockey-club-at.html | STRAIGHT FACE, $4, WINS; Beats Spy Defense, Berseem in Jockey Club at Louisville | | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/son-born-to-the-louis-farrars.html | Son Born to the Louis Farrars | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/iaivn-patricia-carliiv-lady-chapel-bride.html | iAIVN PATRICIA CARLIIV LADY CHAPEL BRIDE | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/conservation-further-pledges-both-candidates-continue-discussion-of.html | CONSERVATION: FURTHER PLEDGES; Both Candidates Continue Discussion of Natural Resources Policy | True | By John B. Oakes | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/new-york.html | New York | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/evelyn-dougherty-weds-today.html | Evelyn Dougherty Weds Today | True | Special to Ta NEW YOP.K TZMS. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/chisholm-terrier-best-in-dog-show-ventures-lucifer-victor-as-715.html | CHISHOLM TERRIER BEST IN DOG SHOW; Venture's Lucifer Victor as 715 Compete in Bronx -- Rated Highly by Judge | True | By John Rendel | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/g-o-p-acts-to-bar-theft-of-election-summerfield-calls-for-close.html | G. O. P. ACTS TO BAR 'THEFT' OF ELECTION; Summerfield Calls for Close Watch at Polls -- McGranery Alerts U.S. Attorneys | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/dorothy-ristine-betrothed.html | Dorothy Ristine Betrothed | True | Special to Tins NEW YORK Thurs. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/john-a-moran.html | JOHN 'A. MORAN | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/joan-esther-rabinowe-to-wed.html | Joan Esther Rabinowe to Wed | True | special to Nzw YO.K Ttr. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/roces-lang.html | Roces -- Lang | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rd-s-kimballdies-i-engine__ering-dean-retired-head-of-the-college.html | rD, S, KIMBALL.DIES; I ENGINE_ERING DEAN!; ' Retired Head of the College ati Cornell Was Aide of W. P. B., Lecturer at Annapolis | True | pecksl to T NEW'Yo.: Ti..zs. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/u-n-gets-appeal-on-korea-economy-kingsley-says-military-gains-may.html | U. N. GETS APPEAL ON KOREA ECONOMY; Kingsley Says Military Gains May Be Imperiled -- Calls Outlook for Winter 'Grim' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/for-strings.html | FOR STRINGS | | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/to-stump-for-stevenson-impellitteri-to-speak-in-4-cities-in.html | TO STUMP FOR STEVENSON; Impellitteri to Speak in 4 Cities in Connecticut Today | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/myrna-cuba-engaged-to-wed.html | Myrna Cuba Engaged to Wed | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/morse-sees-peril-in-military-mind-in-day-of-speeches-senator.html | MORSE SEES PERIL IN 'MILITARY MIND'; In Day of Speeches Senator Assails Eisenhower for His Record and Promises | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-nature-of-the-campaigning-more-travel-and-more-talk-than-in-any.html | THE NATURE OF THE CAMPAIGNING; More Travel and More Talk Than in Any Other Election | True | By W. H. Lawrence | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/soviet-chess-feat.html | SOVIET CHESS FEAT | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mccarthys-role-appraised.html | McCarthy's Role Appraised | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/allison-in-taipei-to-see-chiang.html | Allison in Taipei to See Chiang | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/camera-notes-sound-projector-for-use-with-8mm-films.html | CAMERA NOTES; Sound Projector for Use With 8MM Films | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/columbus-gains-final-beats-cleveland-soccer-team-10-lafayette.html | COLUMBUS GAINS FINAL; Beats Cleveland Soccer Team, 1-0 Lafayette Triumphs, 3-1 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/gamblers-still-around-u-s-aide-says-law-has-failed-to-tax-them-into.html | GAMBLERS STILL AROUND; U. S. Aide Says Law Has Failed to Tax Them Into Limbo | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-dance-repertory-schedule-of-city-ballet-season-opening-tuesday.html | THE DANCE: REPERTORY; Schedule of City Ballet Season Opening Tuesday | True | By John Martin | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/john-lodes.html | JOHN LODES | True | Special to N Yo 'lx. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-progress-of-politics.html | ' PROGRESS OF POLITICS' | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/little-bouquets-save-day-in-coming-months.html | LITTLE BOUQUETS SAVE DAY IN COMING MONTHS | True | E. C. T | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/protest-over-brevity.html | Protest Over Brevity | True | EMIL K--UN | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hemingways-spanish.html | Hemingway's Spanish | True | PEPE MOSTAZA | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-nlyiq-to-be-bride-dec-6-betrothal-of-smith-graduate-to-albert.html | MISS N/LYlq "TO BE BRIDE DEC. '6; Betrothal of Smith Graduate to Albert M. Handy Jr. Is .J Announced by Parents{i | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/scotch-spencer-triumphs-in-pace-defeats-mr-dean-by-length-to-pay.html | SCOTCH SPENCER TRIUMPHS IN PACE; Defeats Mr. Dean by Length to Pay $14.50 at Yonkers -- Symbol Chance Third | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/holy-cross-downs-marquette-7-to-0-hettinger-tallies-in-last-period.html | HOLY CROSS DOWNS MARQUETTE, 7 TO 0; Hettinger Tallies in Last Period After Crusaders Recover a Fumble Inches From Goal | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/tools-and-gadgets-many-aids-are-at-service-of-indoor-gardener.html | TOOLS AND GADGETS; Many Aids Are at Service Of Indoor Gardener | True | By Harriet E. Flynn | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/geraniums-a-collectors-item.html | GERANIUMS -- A COLLECTOR'S ITEM | True | D. H. J. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/red-buttons-from-burlesque-to-tv.html | RED BUTTONS: FROM BURLESQUE TO TV | True | By Bernard Kalb | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/attack-on-snyder-renewed-by-byrnes.html | ATTACK ON SNYDER RENEWED BY BYRNES | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/whalers-set-for-season-16-floating-expeditions-3-shore-stations-to.html | WHALERS SET FOR SEASON; 16 Floating Expeditions, 3 Shore Stations to Work in Antarctic | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mrs-bllq6-crosby-is-df-on-coast-former-dixie-lee-of-ste-and-screen.html | MRS, Bllq6 CROSBY IS' DF ON COAST; Former Dixie Lee' of Ste and .Screen Musical Comedies Is Victim of Cancer at 44) | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/food-war-looms-fresh-vs-frozen-produce-merchants-gather-funds-to.html | FOOD WAR LOOMS: FRESH VS. FROZEN; Produce Merchants Gather Funds to Stress Health Angle and Recapture Sales | True | By William M. Freeman | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/stevenson-holds-mississippi-edge-dixiecrats-are-split-however-and.html | STEVENSON HOLDS MISSISSIPPI EDGE; Dixiecrats Are Split, However, and Eisenhower's Faction Feels It May Turn Tide | True | By John N. Popham | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/pittsburgh-capitalizes-on-fumble-recoveries-in-conquering-indiana.html | Pittsburgh Capitalizes on Fumble Recoveries in Conquering Indiana Eleven; PANTHERS TRIUMPH OVER HOOSIERS, 28-7 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/meditation-room-limns-faith-in-u-n-haven-for-prayer-built-with-aid.html | MEDITATION ROOM LIMNS FAITH IN U. N.; Haven for Prayer, Built With Aid of Public Contributions, Serves All Creeds | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-elaine-jackson-to-wed.html | Miss Elaine Jackson to Wed | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/irene-siegel-to-become-bride.html | .Irene Siegel to Become Bride | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-financial-week-political-oratory-has-slight-effect-on-trading.html | THE FINANCIAL WEEK; Political Oratory Has Slight Effect on Trading Sentiment -- Third-Quarter Reports Promising | True | By John G. Forrest, | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/two-observations-on-the-korean-issue.html | TWO OBSERVATIONS ON THE KOREAN ISSUE | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/for-the-sunward-trek-for-the-sunward-trek.html | For the Sunward Trek; For the Sunward Trek | True | By Virginia Pope | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/heads-retail-druggists.html | Heads Retail Druggists | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/tmls0ttdies-arhitegtwas-56-partnerin-the-firmofshrevoi-lmb-i.html | tR.N.:LSC0TT.DIES, '* ARH:ITEGT'WAS 56; Partner:in the Firm-'of.'Sh-revol :'Lmb: :l'.'aznicon Aided ;U;;S,':1 : Nat.i-Newfoundland :,lJ9es 't | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/newark-central-wins-on-pass-70-defeats-weequahic-to-move-nearer.html | NEWARK CENTRAL WINS ON PASS, 7-0; Defeats Weequahic to Move Nearer Title -- South Side Ties West Side, 0-0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/navy-man-to-teach-at-dartmouth.html | Navy Man to Teach at Dartmouth | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lachlani-maclbay-edm-st-louis-i-expkesident-of-mississippi-valley.html | LACHL'ANi. MACLBAY ]lE:D:rm ST. LOUIS I .; ' Ex:Pkesident of Mississippi Valley Assocmtion .Fought for Midwest Flood Control, - j . . | True | Speeial;to.T, Nmv Yox. Tmr... | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/india-notifies-u-n-colonies-must-go-france-and-portugal-warned.html | INDIA NOTIFIES U. N. COLONIES MUST GO; France and Portugal Warned Pondicherry and Goa Will Not Be Tolerated Long | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/christians-jews-to-meet.html | Christians, Jews to Meet | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/luncheon-for-dr-kessler.html | Luncheon for Dr. Kessler | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/basketball-clinic-friday.html | Basketball Clinic Friday | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/south-side-surprises.html | South Side Surprises | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/troth-of-helaine-j-glickstein.html | Troth of Helaine J. Glickstein | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-janice-smith-officers-fiancee-u-of-new-hampshire-alumna.html | MISS JANICE SMITH OFFICER'S FIANCEE; U. of New Hampshire Alumna Engaged to Lieut. Robert A. Seufert of Coast Guard | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/industry-still-on-the-upgrade-disks-continue-to-thrive-as-business.html | INDUSTRY STILL ON THE UPGRADE; Disks Continue to Thrive as Business, Diversion, Educational Medium And Art -- Future Promising if Number of Problems Can Be Solved | True | By Howard Taubman | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/india-to-sign-2d-u-s-aid-pact.html | India to Sign 2d U. S. Aid Pact | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/son-to-mrs-shelly-lashman.html | Son to Mrs. Shelly Lashman | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/colorado-halts-utah.html | Colorado Halts Utah | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/basic-list-addenda-repertoire-suggestions-cited-last-march-brought.html | BASIC LIST ADDENDA; Repertoire Suggestions Cited Last March Brought Up to Date and Expanded | True | By Harold C. Schonberg | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/gift-certificate-is-good-as-cash-anywhere-in-us.html | Gift Certificate Is Good As Cash Anywhere in U.S. | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mexicans-win-by-2625-national-u-team-tops-randolph-field-in-a-rough.html | MEXICANS WIN BY 26-25; National U. Team Tops Randolph Field in a Rough Game | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/sinopolis-pass-decides.html | Sinopoli's Pass Decides | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/troth-announced-dana-hall-alumna-is-affianced-was-graduated-from.html | TROTH ANNOUNCED; Dana Hall Alumna is Affianced Was Graduated From Yale | True | Special to the new york times. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/cuckoo-time-shirley-booth-in-the-part-of-a-friendly-tourist.html | CUCKOO TIME; Shirley Booth in the Part Of a Friendly Tourist | True | By Brooks Atkinson | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-gene-o-johnson-is-married-in-chapel.html | MISS GENE O. JOHNSON IS MARRIED IN CHAPEL | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/quakers-set-back-by-penn-state-147-pass-interception-four-minutes.html | QUAKERS SET BACK BY PENN STATE, 14-7; Pass Interception Four Minutes From End Helps Lions Pin First Defeat on Penn | True | By Allison Danzig | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/u-s-splits-4-golf-tests-leads-australia-by-42.html | U. S. Splits 4 Golf Tests, Leads Australia by 4-2 | True | By the United Press. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/counterblow-in-vietnam.html | COUNTERBLOW IN VIETNAM | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/aviation-complaints-passengers-tell-what-they-dont-like-about.html | AVIATION: COMPLAINTS; Passengers Tell What They Don't Like About Service They Get on the Airlines | True | By Frederick Graham | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mrs-s-b-congdon-jr-has-child.html | Mrs. S. B. Congdon Jr. Has Child | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/egyptian-temporarily-freed.html | Egyptian Temporarily Freed | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/laipremangamet.html | .lapremanGamet | True | SPecial tQ Nzw Yo TLr. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/retired-chaplain-gets-farewell-army-salute.html | Retired Chaplain Gets Farewell Army Salute | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/sunshine-nursery-to-gain-from-show.html | SUNSHINE NURSERY TO GAIN FROM SHOW | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/george-parrot-willianist.html | GEORGE PARROT WILLIANISt | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/greenwoods-race-suffolk-highlight-republicans-see-redistricting-as.html | GREENWOOD'S RACE SUFFOLK HIGHLIGHT; Republicans See Redistricting as Factor in Recapture of Seat in Congress | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/report-on-mccarthy-and-mccarthyism-a-visitor-to-wisconsin-analyzes.html | Report on McCarthy and McCarthyism A visitor to Wisconsin analyzes the political strength of a man whose significance extends beyond state boundaries. | True | By John B. Oakes | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/text-of-trumans-last-talk-of-campaign-attacking-eisenhower-at-st.html | Text of Truman's Last Talk of Campaign, Attacking Eisenhower at St. Louis | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/battlefield-nips-tom-fool-by-a-nose-in-westchester-battlefield.html | Battlefield Nips Tom Fool By a Nose in Westchester; BATTLEFIELD BEATS TOM FOOL BY NOSE | True | By James Roach | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/30-works-shown-at-metropolitan-the-museums-room-of-recent.html | 30 WORKS SHOWN AT METROPOLITAN; The Museum's Room of Recent Accessions Displays Greek Cup, Textiles and Paintings | True | By Aline B. Louchheim | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mrs-bielova-wins-takes-chess-lead-russian-beats-salome-reischer-for.html | MRS. BIELOVA WINS, TAKES CHESS LEAD; Russian Beats Salome Reischer for Mark of 6-1 in Title Tourney at Moscow | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/authors-query.html | Author's Query | True | NANCY R. LEACH | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-ocasey-story-rose-and-crown-by-sean-ocasey-323-pp-new-york.html | The O'Casey Story; ROSE AND CROWN. By Sean O'Casey. 323 pp. New York: The Macmillan Company. $4.75. | True | By Horace Reynolds | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/brandeis-toppled-266-bows-to-massachusetts-team-as-reebenacker.html | BRANDEIS TOPPLED, 26-6; Bows to Massachusetts Team as Reebenacker Stars | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/florida-topples-auburn-casares-shows-way-in-3121-victory-at.html | FLORIDA TOPPLES AUBURN; Casares Shows Way in 31-21 Victory at Gainesville | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/american-dollars-abroad.html | AMERICAN DOLLARS ABROAD | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/childrens-disks-whats-wrong.html | CHILDREN'S DISKS -- WHAT'S WRONG | True | By Maria Cimino | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mothers-guild-plans-card-party.html | Mothers Guild Plans Card Party | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/troth-made-known-of-patsy-hofstadter.html | TROTH MADE KNOWN OF PATSY HOFSTADTER | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/delay-on-thorez-return-hinted.html | Delay on Thorez Return Hinted | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/these-the-people-these-their-lives-a-giant-novel-of-a-small-town-in.html | THESE THE PEOPLE, THESE THEIR LIVES; A Giant Novel of a Small Town in Texas And the Forces That Made It What It Was | True | By Granville Hicks | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/britain-sees-good-chance-of-agreement-with-egypt-general-naguib-has.html | BRITAIN SEES GOOD CHANCE OF AGREEMENT WITH EGYPT; General Naguib Has Brought a New Tone to Long and Usually Bitter Negotiations | True | By Clifton Daniel | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-mary-graff-prospective-bride-oldfields-alumna-a-senior-at.html | MISS MARY GRAFF PROSPECTIVE BRIDE; Oldfields Alumna, a Senior at Finch, Will Be Married to Charles G, Black 3d | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/south-side-runs-string-to-13.html | South Side Runs String to 13 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/drobny-beats-balbiers.html | Drobny Beats Balbiers | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/woman-killed-i-r-t-delayed.html | Woman Killed, I. R. T. Delayed | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/elected-to-head-branch-of-womens-school-unit.html | Elected to Head Branch Of Women's School Unit | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/tulane-trips-miss-state-clement-sparks-green-wave-to-3421.html | TULANE TRIPS MISS. STATE; Clement Sparks Green Wave to 34-21 Conference Victory | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mrs-elsie-m-ruppert.html | MRS. ELSIE M.' RUPPERT | True | Speci,l to Tim N No ss. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/fordham-harriers-score-win-2334-despite-cascinos-record-city.html | FORDHAM HARRIERS SCORE; Win, 23-34, Despite Cascino's Record City College Race | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/full-inquiry-set-in-illinois.html | Full' Inquiry Set in Illinois | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kings-point-routs-brooklyn-college-carlson-scores-2-touchdowns-as.html | KINGS POINT ROUTS BROOKLYN COLLEGE; Carlson Scores 2 Touchdowns as Mariners Triumph, 33-0, in Homecoming Contest | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/in-pursuit-of-adventure-the-dogcatchers-dog-by-andre-dugo-28-pp-new.html | In Pursuit of Adventure; THE DOGCATCHER'S DOG. By Andre Dugo. 28 pp. New York: Henry Holt & Co. $2. | True | E. L. B. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/union-rally-halts-williams-34-to-25-dutchmen-tally-twice-within.html | UNION RALLY HALTS WILLIAMS, 34 TO 25; Dutchmen Tally Twice Within Final 3 Minutes -- Snyder Goes Over Four Times | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/eisenhower-backed-by-owen-d-young-eisenhower-backed-by-owen-d-young.html | Eisenhower Backed By Owen D. Young. EISENHOWER BACKED BY OWEN D. YOUNG | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/titanium-yielded-by-lowgrade-ore-bureau-of-mines-researchers-evolve.html | TITANIUM YIELDED BY LOW-GRADE ORE; Bureau of Mines Researchers Evolve Method of Extraction From Titaniferous Iron | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/oconnor-harty.html | O'Connor -- Harty | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/2d-1000-gift-returned-gop-unit-thanks-teacher-for-magnificent.html | 2D $1,000 GIFT RETURNED; G.O.P. Unit Thanks Teacher for 'Magnificent Spirit' | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/too-late-for-the-golden-age.html | TOO LATE FOR THE GOLDEN AGE | True | By Noel Straus | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/scissors-and-tape-new-developments-help-potentialities-of-disks.html | SCISSORS AND TAPE; New Developments Help Potentialities of Disks | True | By Harold Lawrence | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/at-the-turn-of-a-dial-out-of-the-blue-a-book-about-radio-and.html | At the Turn of a Dial; OUT OF THE BLUE. A Book About Radio and Television. By John Crosby. 301 pp. New York: Simon & Schuster. $3. | True | By Martin Codel | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/currently-on-view-two-shows-include-work-of-four-photographers.html | CURRENTLY ON VIEW; Two Shows Include Work Of Four Photographers | True | By Jacob Deschin | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/barbara-thompson-betrothed.html | Barbara ,Thompson Betrothed | True | special to Nsv YORK 'MT_. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ledsjldemann.html | Leds---Jldemann | True | Special to N'w Yo Tr.s. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/die-derst-wed-in-hr-so-elmira-college-alumna-bric-in-ridgewood-n-j.html | DIE DERST" "WED IN Hr SO]; Elmira College Alumna Bric in Ridgewood, N. J., of. !rvinl D. Booth Jr., Ex-Marine | True | L SPecial to Z { YoP. K tlal. , | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-our-best-key-to-security.html | ' OUR BEST KEY TO SECURITY' | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-nation.html | THE NATION | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/sparkman-assails-g-o-p-in-alabama-senator-says-rival-party-derides.html | SPARKMAN ASSAILS G. O. P.; In Alabama Senator Says Rival Party Derides South | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/propeller-club-to-tour-shipyard.html | Propeller Club to Tour Shipyard | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/syrian-to-visit-naguib-shishakly-leader-of-military-regime-will-go.html | SYRIAN TO VISIT NAGUIB; Shishakly, Leader of Military Regime, Will Go to Cairo | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-ruth-limbert-i-engaged-to-veterani.html | MISS RUTH LIMBERT 'i ENGAGED TO VETERAN.I | True | Special tO'THX NLV NOP.K TIMF. S. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/army-gets-scout-plaque.html | Army Gets Scout Plaque | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/french-art-in-capital-national-gallery-show-today-encompasses-five.html | FRENCH ART IN CAPITAL; National Gallery Show Today Encompasses Five Centuries | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-world-of-music-forza-del-destino-will-be-cut-and-time-changed.html | THE WORLD OF MUSIC; ' Forza del Destino' Will Be Cut and Time Changed in Revival at Metropolitan | True | By Ross Parmenter | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/buffalo-nuptials-for-helen-f-reem-bride-is-escorted-by-brother-at.html | BUFFALO NUPTIALS FOR HELEN F. REEM; Bride Is Escorted by Brother at Her Marriage to David C. Diefendorf, Banker's Son | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/dotterweichs-chick.html | Dotterweich---S chick | True | Spedal to Ti N'a'w YOrK | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/from-the-mail-pouch-tribute-to-e-b-hill-native-composer-boning-up.html | FROM THE MAIL POUCH; Tribute to E. B. Hill, Native Composer -Boning Up for the Operas Suggested | True | NICOLAS SLONIMISKY | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/highlights-of-the-campaign-it-has-been-one-of-the-most-dramatic.html | Highlights of the Campaign; It has been one of the most dramatic Presidential races of recent political history. Here are memorable moments from the campaign as it nears its climax. | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-figuring.html | The Figuring | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/michigan-outcome-linked-to-detroit-stevenson-backers-concede-heavy.html | MICHIGAN OUTCOME LINKED TO DETROIT; Stevenson Backers Concede Heavy City Vote Is Needed to Offset Rural G. O. P. Areas | True | By Alie Abel | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/pleezwynne-pleases-backers.html | Pleezwynne Pleases Backers | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hospital-to-open-new-wing.html | Hospital to Open New Wing | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mich-state-takes-21st-in-row-147-strikes-twice-in-first-half-and.html | MICH. STATE TAKES 21ST IN ROW, 14-7; Strikes Twice in First Half and Then Staves Off Late Uprising by Purdue | True | By the United Press. | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/archives/the-wild-colt-broomtail-by-miriam-e-mason-illustrated-by-william.html | The Wild Colt; BROOMTAIL. By Miriam E. Mason. Illustrated by William Moyers. 135 pp. New York: The Macmillan Company. $2. | True | JEANNE MASSEY. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mayor-invites-aid-of-4-puerto-ricans-3-island-officials-and.html | MAYOR INVITES AID OF 4 PUERTO RICANS; 3 Island Officials and Educator Asked to Join Committee to Promote Welfare Here | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/notes-on-science.html | NOTES ON SCIENCE | True | W. K. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-35-no-title.html | Article 35 -- No Title | True | By Dwight D. Eisenhower | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/students-to-gain-by-fashion-show-benefit-on-nov-20-at-the-plaza-to.html | STUDENTS TO GAIN BY FASHION SHOW; Benefit on Nov. 20 at the Plaza to Assist Rosemary Hall Scholarship Fund | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-happy-harvest-the-days-before-by-katherine-anne-porter-273-pp-new.html | A Happy Harvest; THE DAYS BEFORE. By Katherine Anne Porter. 273 pp. New York: Harcourt, Brace & Co. $4. | True | By Carlos Baker | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/automobiles-thruway-buoyant-caissons-to-be-used-to-support.html | AUTOMOBILES; THRUWAY; Buoyant Caissons to Be Used to Support Three-Mile Bridge Across Hudson | True | By Bert Pierce | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/edward-ledden-jr-miss-barnes-engaged.html | EDWARD LEDDEN JR. MISS BARNES ENGAGED | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/babies-milk-fund-to-gain-by-opera-performance-of-rigoletto-on-dec.html | BABIES MILK FUND TO GAIN BY OPERA; Performance of 'Rigoletto' on Dec. 18 at the Metropolitan Will Assist Noted Charity | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/candidates-found-to-differ-on-medical-education-aid-both-eisenhower.html | Candidates Found to Differ On Medical Education Aid; Both Eisenhower and Stevenson, However, Oppose Compulsory Health Insurance | True | By Howard A. Busk, M.d. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/washington-wins-3813-heinrichs-3-scoring-passes-aid-in-beating.html | WASHINGTON WINS, 38-13; Heinrich's 3 Scoring Passes Aid in Beating Oregon State | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-ardith-merritt-engaged-to-officer.html | MISS ARDITH MERRITT 'ENGAGED TO OFFICER | True | S'uecial to 'Iu Nu.,. Yov.u 'JTMr. s. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/both-top-parties-see-state-sweep-but-chairmen-avoid-plurality.html | BOTH TOP PARTIES SEE STATE SWEEP; But Chairmen Avoid Plurality Forecasts -- Liberals Expect to Poll 500,000 Votes | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/barbara-lichten-to-be-bride.html | Barbara Lichten to Be Bride | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-we-could-always-laugh-i-never-thought-wed-make-it-by-ernest.html | ' We Could Always Laugh'; I NEVER THOUGHT WE'D MAKE IT. By Ernest Havemann and George Love. 254 pp. New York: Harcourt, Brace & Co. $3. | True | By Samuel T. Wllliamson | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/asians-in-u-n-seek-u-ssoviet-accord-on-truce-formula-arabs-join-in.html | ASIANS IN U. N. SEEK U. S.-SOVIET ACCORD ON TRUCE FORMULA; Arabs Join in Search for Way to Reconcile Opposing Views on Fate of Korean Captives | True | By A. M. Rosenthal | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/last-of-the-eight-looks-back.html | LAST OF 'THE EIGHT' LOOKS BACK | True | By Aline B. Louchheim | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/poorer-lands-seek-more-u-s-capital-record-american-investment.html | POORER LANDS SEEK MORE U. S. CAPITAL; Record American Investment Abroad Spurs New Interest in Less Developed Areas | True | By Will Lissner | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/polio-cancels-school-game.html | Polio Cancels School Game | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/6-journals-barred-in-tunisia.html | 6 Journals Barred in Tunisia | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ocean-treasure-deep-danger-by-robb-white-190-pp-new-york-doubleday.html | Ocean Treasure; DEEP DANGER. By Robb White. 190 pp. New York: Doubleday & Co. $2.50. | True | FELIX RIESENBERG JR. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/t-harland-evans.html | T. HARLAND EV,ANS | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/they-captured-the-impassable-land-portrait-of-the-old-west-by.html | They Captured the 'Impassable' Land; PORTRAIT OF THE OLD WEST. By Harold McCracken. 129 illustrations. 232 pp. New York: McGraw-Hill Book Company. $10. | True | By Marshall B. Davidson | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lippemeier-first-in-schoolboy-run-forest-hills-ace-triumphs-in.html | LIPPEMEIER FIRST IN SCHOOLBOY RUN; Forest Hills Ace Triumphs in Fordham Meet -- Team Title Goes to Mont Pleasant | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/maryland-overpowers-boston-university-to-gain-its-19th-straight.html | Maryland Overpowers Boston University to Gain Its 19th Straight Victory; TERRIERS' AGGANIS HURT IN 34-7 LOSS | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/to-confer-on-53-march-of-dimes.html | To Confer on '53 March of Dimes | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/angola-bottone-to-be-wed-today.html | Angola Bottone to Be Wed Today | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/heads-psychological-society.html | Heads Psychological Society | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/events-of-interest-in-shipping-world-magnesium-rails-welded-to-hull.html | EVENTS OF INTEREST IN SHIPPING WORLD; Magnesium Rails Welded to Hull Found Material Aid in Resisting Corrosion | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-chappell-fiancee-radcliffe-junior-engaged-to-r-w-finch.html | MISS CHAPPELL FIANCEE; Radcliffe Junior Engaged to R. W. Finch, Graduate of Harvard | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rutgers-explodes-for-33-points-in-third-period-to-defeat-favored.html | Rutgers Explodes for 33 Points in Third Period to Defeat Favored Temple; JEFFERS SPARKLES IN 40-28 TRIUMPH | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/museums-movie-masterpieces.html | Museum's Movie Masterpieces | True | MARK SAMENFELD | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/international-team-events-head-list-in-national-horse-shows-8day.html | International Team Events Head List in National Horse Show's 8-Day Run; JUMPING CONTEST TO MARK PROGRAM | True | | | | |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/guthieincruso.html | GuthIeinCruso | True | _lecial to :qw Yo: Trzs. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/europes-high-authority-now-at-home-in-luxembourg-schuman-plan.html | EUROPE'S 'HIGH AUTHORITY' NOW AT HOME IN LUXEMBOURG; Schuman Plan Organization Is at Work on Task of Drawing Six Nations Together | True | By Harold Callender | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-soviet-struggle-stalin-by-nikolaus-basseches-translated-from.html | The Soviet Struggle; STALIN. By Nikolaus Basseches. Translated from the German by E. W. Dickes. 384 pp. New York: E. P. Dutton & Co. $4.75. | True | By Philip E. Mosely | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/china-labor-backs-rosenbergs.html | China Labor Backs Rosenbergs | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/arizona-tops-n-mexico.html | Arizona Tops N. Mexico | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/tortured-cinderella-thelma-by-vera-caspary-342-pp-boston-little.html | Tortured Cinderella; THELMA. By Vera Caspary. 342 pp. Boston: Little, Brown & Co. $3.50. | True | EVELYN EATON. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/detroits-late-drive-downs-rams-on-triborough-field-detroit-sets.html | Detroit's Late Drive Downs Rams on Triborough Field; DETROIT SETS BACK FORDHAM BY 28-20 | True | By Joseph C. Nichols | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-camilla-parlin-is-prospective-bride-.html | MISS CAMILLA PARLIN IS PROSPECTIVE; .. BRIDE, . | True | Special to THE NZW YOMS. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bond-and-tax-issue-referendums-before-many-us-voters-tuesday.html | Bond and Tax Issue Referendums Before Many U.S. Voters Tuesday; REFERENDUMS UP IN MANY STATES | True | By Paul Heffernan | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/colgate-scores-5th-victory-5312-crushes-mississippi-college-with.html | COLGATE SCORES 5TH VICTORY, 53-12; Crushes Mississippi College With Simmons Tallying 3 Touchdowns, Totten 2 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/leegoodell-bride-ofd-ielr-patch-z-fowerdeckedaitar-in-asylum-hill.html | LEE.GOODELL BRIDE OF!D iELR. pATCH; z F!ower} Decked"Aitar. in Asylum: Hill Church, Hartford,*Is the Sittingfor' Their Wedding | True | Special to Tim N Yov Tn4F.L | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/california-bows-to-u-c-l-a-by-287-stockert-6foot-6inch-bruin-end.html | CALIFORNIA BOWS TO U. C. L. A. BY 28-7; Stockert, 6-Foot 6-Inch Bruin End, Snares 2 Touchdown Passes in End Zone | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/joan-ross-to___be-married-istudent-at-sarah-lawrence-is-fiancee-of.html | ;JOAN. ROSS TO. __BE MARRIED; iStudent at Sarah Lawrence Is {ʹ Fiancee of Justin B, Israel | True | i Special to Trs N,-, Noms Ts. 1 | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/paris-bars-a-skyscraper-for-un-to-preserve-view.html | Paris Bars a Skyscraper For U.N. to Preserve View | True | By the United Press. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/church-issue-rises-again.html | Church Issue Rises Again | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/american-power-boat-association-to-meet-at-cincinnati-nov-1516.html | American Power Boat Association To Meet at Cincinnati Nov. 15-16; Ruling Sport Group to Hold 50th Session -- Splinter Unit, Florida Regatta Plan Among Problems -- Innovations Set | True | By Clarence E. Lovejoy | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/eisenhower-scored-on-korea.html | Eisenhower Scored on Korea | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-the-of-toil-homer-the-handyman-by-preble-d-k-hatch-237pp-new.html | A the Of Toil; HOMER THE HANDYMAN. By Preble D. K. Hatch. 237 pp. New York: Thomas Y. Crowell Company. $3. | True | JANE COBB. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/wesleyan-team-excels-crushes-swarthmore-34-to-0-for-fourth-triumph.html | WESLEYAN TEAM EXCELS; Crushes Swarthmore, 34 to 0, for Fourth Triumph | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/communists-widen-korean-hill-drive-chinese-attack-the-u-n-forces-on.html | COMMUNISTS WIDEN KOREAN HILL DRIVE; Chinese Attack the U. N. Forces on 'Sniper' in New Stabs -- Stop Counter-Assaults | True | By Lindesay Parrott | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/fredolin-f-riefel.html | FREDOLIN F. RIEFEL | True | pecll to THE 'iW YOF.: TI.%cu. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/high-typhoon-toll-denied.html | High Typhoon Toll Denied | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/sewage-plant-opened-lindenroselle-project-costing-3850000-starts.html | SEWAGE PLANT OPENED; Linden-Roselle Project Costing $3,850,000 Starts Tests | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/helping-deaf-talk-technique-used-to-train-birds-is-applied-to-a.html | Helping Deaf Talk; Technique Used to Train Birds Is Applied to a Young Child | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/french-slog-through-mud-to-cut-foes-lines-in-indochina-french-open.html | French Slog Through Mud to Cut Foe's Lines in Indo-China; FRENCH OPEN DRIVE TO CUT FOE'S LINES | True | By the United Press. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/seventeen-marcy-catches-up-by-rosamond-du-jardin-191-pp.html | Seventeen; MARCY CATCHES UP. By Rosamond du Jardin. 191 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | E. L. B. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-emily-daggy-lawyers-fiancee-former-red-cross-aide-will-be.html | MISS EMILY DAGGY LAWYER'S FIANCEE; Former Red Cross Aide Will Be Married to Henry G. Vogel, Former Navy Lieutenant | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/union-county-vote-disputed-by-chiefs-g-o-p-claim-on-eisenhower.html | UNION COUNTY VOTE DISPUTED BY CHIEFS; G. O. P. Claim on Eisenhower Margin Challenged -- Case, Smith Victories Seen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/arnold-rohtlein.html | ARNOLD' ROHTLEIN | True | p3C[! tO TIIE N=W YO{ Tl?...M, | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/minnesota-loses-anderson.html | Minnesota Loses Anderson | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/farewell-to-ensign-nellie-mary-martin-concludes-her-longrun-hitch.html | FAREWELL TO ENSIGN NELLIE; Mary Martin Concludes Her Long-Run Hitch in 'South Pacific' | True | By Mary Martin | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lion-gross.html | Lion -- Gross | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/worden-irish-star-scores-twice-as-notre-dame-conquers-navy-in.html | WORDEN IRISH STAR; Scores Twice as Notre Dame Conquers Navy in Cleveland Game | True | By Louis Effrat | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/wisconsin-victor-over-rice-21-to-7-ameches-running-sets-pace-for.html | WISCONSIN VICTOR OVER RICE, 21 TO 7; Ameche's Running Sets Pace for Badgers at Houston -- Fumbles Help Winners | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bowdoin-downs-bates-286.html | Bowdoin Downs Bates, 28-6 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/museum-elects-canadian-jules-r-timmins-to-be-trustee-of-natural.html | MUSEUM ELECTS CANADIAN; Jules R. Timmins to Be Trustee of Natural History Unit | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hagenbuch-waggoner.html | Hagenbuch -- Waggoner | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/egyptians-eat-more-so-economy-suffers-egypt-eats-more-periling.html | Egyptians Eat More, So Economy Suffers; EGYPT EATS MORE, PERILING ECONOMY | True | By Albion Ross | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-close-contest-expected-in-essex-estimate-of-eisenhower-lead-is.html | A CLOSE CONTEST EXPECTED IN ESSEX; Estimate of Eisenhower Lead Is Lowered, and an Upset Is Considered Possible | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-lively-lonely-spirit-the-letters-of-edna-st-vincent-millay-edited.html | A Lively, Lonely Spirit; THE LETTERS OF EDNA ST. VINCENT MILLAY. Edited by Allan Ross Macdougall. Foreword + 384 pp. New York: Harper & Bros. $5. | True | By Robert Hillyer | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/percival-e-morris.html | PERCIVAL E. MORRIS | True | Special to TAr .r' Yo=x TITrs. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ohio-prison-halts-new-disobedience-psychopathic-prisoners-wreck.html | OHIO PRISON HALTS NEW DISOBEDIENCE; Psychopathic Prisoners Wreck Cells in Aftermath to Wide Rioting and Burnings | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/decorative-and-delicious.html | Decorative and Delicious | True | By Jane Nickerson | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/nassau-democrats-see-g-o-p-edge-cut-republicans-however-believe.html | NASSAU DEMOCRATS SEE G. O. P. EDGE CUT; Republicans, However, Believe County Will Give Eisenhower Enough Votes to Win State | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/byrd-at-retail-dinner-event-will-conclude-convention-at-statler-jan.html | BYRD AT RETAIL DINNER; Event Will Conclude Convention at Statler Jan. 12 to 15 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-aimee-pierson-becomes-betrothed.html | MISS AIMEE PIERSON BECOMES BETROTHED | True | Special to THI; NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/times-new-election-indicator-will-give-returns-at-a-glance.html | Times' New Election Indicator Will Give Returns at a Glance | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ohio-state-nips-wildcats-24-to-21-weeds-field-goal-topples.html | OHIO STATE NIPS WILDCATS, 24 TO 21; Weed's Field Goal Topples Northwestern in Final Minutes of Play | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/now-the-vote.html | Now the Vote | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/friends-of-acheson-say-he-will-retire-jan-20.html | Friends of Acheson Say He Will Retire Jan. 20 | True | By the United Press. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/polls-state-candidates-protestant-council-gets-views-on-betting-and.html | POLLS STATE CANDIDATES; Protestant Council Gets Views on Betting and Marriage Laws | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/purpose-in-pruning-overgrown-shrubs-darken-a-house-needlessly.html | PURPOSE IN PRUNING; Overgrown Shrubs Darken A House Needlessly | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/text-of-stevenson-speech-in-chicago-scoring-eisenhower-for.html | Text of Stevenson Speech in Chicago Scoring Eisenhower for Compromise With Old Guard | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mrshumphreys-former-hope-hildreth-s-bride-bf-coast-guard-veteran-t.html | MRS.HUMPHREYS,; Former Hope Hildreth !s Bride '. bf Coast Guard Veteran t Home in Southampton | True | s'vecaro '*z*Bz rr Yo.x | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/six-endorse-justice-schwartz.html | Six Endorse Justice Schwartz | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/by-way-of-report-warner-theatre-may-serve-as-fox-movie-outlet-the.html | BY WAY OF REPORT; Warner Theatre May Serve as Fox Movie Outlet -- 'The Shrike' Up for Filming | True | By A. H. Weiler | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/american-is-i-l-o-legal-chief.html | American Is I. L. O. Legal Chief | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/school-names-acting-president.html | School Names Acting President | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/an-diewr-mulligan.html | AN DI=[EW.'.R. MULLIGAN | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/treasure-chest.html | Treasure Chest | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/coronation-preening.html | Coronation Preening | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/arabs-to-be-admitted-jewish-labor-federation-in-israel-takes-action.html | ARABS TO BE ADMITTED; Jewish Labor Federation in Israel Takes Action | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/englewood-wins-27-0.html | Englewood Wins, 27 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/morinmurphy.html | Morin--Murphy | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/home-thriller-paces-tv-mother-tied-up-by-thug-at-door-as-children.html | HOME THRILLER PACES TV; Mother Tied Up by Thug at Door as Children Watch One on Video | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/repeat-performance.html | Repeat Performance | True | By David Dempsey | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-c-snr-i-yscan-70.html | .A,., .,. ,.,'c. sN,,,,R, I .',.,Ys,c:AN 70 | True | ,.R,I SDec/al to Trrz lVzw.Non Trans. ] | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-diane-damon-is-feted-in-capital-uncle-aunt-cousin-give-tea.html | MISS DIANE DAMON IS FETED IN CAPITAL; Uncle, Aunt, Cousin Give Tea Dance to Present Debutante to Washington Society | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/wildensteins-art-will-be-auctioned-french-paintings-furniture.html | WILDENSTEIN'S ART WILL BE AUCTIONED; French Paintings, Furniture Included in Collection -- News of Other Gallery Sales | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/new-u-s-approach-to-russians-urged-indian-says-scienceculture-line.html | NEW U. S. APPROACH TO RUSSIANS URGED; Indian Says Science-Culture Line Would Accomplish More Than Restricted Diplomacy | True | By Robert Trumbull | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/tulsa-triumphs-2321.html | Tulsa Triumphs, 23-21 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/contest-winners-to-visit-u-n.html | Contest Winners to Visit U. N. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/korea-moral-issue-put-by-stevenson-brooklyn-talk-ended-with-plea.html | KOREA MORAL ISSUE PUT BY STEVENSON; Brooklyn Talk Ended With Plea for Justice to Prisoners as Our Obligation to Principle | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-elephant-king-babars-visit-to-bird-island-by-laurent-de.html | The Elephant King; BABAR'S VISIT TO BIRD ISLAND. By Laurent de Brunhoff. Translated from the French by Merle S. Haas. 38 pp. New York: Random House. $3.50. | | ELLEN LEWIS BUELL | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-chapel-for-pocahontas-is-opened-by-lady-astor.html | A Chapel for Pocahontas Is Opened by Lady Astor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/von-mannstein-recovers-sight.html | Von Mannstein Recovers Sight | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-search-the-long-hunt-by-charlie-may-simon-illustrated-by-rus.html | The Search; THE LONG HUNT. By Charlie May Simon. Illustrated by Rus Anderson. 152 pp. New York: E. P. Dutton & Co. $2.50. | | ISABELLE LAWRENCE. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jury-asks-inquiry-into-youth-court-brooklyn-panel-extended-for-6.html | JURY ASKS INQUIRY INTO YOUTH COURT; Brooklyn Panel, Extended for 6 Months, Holds Treatment of Offenders Is Too Soft | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/books-were-his-pulpit-the-shape-of-sunday-an-intimate-biography-of.html | Books Were His Pulpit; THE SHAPE OF SUNDAY: An Intimate Biography of Lloyd C. Douglas. By Virginia Douglas Dawson and Betty Douglas Wilson. 372 pp. Boston: Houghton Mifflin Company. $3.50. | | By Charles Lee | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rules-for-selection-of-playing-equipment-playing-equipment.html | RULES FOR SELECTION OF PLAYING EQUIPMENT; PLAYING EQUIPMENT | True | By Robert Lanier | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/trinity-triumphs-200-beats-coast-guard-academy-for-fifth-victory-of.html | TRINITY TRIUMPHS, 20-0; Beats Coast Guard Academy for Fifth Victory of Season | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/union-settlement-sets-benefit-date-committee-picks-nov-19-for.html | UNION SETTLEMENT SETS BENEFIT DATE; Committee Picks Nov. 19 for Theatre Fete at Performance of 'The Climate of Eden' | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ilvia-green-becomes-fiancee.html | Silvia Green Becomes Fiancee | True | Spell to .',sw Yol. T"s. | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/giants-to-oppose-cardinals-today-seek-end-of-twogame-losing-streak.html | GIANTS TO OPPOSE CARDINALS TODAY; Seek End of Two-Game Losing Streak in Return Meeting on Chicago Gridiron | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mexico-takes-international-jump-in-harrisburg-horse-show-finale.html | Mexico Takes International Jump In Harrisburg Horse Show Finale | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/summer-lingers-on-in-south-oklahoma.html | SUMMER LINGERS ON IN SOUTH OKLAHOMA | True | By Grace Ernestine Ray | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/troth-is-announced-of-joan-e-palmer.html | TROTH IS ANNOUNCED \ OF JOAN E. PALMER | True | Sledal to T Nw. Yoc Tm, | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/october-canal-traffic-a-record.html | October Canal Traffic a Record | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hackensack-takes-12th-in-row-320-conquers-cliffside-park-as.html | HACKENSACK TAKES 12TH IN ROW, 32-0; Conquers Cliffside Park as Streeter Stars -- Tenafly, Englewood Triumph | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/law-survey-honors-patterson.html | Law Survey Honors Patterson | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kinneyoconneh.html | Kinney.--O'ConneH | True | Special to TI gw Yokcl TI,iF. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/french-get-47-thunderjets.html | French Get 47 Thunderjets | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/priests-tell-of-red-torture.html | Priests Tell of Red Torture | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/missouri-defeats-nebraska-by-106-moves-ahead-on-thirdperiod.html | MISSOURI DEFEATS NEBRASKA BY 10-6; Moves Ahead on Third-Period Touchdown by Merrifeld to Keep Conference Lead | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/is-edi-quebs-of-solon-david-morgan-in-ceremony-in-flushing.html | is ED-I' Q.UEBS'; of Solon David Morgan in ceremony in Flushing | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-richards-married-bride-of-alan-d-phin-an-army-veteran-in-glen.html | MISS RICHARDS MARRIED; Bride of Alan D. Phin, an Army Veteran, in Glen Ridge Church | True | peclaZ to N Yo . | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-big-ifs-in-the-electoral-vote-various-combinations-can.html | THE BIG 'IFS' IN THE ELECTORAL VOTE; Various Combinations Can Determine the Election Outcome | True | By Leo Egan | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-lawless-speak-out-men-of-the-underworld-the-professional.html | The Lawless Speak Out; MEN OF THE UNDERWORLD. The Professional Criminal's Own Story. Edited by Charles Hamilton. 336 pp. New York: The Macmillan Company. $4.50. | True | By Frank O'Leary | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jersey-hunter-shoots-maine-man.html | Jersey Hunter Shoots Maine Man | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/disciplined-art-paintings-by-french-nineteenth-century-masters.html | DISCIPLINED ART; Paintings by French Nineteenth Century Masters, Leger and Spencer Shown | True | By Howard Devree | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/business-widens-pension-benefits-plans-supplemented-by-stock.html | BUSINESS WIDENS PENSION BENEFITS; Plans Supplemented by Stock Purchase, Profit-Sharing, Thrift and Incentive Plans | True | By J. E. McMahon | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/2-missing-in-rio-bay-collision.html | 2 Missing in Rio Bay Collision | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-hes-getting-groggy.html | ' HE'S GETTING GROGGY" | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/dublin-traffic-increases.html | Dublin Traffic Increases | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/donegan-to-lay-hospital-stone.html | Donegan to Lay Hospital Stone | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/institute-for-nurses-slated.html | Institute for Nurses Slated | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/janice-bamberger-to-be-bride.html | Janice Bamberger to Be Bride | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/gathedr-bridei-ned-in-st-pauls-p-iitsburgh-td-lieut-r-b-pannahair.html | GATHEDR BRIDEI Ned; in St. Pauls, 'P. iit'sburgh, 'td Lieut. R, 'B. 'PaNNah,'Air Force, Son of HeatiIExpert | True | * *specx to :z.o_, *'' | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/clayton-voting-democratic.html | Clayton Voting Democratic | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/to-understand-opera.html | To Understand Opera | True | GERHART L. KOBRAK | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/world-problems-wait-on-new-administration-statesmen-have-been.html | WORLD PROBLEMS WAIT ON NEW ADMINISTRATION; Statesmen Have Been Forced to Mark Time While Americans Are Making Up Their Minds on a President | True | By C. L. Sulzberger | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/2-western-races-tied-to-presidency-time-for-a-change-is-issue-in.html | 2 WESTERN RACES TIED TO PRESIDENCY; 'Time for a Change' Is Issue in Montana and Wyoming Battles for the Senate | True | By Gladwin Hill | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/snyder-tops-ridgewood.html | Snyder Tops Ridgewood | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-world.html | THE WORLD | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/alexanderandronov.html | ALEX',.NDER:ANDRONO'V | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/truman-on-art.html | TRUMAN ON ART | True | MAURICE WINOGRAD | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/christmas-ball-set-for-st-regis-dec-20.html | CHRISTMAS BALL SET FOR ST. REGIS DEC. 20 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/shoe-buyers-shop-dont-buy-at-fair-chicago-show-attracts-plenty-of.html | SHOE BUYERS SHOP, DON'T BUY, AT FAIR; Chicago Show Attracts Plenty of Interest, but Orders Are Held Disappointing | True | By George Auerbach | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/margaret-c-coogan-is-married-in-bronx.html | MARGARET C. COOGAN IS MARRIED IN BRONX | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/news-and-notes-gathered-from-the-studios-television-and-radio.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; Television and Radio Election Coverage -- The New 'Omnibus' -- Other Items | True | By Sidney Lohman | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/alaska-begins-to-hit-her-stride-a-great-community-is-emerging-from.html | Alaska Begins To Hit Her Stride; A great community is emerging from this outpost on our northern frontier. | True | By R. L. Duffus | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/double-anniversary-for-new-faces.html | DOUBLE ANNIVERSARY FOR NEW FACES' | True | By Bernard Kalb | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/stanford-scores-3513-indians-snap-fourgame-string-of-san-jose-state.html | STANFORD SCORES, 35-13; Indians Snap Four-Game String of San Jose State Eleven | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bowling-defenders-take-lead.html | Bowling Defenders Take Lead | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/peace-remedy-set-forth-zionist-leader-says-israel-and-arabs-must.html | PEACE REMEDY SET FORTH; Zionist Leader Says Israel and Arabs Must Negotiate Directly | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/eisenhower-vote-is-cut-in-maryland-despite-shifts-to-stevenson.html | EISENHOWER VOTE IS CUT IN MARYLAND; Despite Shifts to Stevenson Democrat May Lose While Winning West Virginia | True | By John D. Morris | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/florence-palumbo-to-be-bride.html | Florence Palumbo to be Bride | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/russia-acquires-2-luxury-liners-vessels-built-in-italy-have-two.html | RUSSIA ACQUIRES 2 LUXURY LINERS; Vessels Built in Italy Have Two Classes Splendidly Furnished and Equipped | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-comforts-of-home-on-wheels-trailer-makers-to-unveil-latest.html | THE COMFORTS OF HOME ON WHEELS; Trailer Makers to Unveil Latest Improvements At Florida Show | True | By Anthony J. Despagni | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/son-to-mrs-eliot-f-brummel.html | Son to Mrs. Eliot F. Brummel | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/reynolds-quisenberry.html | Reynolds -- Quisenberry | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/peggy-j-braender-to-wed-in-january-troth-of-marymount-alumna-to.html | PEGGY J. BRAENDER TO WED IN JANUARY; Troth of Marymount Alumna to Robert A. Ewing, Graduate of Yale, Is Announced Slat | True | to N Yo . | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/goldstein-assigns-1846-to-the-polls-1584-deputies-will-watch-voting.html | GOLDSTEIN ASSIGNS 1,846 TO THE POLLS; 1,584 Deputies Will Watch Voting in City -- Challenge List Rises to 6,946 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/prophetic-speech-held-need-of-day-rabbi-mark-lays-low-moral-tone-to.html | PROPHETIC SPEECH HELD NEED OF DAY; Rabbi Mark Lays 'Low Moral' Tone' to Failure of Religious People to Meet the Issues | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-helen-louise-forker-married-here-to-andrew-b-offenhiser-a.html | Miss Helen Louise Forker Married Here To Andrew B. Offenhiser, a Colby Alumnus | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/william-j-vincent.html | WILLIAM J. VINCENT | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/awards-for-heroism.html | AWARDS FOR HEROISM | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/starting-a-library-taste-and-common-sense-should-be-the-guide.html | STARTING A LIBRARY; Taste and Common Sense Should Be the Guide | True | By John Briggs | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-struggle-to-get-away-great-escapes-compiled-and-edited-by-basil.html | The Struggle to Get Away; GREAT ESCAPES. Compiled and edited by Basil Davenport. 409 pp. New York: William Sloane Associates. $5. | True | By Thomas Caldecot Chubb | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/m-r-shar-rett-e-mayer.html | M R S''--H-A'R R/ETT E MAYER | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/silents-praised.html | Silents Praised | True | THOMAS G. MORGANSEN | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/college-barn-dance-tomorrow.html | College Barn Dance Tomorrow | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/children-to-gain-by-rattigan-play-4-kindergartens-of-help-and.html | CHILDREN TO GAIN BY RATTIGAN PLAY; 4 Kindergartens of Help and Reconstruction, Inc., to Benefit by 'Deep Blue Sea' Dec. 18 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/westchester-seen-in-eisenhower-camp-estimates-go-from-100000-by.html | WESTCHESTER SEEN IN EISENHOWER CAMP; Estimates Go From 100,000 by Republican Leader to 60,000 by Democratic Chief | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/automat-bohemia-natural-child-by-calder-willingham-289-pp-new-york.html | Automat Bohemia; NATURAL CHILD. By Calder Willingham. 289 pp. New York: The Dial Press. $3.50. | True | GERTRUDE BUCKMAN. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/child-to-the-warren-zuckerts.html | Child to the Warren Zuckerts | True | Seclal to Trig NL'W Yot, Tn.r. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/barbara-morse-fiancee-exstudent-at-columbia-will-be-wed-to-m-c.html | BARBARA MORSE FIANCEE; Ex-Student at Columbia Will Be Wed to M. C. Lewison Dec. 6 | True | Spech to THZ NEW Yo Tnr. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/congereger.html | CongerEger | True | Specll to Tm Nv Yo 'fn-zg. | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/virginia-m-fa-becomes-ficee-briarcliff-alumnawill-be-wed-to-william.html | [VIRGINIA M. FA BECOMES FICEE; Briarcliff Alumna.Will Be Wed to William H. Frame 3d, Who is Graduate of' Princeton | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bronx-winery-held-up-2-thugs-rob-owner-of-6000-after-routing-4-in.html | BRONX WINERY HELD UP; 2 Thugs Rob Owner of $6,000 After Routing 4 in Office | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-joan-fisher-engaged-to-wed-smith-alumna-is-affianced-to-john-h.html | MISS JOAN FISHER ENGAGED TO WED; Smith Alumna is Affianced to John H. Ross, Ex-Officer, Graduate of Harvard | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jam-f_s-claytoncran-f_.html | JAM F_S CLAYTON'CRAN F_.; | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/abstract-and-real-recent-hofmann-painting-goodnough-sharp.html | ABSTRACT AND REAL; Recent Hofmann Painting -- Goodnough -- Sharp | | By Stuart Preston | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ju-hildebrand-r-c-weir-mm1rd-f-bride-has-five-attendants-at-wedding.html | JU HILDEBRAND, R. C. WEIR MM 1RD; f. Bride Has Five Attendants at Wedding in South Orange to Virginia Football Ex-Captain | | Speal to Nw YoPa . | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-susan-b-jones-liefftenants-bride.html | MISS SUSAN B. JONES LIEffTENANT'S BRIDE | | Special to THE NrW YoP.: Tl.r. ] | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/guatemala-approves-contract.html | Guatemala Approves Contract | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-plugin-control-for-humidity.html | ' Plug-In' Control for Humidity | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rita-fget-bride-in-church-rectory-wed-at-princeton-ceremony-to.html | RITA FGET BRIDE IN CHURCH RECTORY; Wed at Princeton Ceremony to Lieut. Gayle Beers Price Jr, of Moody Air Force Base | | gpeChLl to T=w YOyJC Tmlm. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ervice-begins-new-fight-sted-acheson-aide-appeals-to-icourt-in.html | .ERVICE BEGINS NEW FIGHT; -S"ted Acheson Aide Appeals to i:Court in Loyalty Case | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/problems-of-overweight-and-overeating-are-subjects-of-harvard.html | Problems of Overweight and Overeating Are Subjects of Harvard Nutrition Symposium | | By Waldemar Kaempffert | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/pictorial-service-honored.html | Pictorial Service Honored | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/air-edition-sets-mark-new-york-times-out-in-record-time-in.html | AIR EDITION SETS MARK; New York Times Out in Record Time in Amsterdam Debut | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/victoria-derby-to-advocate.html | Victoria Derby to Advocate | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/far-eastern-defenses-growing-in-strength-progress-made-since-korean.html | FAR EASTERN DEFENSES GROWING IN STRENGTH; Progress Made Since Korean Attack But There Are Still Some Gaps | True | By Tillman Durdin | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ski-areas-get-ready-new-england-resorts-await-first-snow-with.html | SKI AREAS GET READY; New England Resorts Await First Snow With Greatly Enlarged Facilities | | By Frank Elkins | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/vote-tour-is-ended-governor-declares-rival-does-not-merit-trust-of.html | VOTE TOUR IS ENDED; Governor Declares Rival Does Not Merit Trust of American People | | By W. H. Lawrence | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/child-to-mrs-henry-vagt-jr.html | Child to Mrs. Henry Vagt Jr. | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/state-receives-bids-for-parkway-work.html | STATE RECEIVES BIDS FOR PARKWAY WORK | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/east-germans-set-nov-13.html | East Germans Set Nov. 13 | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/exreporter-assigned-to-port-jervis-pulpit.html | Ex-Reporter Assigned To Port Jervis Pulpit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/pacific-veteran-named-to-nurses-group-post.html | Pacific Veteran Named To Nurses' Group Post | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/colorado-halts-utah-93588233.html | Colorado Halts Utah | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lighthouse-names-fund-aide.html | Lighthouse Names Fund Aide | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/grage-milli6ah-73-eduoator-is-dead-stle-retired-as-tile-principal.html | GRAGE MILLI6AH, 73, EDUOATOR, IS DEAD; Stle Retired as tile Principal of High School in Mt. Vernon in '46—Headed Many Clubs' | | Secla! to T. Nw No TL-. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/iss-jbahne-olsonis-wf2to-suroeon-bride-f-dr-edward-stanleybrown-of.html | ISS JBAHNE OLSON..,IS .WF2TO SUROEON; Bride f Dr. Edward StanleyBrown of Bellevue Hospital Staff in Ridgewood, N. J; | | Special to N Yo | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/boys-high-registers-upset-over-brooklyn-tech-new-dorp-eleven.html | Boys High Registers Upset Over Brooklyn Tech; New Dorp Eleven Triumphs; HODGE SETS PACE TO 34-6 VICTORY | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/new-tablet-sorting-device.html | New Tablet Sorting Device | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/text-of-the-democratic-national-committees-analysis-of-mccarthys.html | Text of the Democratic National Committee's Analysis of McCarthy's Attack on Stevenson; Democrats Offer Point-by-Point Rebuttal of Accusations | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/guatemala-extends-session.html | Guatemala Extends Session | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/musical-comedy-sets.html | MUSICAL COMEDY SETS | True | By John S. Wilson | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lillian-goldfinger-affianced.html | Lillian Goldfinger Affianced | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/regents-bar-oath-appeal-california-board-is-unanimous-on-letting.html | REGENTS BAR OATH APPEAL; California Board Is Unanimous on Letting Court Ban Stand | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/susa-ukrzir-soldier-engaged-william-smithcollege-alumna-s-fiancee.html | susA U'KRZIR, SOLDIER ENGAGED; William SmithCollege Alumna !s Fiancee of Pvt, Lucien R. Sellett, Hobart Graduate | | Special to Tnz Nzw No1. . | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/union-executive-lauds-ives.html | Union Executive Lauds Ives | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/named-to-head-scout-drive.html | Named to Head Scout Drive | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/india-records-quake-in-china.html | India Records Quake in China | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mt-hermon-harriers-score.html | Mt. Hermon Harriers Score | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mills-students-learn-by-doing.html | Mills Students Learn by Doing | True | B. F. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/janet-e-smith-engaged-senior-at-wellesley-is-fiancee-of-thomas.html | JANET E. SMITH ENGAGED; Senior at Wellesley Is Fiancee of Thomas Mallon Daniel | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/shippensburg-is-victor.html | Shippensburg Is Victor | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/byrd-wants-no-missouri-votes.html | Byrd Wants No Missouri Votes | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-lincoln-first.html | A Lincoln First | True | KENNETH STUART | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/amherst-crushes-tufts-scores-3-touchdowns-in-final-period-for-350.html | AMHERST CRUSHES TUFTS; Scores 3 Touchdowns in Final Period for 35-0 Victory | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/7-honored-by-college-rickenbacker-among-recipients-of-degrees-at.html | 7 HONORED BY COLLEGE; Rickenbacker Among Recipients of Degrees at Lafayette | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-weeks-recitals-programs-in-ethnological-and-modern-styles.html | THE WEEK'S RECITALS; Programs in Ethnological And Modern Styles | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/voice-of-the-native-arizonas-and-mew-mexicos-redskins-could-swing.html | Voice of the Native; Arizona's and Mew Mexico's redskins could swing the election in those two states. | True | By Alden Stevens | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/2-seized-in-bribery-of-narcotics-agent-nani-indicted-on-coast-and-2.html | 2 SEIZED IN BRIBERY OF NARCOTICS AGENT; Nani, Indicted on Coast, and 2d Brooklyn Man Held -- $2,200 Payment Is Reported | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/virginia-bruce-to-rewed-turk.html | Virginia Bruce to Rewed Turk | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ruth-saltman-to-be-wed-today.html | Ruth Saltman to Be Wed Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/james-savage.html | JAMES SAVAGE | True | Special to Tmo Nw YoJu . | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/new-york-forests-shut-in-fire-peril-dewey-acts-to-protect-woods.html | NEW YORK FORESTS SHUT IN FIRE PERIL; Dewey Acts to Protect Woods From Mounting Threat -- Edict in Effect Tonight | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/navy-cites-strides-in-housing-effort-replies-to-senators-criticism.html | NAVY CITES STRIDES IN HOUSING EFFORT; Replies to Senators' Criticism by Listing Units Built to Meet Needs of Men | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/negro-landslide-seen-publisher-says-poll-indicates-80-of-vote-for.html | NEGRO 'LANDSLIDE' SEEN; Publisher Says Poll Indicates 80% of Vote for Stevenson | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hobart-ties-hamilton-recovers-fumble-in-third-period-to-gain-66.html | HOBART TIES HAMILTON; Recovers Fumble in Third Period to Gain 6-6 Deadlock | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/pilot-in-crash-was-korea-hero.html | Pilot in Crash Was Korea Hero | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/midwest-farmers-ponder-a-change-corn-belt-voters-especially-weigh.html | MIDWEST FARMERS PONDER 'A CHANGE; Corn Belt Voters, Especially, Weigh Well-Being Against the Democratic Record | True | By William M. Blair | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/milky-way-charted-position-of-solar-system-fixed-in-the-great.html | Milky Way Charted; Position of Solar System Fixed In the Great Spiral Galaxy | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/st-johns-yearbook-is-cited.html | St. John's Yearbook Is Cited | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/cynthia-futterman-tobe-bride-today.html | CYNTHIA FUTTERMAN TO'BE BRIDE TODAY | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/georgia-tech-tops-duke-eleven-287-teas-hardeman-and-turner-pace.html | GEORGIA TECH TOPS DUKE ELEVEN, 28-7; Teas, Hardeman and Turner Pace Slashing Attack of Unbeaten Engineers | True | By the United Press. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/edith-buchanan-a-bride-wed-to-edward-t-mcdonough-dr-in-lady-chapel.html | EDITH BUCHANAN A BRIDE; Wed to Edward T. McDonough dr. in Lady Chapel Ceremony. | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mrs-john-k-branch.html | MRS. JOHN: K. BRAN'CH | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/newsman-60-years-dies-charles-w-smith-was-known-as-dean-of-long.html | NEWSMAN 60 YEARS DIES; Charles W. Smith Was Known as Dean of Long Island Reporters | True | Special to Trs NzW YOIK ITS. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/american-composer-contributions-of-f-jacobi-to-his-time-and-art.html | AMERICAN COMPOSER; Contributions of F. Jacobi To His Time and Art | True | By Olin Downes | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/need-a-ferryboat-city-can-help-you-other-floating-equipment-and-308.html | NEED A FERRYBOAT? CITY CAN HELP YOU; Other Floating Equipment and 308 Rifles Formerly Used by Police Also Offered for Sale | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/yugoslavs-set-20-of-income-to-arm-cost-of-53-defense-program.html | YUGOSLAVS SET 20% OF INCOME TO ARM; Cost of '53 Defense Program Reduced to $600,000,000 as Result of Drought Losses | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/raising-a-point-evaluating-radio-and-tv-as-newsworthy-media.html | RAISING A POINT; Evaluating Radio and TV As Newsworthy Media | True | By Jack Gould | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/campanellas-team-on-top.html | Campanella's Team on Top | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rangers-to-play-tonight-new-york-sextet-will-engage-canadiens-at.html | RANGERS TO PLAY TONIGHT; New York Sextet Will Engage Canadiens at Garden | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/elis-21-7-victors-over-dartmouth-40000-see-yale-attain-fifth-victory.html | ELIS 21-7 VICTORS OVER DARTMOUTH; 40,000 See Yale Attain Fifth Victory in Row as Molloy Sets Passing Record | True | By Lincoln A. Werden | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/for-novices-only-rugged-house-plants-like-philodendron-almost.html | FOR NOVICES ONLY; Rugged House Plants Like Philodendron Almost Assure Amateur of Good Start | True | By Thelma K. Stevens | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/upsala-eleven-loses-gives-up-two-4thperiod-scores-to-scranton-in.html | UPSALA ELEVEN LOSES; Gives Up Two 4th-Period Scores to Scranton in 19-13 Game | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/my-t-townsfd-married-upstate-attended-by-three-at-wedding-to.html | MY T. TOWNSFD. MARRIED UPSTATE; Attended by Three at Wedding to Richard Norcross Close in St. John's Episcopal, Essex | True | Special to T NL'W o Tnazs. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/93000000-profit-from-foreign-aid-world-bank-directors-proud-their.html | $93,000,000 'PROFIT' FROM FOREIGN AID; World Bank Directors Proud Their Institution Has Never Suffered Defaulted Loan | True | By George A. Mooney | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/ss-joan-graha-becomes-engaged-endicott-college-alumna-will-be.html | [SS JOAN GRAHA BECOMES ENGAGED; Endicott College Alumna Will Be Married to Lieut. Schuyler L, Brooks of Engineers | True | Special to NEW NOP.K Tnr.s. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bibliographic-aids.html | BIBLIOGRAPHIC AIDS | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/parties-confident-of-jersey-victory-but-eisenhower-edge-is-seen-on.html | PARTIES CONFIDENT OF JERSEY VICTORY; But Eisenhower Edge Is Seen on State's Record -- Senate Race, Bonds Stir Voters | True | By Douglas Dales | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/son-born-to-mrs-robert-oster.html | Son Born to Mrs, Robert Oster | True | Special to THE NL-',V YORK TL4]. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/edward-t-runge.html | EDWARD T. RUNGE | True | Special to T'TTK I't', YOIK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/malaya-punishes-silent-villagers-templer-imposes-curfew-and-reduces.html | MALAYA PUNISHES 'SILENT' VILLAGERS; Templer Imposes Curfew and Reduces Rice Ration After Killing of 3 Policemen | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/archives/miss-ann-b-power-engaged-to-millay-j-betrothal-of-wellesley-senior.html | MISS ANN B. POWER ENGAGED. TO MIlLaY; J Betrothal of Wellesley Senior to Robert Coo!< Mason, Yale Graduate, Is Announced | True | Special to Taz Nv Yox Ti'q. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/korea-is-now-eisenhowers-most-telling-issue-but-its-development-has.html | KOREA IS NOW EISENHOWER'S MOST TELLING ISSUE; But Its Development Has Moved Him Far From His Original Position | True | By James Reston | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/stevenson-victory-seen-hallinan-declares-eisenhower-made-3-fatal.html | STEVENSON VICTORY SEEN; Hallinan Declares Eisenhower Made '3 Fatal Mistakes' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/truman-is-labeled-political-cuckoo-case-of-g-o-p-truth-squad-says.html | TRUMAN IS LABELED 'POLITICAL CUCKOO; Case of G. O. P. 'Truth Squad' Says He Selected Halloween Night for 'Soap Speech' | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bulbs-are-easy-way-to-flowers-indoors-the-simple-procedure-of.html | BULBS ARE EASY WAY TO FLOWERS INDOORS; The Simple Procedure of Forcing Certain Types Supplies Six Months of Bloom | True | By Olive E. Allen | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/harry-a-penniman.html | HARRY A. PENNIMAN | True | Special to Tm Nsw Yon'Thorns. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-josephine-muller.html | MISS JOSEPHINE MULLER | True | SDedat to T'z N---'w No Trr.a. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/helping-hand-card-party-nov-14.html | Helping Hand Card Party Nov. 14 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/wqxr-to-provide-election-returns-complete-coverage-to-replace.html | WQXR TO PROVIDE ELECTION RETURNS; Complete Coverage to Replace Regular Programs Starting at 7 P. M. Tuesday | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-feigelman-wins-4-to-2.html | Miss Feigelman Wins, 4 to 2 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mepham-crushes-lawrence-336-and-nears-nassau-football-title-pirates.html | Mepham Crushes Lawrence, 33-6, And Nears Nassau Football Title; Pirates Tally in Each Period for 6th Victory in Row This Season, 2-Year String of 11 -- Hempstead Routs Freeport, 33-7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/gen-hale-joins-allied-air-staff.html | Gen. Hale Joins Allied Air Staff | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/duchess-on-last-leg-of-trip.html | Duchess on Last Leg of Trip | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mrs-stephen-g-hunt.html | MRS. STEPHEN G. HUNT | True | Spi2J. to Tr=s NV o?=' TI.z, II.S. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/evacuation-cited-above-seoul.html | Evacuation Cited Above Seoul | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/east-orange-plans-big-day-for-mayor-parade-and-speeches-to-honor.html | EAST ORANGE PLANS BIG DAY FOR MAYOR; Parade and Speeches to Honor Charles Martens, Retiring After 34 Years in Office | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/troth-made-known-of-wanda-marcinies.html | TROTH MADE KNOWN OF WANDA MARCINIES | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/andover-extends-streak.html | Andover Extends Streak | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/news-and-events-autumn-exhibition-opens-other-activities.html | NEWS AND EVENTS; Autumn Exhibition Opens -- Other Activities | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/fmiss-mary-watxins-tobe-bride-nov-29.html | fMIsS MARY WATXINS TOBE BRIDE NOV. 29 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-big-game-in-africa-hunter-by-j-a-hunter-introductory-note-by.html | The Big Game in Africa; HUNTER. By J. A. Hunter. Introductory Note by Capt. A. T. A. Ritchie. Illustrated. 263 pp. New York: Harper & Bros. $3.50. | True | By James Lippitt Clark | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/fanelli-triumphs-with-cue.html | Fanelli Triumphs With Cue | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-joan-d-kraus-bride-in-englewood.html | MISS JOAN D. KRAUS BRIDE IN ENGLEWOOD | True | Secial to Tm NEW YO TXMS. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/eden-defies-hecklers-tells-them-he-does-not-fear-umbrellas-or.html | EDEN DEFIES HECKLERS; Tells Them He Does Not Fear Umbrellas or Arguments | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/daughter-to-mrs-myron-stein.html | Daughter to Mrs. Myron Stein | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/belgium-will-free-imports-from-u-s-she-agrees-to-start-removing.html | BELGIUM WILL FREE IMPORTS FROM U. S.; She Agrees to Start Removing Discriminatory Controls in Effect for Last Year | True | By Michael L. Hoffman | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/franking-misuse-denied-thye-offers-to-open-his-files-in-reply-to.html | FRANKING MISUSE DENIED; Thye Offers to Open His Files in Reply to Democrats | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/striker-held-in-gunfire.html | Striker Held in Gunfire | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/caidintesta.html | CaidinTesta | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-truths-of-christ-the-book-of-the-saviour-assembled-by-f-j-sheed.html | The Truths Of Christ; THE BOOK OF THE SAVIOUR. Assembled by F. J. Sheed. Illustrated. 420 pp. New York: Sheed & Ward. $4. | True | By Mary M. Ahern | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/business-or-golf-grace-is-driver-chairman-of-bethlehem-steel.html | BUSINESS OR GOLF, GRACE IS DRIVER; Chairman of Bethlehem Steel Surprises No One With Unusual Feats at Both | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/wake-forest-triumphs-deacons-whip-n-c-state-216-in-southern.html | WAKE FOREST TRIUMPHS; Deacons Whip N. C. State, 21-6, in Southern Conference Game | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/again-schacht-comes-out-on-top-hitlers-reliable-assistant-suitably.html | Again Schacht Comes Out on Top; Hitler's 'reliable assistant,' suitably denazified, now is an esteemed aide to foreign nations. | True | By Allan Dreyfuss | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kansas-triumphs-266-downs-kansas-state-in-big-seven-battle-as-reich.html | KANSAS TRIUMPHS, 26-6; Downs Kansas State in Big Seven Battle as Reich Excels | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/javits-campaigns-tomorrow.html | Javits Campaigns Tomorrow | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/james-l-carr-weds-barbara-t-jaquith.html | JAMES L. CARR WEDS BARBARA T. JAQUITH | True | Sl-¡¢lal to T Nw YORK TnJl. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/denton-irish-cue-victors.html | Denton, Irish Cue Victors | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/shanghai-interlude-until-the-phoenix-by-f-s-chang-310-pp-new-york.html | Shanghai Interlude; UNTIL THE PHOENIX. By F. S. Chang. 310 pp. New York: The John Day Company. $3.50. | True | MAI-MAI SZE. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/retirement-fund-report-national-group-places-receipts-at-34000001.html | RETIREMENT FUND REPORT; National Group Places Receipts at $34,000,001 in 7 Years | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/remembrance-of-things-past-ephemeral-performances-by-eminent.html | REMEMBRANCE OF THINGS PAST; ' Ephemeral' Performances By Eminent Virtuosos Should Be Reissued | True | By Joseph Szigeti | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/trinitypawling-in-front-25-7.html | Trinity-Pawling in Front, 25 -- 7 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-winters-tale-when-cut-flowers-are-more-expensive-just-a-few-can.html | A WINTER'S TALE; When Cut Flowers Are More Expensive Just a Few Can Go a Long Way | True | by E. M. Smith | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/pamela-anne-schaub-affianced-to-officer.html | PAMELA ANNE SCHAUB AFFIANCED TO OFFICER | True | Soecial to Tm Nv Yoz r.s. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/r-p-i-drops-6th-in-row-loses-266-to-worcester-tech-before.html | R. P. I. DROPS 6TH IN ROW; Loses, 26-6, to Worcester Tech Before Homecoming Crowd | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/calmer-attitude-toward-television.html | Calmer Attitude Toward Television | True | By Dorothy Barclay | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/selfstarters-for-jets-produced.html | Self-Starters for Jets Produced | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/wood-field-and-stream-state-rule-allowing-limited-doe-hunting.html | Wood, Field and Stream; State Rule Allowing Limited Doe Hunting Designed to Improve Deer Herds | True | By Raymond R. Camp | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-forging-of-a-general-lincoln-finds-a-general-a-military-study.html | The Forging of a General; LINCOLN FINDS A GENERAL A Military Study of the Civil War. Vol. III: Grant's First Year in the West. By Kenneth P. Williams. Illustrated. 585 pp. New York: The Macmillan Company. $7.50. | True | By Harry E. Pratt | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/heads-state-cancer-research.html | Heads State Cancer Research | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/sports-of-the-times-distance-lends-enchantment.html | Sports of The Times; Distance Lends Enchantment | True | By Arthur Daley | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/six-mayor-goals-set-for-a-sound-education.html | Six Mayor Goals Set For a Sound Education | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/camp-deaths-up-foe-says-korea-reds-protest-lists-180-new-casualties.html | CAMP DEATHS UP, FOE SAYS; Korea Reds' Protest Lists 180 New Casualties in 2 Days | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/navys-150pound-team-victor.html | Navy's 150-Pound Team Victor | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/campbellltitcomb.html | Campbell--Ititcomb | True | Special to Ti NEW Yoa TXM.S. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/water-rights-conflict-suit-welcomed-over-states-use-of-colorado.html | Water Rights Conflict; Suit Welcomed Over States' Use of Colorado River | True | JOSEPH JENSEN. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/news-of-the-world-of-stamps-u-n-conducting-contest-for-designs-to.html | NEWS OF THE WORLD OF STAMPS; U. N. Conducting Contest For Designs to Adorn Future Issues | True | By Kent B. Stiles | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/need-for-more-vitamin-c-in-diet.html | Need for More Vitamin C in Diet | True | W. K. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/care-and-feeding.html | CARE AND FEEDING | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/troth-made-known-of-jeanne-schapiro.html | TROTH MADE KNOWN OF JEANNE SCHAPIRO | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mrs-alice-ray-married-becomes-bride-of-andrew-fiske-in-south-orange.html | MRS. ALICE RAY MARRIED; Becomes Bride of Andrew Fiske in South Orange Ceremony | True | leCJa. l to N"V Yom.r Tn. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/pupils-aid-safety-drive-they-will-take-part-in-a-home-inspection.html | PUPILS AID SAFETY DRIVE; They Will Take Part in a Home Inspection This Month | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jersey-hunt-cup-to-done-sleeping-favorite-sets-far-hills-record-of.html | JERSEY HUNT CUP TO DONE SLEEPING; Favorite Sets Far Hills Record of 7:30.8 for Four Miles -- Gift of Gold Next | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/princeton-trounces-brown-390-as-tiger-coach-uses-entire-bench.html | Princeton Trounces Brown, 39-0, As Tiger Coach Uses Entire Bench; PRINCETON TRIMS BROWN TEAM, 39-0 | True | By Michael Strauss | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/support-voted-again-by-tobacco-growers.html | SUPPORT VOTED AGAIN BY TOBACCO GROWERS | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/adelphi-triumphs-1914-millett-miele-mcadams-score-against-wilkes.html | ADELPHI TRIUMPHS, 19-14; Millett, Miele, McAdams Score Against Wilkes Eleven | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jurisdictional-tv-jigsaw-puzzle.html | JURISDICTIONAL TV JIGSAW PUZZLE | True | By Thomas M. Pryor | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/anthracite-miners-win-190-pay-rise-subject-to-w-s-b-board-is.html | ANTHRACITE MINERS WIN $1.90 PAY RISE, SUBJECT TO W. S. B.; Board Is Expected to Adhere to $1.50 a Day Limit It Set for Bituminous Pits | True | By Charles E. Egan | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/25-horses-die-in-fire-blaze-at-lexington-trot-track-second-in.html | 25 HORSES DIE IN FIRE; Blaze at Lexington Trot Track Second in Kentucky in Week | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/western-germany-in-economic-boom-it-worries-others-french-and.html | WESTERN GERMANY IN ECONOMIC BOOM; IT WORRIES OTHERS; French and Soviet Policies on Diplomatic Front Traced to Bonn's New Strength | True | By Jack Raymond | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/statistics-on-barge-traffic.html | Statistics on Barge Traffic | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/fruits-of-frustration-the-best-of-husbands-by-alba-de-cespedes.html | Fruits of Frustration; THE BEST OF HUSBANDS. By Alba de Cespedes. Translated from the Italian by Frances Frenaye. 343 pp. New York: The Macmillan Company. $3.75. | True | FRANCES KEENE. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/boys-camp-to-be-aided-dial-m-for-murder-on-dec-3-will-assist.html | BOYS CAMP TO BE AIDED; ' Dial 'M' for Murder' on Dec. 3 Will Assist Vacation Group | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/so-carolina-surge-tops-virginia-2114.html | SO. CAROLINA SURGE TOPS VIRGINIA, 21-14 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/issrugen-bride-of-javlgs-bvins-jr-i-eoorted-by-father-at-wedding-in.html | ISS*RUGEN BRIDE ! OF JA]VlgS BViNS JR.; '?!.i.' Eoorted by Father at Wedding in Arlington (Va.) Church .'to Virginia Law Alumnus | True | Sped to zw o | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/w-virginia-team-triumphs-by-240-wyant-passes-for-two-tallies-to.html | W. VIRGINIA TEAM TRIUMPHS BY 24-0; Wyant Passes for Two Tallies to Marker and Bischoff as G. Washington Bows | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/soldier-dies-in-crash-4-others-hurt-in-collision-of-stolen-and.html | SOLDIER DIES IN CRASH; 4 Others Hurt in Collision of Stolen and Hit-Run Cars | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mary-littleton-bride-of-airm-marriedin-bryn-mawr-church-to-sanford.html | MARY LITTLETON BRIDE OF AIRM; Married-in Bryn Mawr Church to Sanford Rice Sistare, a '50 Graduate of Bowdoin | True | to N- You | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-b-king-jr-to-wed-miss-anne-appleton.html | A. B. KING JR. TO WED MISS ANNE APPLETON | True | Specia2 to Tram .Vv 'o: 7/2-'. | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/rum-dum-victor-in-larchmont-test-sutphen-scores-115-points-as.html | RUM DUM VICTOR IN LARCHMONT TEST; Sutphen Scores 115 Points as Dinghy Winter Racing Season Opens | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/denver-stops-drake.html | Denver Stops Drake | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bridal-party-marooned-bridegroom-freed-just-in-time-from-stalled.html | BRIDAL PARTY MAROONED; Bridegroom Freed Just in Time From Stalled Elevator | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/vienna-employers-resist-u-s-advice-productivity-efforts-impeded-by.html | VIENNA EMPLOYERS RESIST U. S. ADVICE; Productivity Efforts Impeded by Leaders' Political Views on Benefits to Labor | True | By John MacCormac | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/helen-kraus-becomes-bride.html | Helen Kraus Becomes Bride | True | Specfal to THE N, YORK Trzs. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/shows-tonight.html | SHOWS TONIGHT | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/metamorphosis-of-a-menagerie-british-style-orwells-animal-farm.html | METAMORPHOSIS OF A MENAGERIE, BRITISH STYLE; Orwell's 'Animal Farm' Taking Shape As First English Cartoon Feature | True | By Stephen Watts | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/western-faith-in-the-east-the-lost-churches-of-china-by-leonard-m.html | Western Faith in the East; THE LOST CHURCHES OF CHINA. By Leonard M. Outerbridge. 237 pp. Philadelphia: The Westminster Press. $3.50. NO SECRET IS SAFE: Behind the Bamboo Curtain. By Mark Tennien. Illustrated. 270 pp. New York: Farrar, Straus & Young. $3.50. | True | By K. S. Latourette | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/free-showing-of-cancer-film.html | Free Showing of Cancer Film | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/preserving-new-yorks-shrines-in-dixie.html | PRESERVING NEW YORK'S SHRINES IN DIXIE | True | By Charles Grutzner | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/solely-in-the-best-interests-of-the-nation-and-the-empire-the.html | ' Solely in the Best Interests of the Nation and the Empire'; THE HISTORY OF THE [LONDON] TIMES. Vol. IV: The 150th Anniversary and Beyond, 1912-1948. Illustrated. 1,182 pp. 2 vols. New York: The Macmillan Company. $14 the set. | True | By Frank Luther Mott | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-get-out-the-vote-campaigns-are-expected-to-result-in-record.html | ' Get Out the Vote' Campaigns Are Expected To Result in Record Turnouts at the Polls | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/alice-h-davidson-to-become-bride-vassar-graduate-nd-john-0-outwater.html | ALICE H. DAVIDSON TO BECOME BRIDE; Vassar Graduate nd John 0.! Outwater Jr., M.I.T. Alumnus, to Marry Nxt Month | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/japan-opposes-u-n-on-fish-zone-area-protests-at-sea-defense-line.html | JAPAN OPPOSES U. N. ON FISH ZONE AREA; Protests at Sea Defense Line That Keeps Her Ships From Korean Coastal Waters | True | Special to THE NEW YORK TMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/warren-backer-for-stevenson.html | Warren Backer for Stevenson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/natural-gas-industry-once-poor-relative-of-oil-has-had-a-phenomenal.html | Natural Gas Industry, Once Poor Relative of Oil, Has Had a Phenomenal Growth | True | By Thomas P. Swift | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/toscanini-directs-14-n-b-c-symphony-conducts-strauss-and-brahms.html | TOSCANINI DIRECTS 14 N. B. C. SYMPHONY; Conducts Strauss and Brahms Works From Carnegie Hall Opening 16th Season | True | By Olin Downes | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/sys-stops-wilson-in-sixth.html | Sys Stops Wilson in Sixth | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/u-n-unit-urges-pact-on-press-correction.html | U. N. UNIT URGES PACT ON PRESS CORRECTION | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/baldwin-in-front-136.html | Baldwin in Front, 13-6 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-patricla-reed-married-in-chapel-bride-of-robert-vickerman-2d.html | MISS PATRICIA REED MARRIED IN CHAPEL; Bride of Robert Vickerman 2d at Little Church in Presence of Immediate Families | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/casita-maria-house-to-gain.html | Casita Maria House to Gain | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/sane-americans.html | SANE AMERICANS | True | ERIC ATKINS | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/mi-mli-ireydel-westfield-bride-holy-trinity-catholic-church-ts.html | MIS M.-Li iREYDEL WESTFIELD BRIDE; Holy Trinity Catholic Church is Scene of Her Marriage to Richard Raymond Branson | True | Special to Tgs Isw Yomo'Tx.r.s. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/dewey-on-air-tomorrow-his-stint-for-eisenhower-is-to-run-from-6-a-m.html | DEWEY ON AIR TOMORROW; His Stint for Eisenhower Is to Run From 6 A. M. to Midnight | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jersey-church-20-years-old.html | Jersey Church 20 Years Old | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/value-of-each-vote.html | Value of Each Vote | True | ROBERT H. KUPSICK. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/making-do-in-dixie-ersatz-in-the-confederacy-by-mary-elizabeth.html | Making Do In Dixie; ERSATZ IN THE CONFEDERACY. By Mary Elizabeth Massey. Illustrated. 233 pp. Columbia: University of South Carolina Press. $5. | True | By Nash K. Burger. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bergen-expecting-a-vote-of-290000-republicans-aim-at-100000-margin.html | BERGEN EXPECTING A VOTE OF 290,000; Republicans Aim at 100,000 Margin for Eisenhower as Offset to Hudson | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/schneider-stock-car-victor.html | Schneider Stock Car Victor | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/to-head-drive-in-bronx.html | To Head Drive in Bronx | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/new-marine-council-formed.html | New Marine Council Formed | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/then-and-now-kerensky-russian-pemier-35-years-ago-today-sees-hope.html | Then and Now; Kerensky, Russian Pemier 35 years ago, today sees hope in his nations youth. | True | By Harry Schwartz | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-no-cause-for-alarm.html | ' NO CAUSE FOR ALARM' | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/to-address-y-w-c-a-meeting.html | To Address Y. W. C. A. Meeting | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/portrait-of-the-lady-named-neal.html | PORTRAIT OF THE LADY NAMED NEAL | True | By Howard Thompson | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/bordentown-ties-hun.html | Bordentown Ties Hun | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-house-for-a-mouse-little-white-foot-by-berta-and-elmer-hader-42.html | A House for a Mouse; LITTLE WHITE FOOT. By Berta and Elmer Hader. 42 pp. New York: The Macmillan Company. $2.25. | True | ALYCE L. SEEKAMP. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-miss-ann-taylor-j-s-boyd-jr-wed-bard-college-alumna-is-bride-of-u-.html | ' MISS ANN TAYLOR, J. S. BOYD. JR.. WED; Bard College Alumna Is Bride of U. of P. Graduate in'Christ Episcopal in Greenwich | True | Special to TI NL'W YORK Ti.MuS. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/william-h-gray-sr.html | WILLIAM H. GRAY SR. | True | Special to THE NuW YOu.K TIu_. | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/arbitrator-receives-final-briefs-in-dispute-over-pier-wages-here.html | Arbitrator Receives Final Briefs In Dispute Over Pier Wages Here; Prof. Paul R. Hays to Consider the Union's Demand for Rise of 50 Cents an Hour and Employers' Offer of 8 1/2 Cents | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/i-owsley-brown-noted-in-distillery-field.html | I OWSLEY BROWN, NOTED IN DISTILLERY FIELD | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-w-p-hoffmanns-return.html | The W. P. Hoffmanns Return | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/abcs-of-arranging-good-line-and-color-are-the-foundation-of.html | ABC'S OF ARRANGING; Good Line and Color Are the Foundation Of Successful Design With Flowers | True | By Clare Stickles | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/family-law-firm-is-100-5-brothers-in-jersey-continue-grandfathers.html | FAMILY LAW FIRM IS 100; 5 Brothers in Jersey Continue Grandfather's Strong & Strong | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/orchestra-when-young-philharmonic-100-years-ago-in-diarists-eyes.html | ORCHESTRA WHEN YOUNG; Philharmonic 100 Years Ago in Diarist's Eyes | True | By Howard Taubman | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/baylor-and-t-c-u-tie-bears-rally-to-2020-deadlock-in-conference.html | BAYLOR AND T. C. U. TIE; Bears Rally to 20-20 Deadlock in Conference Struggle | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-tree-is-rededicated-mayor-officiates-at-harlem-theatrical-landmark.html | ' TREE' IS REDEDICATED; Mayor Officiates at Harlem Theatrical Landmark | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/harriman-backs-foreign-policy.html | Harriman Backs Foreign Policy | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/its-different-in-a-jet-airplane-a-feeling-of-remoteness-grips-even.html | IT'S DIFFERENT IN A JET AIRPLANE; A Feeling of Remoteness Grips Even Experienced Traveler Once Aloft | True | By Ronald Walker | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/records-vs-books-problems-in-both-fields-have-points-in-common.html | RECORDS VS. BOOKS; Problems in Both Fields Have points in Common | True | By Henry Simon | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/folksong-collecting-in-the-field.html | FOLKSONG COLLECTING IN THE FIELD | True | By Ross Parmenter | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/joan-brister-fiancee-of-w-h-henshaw-jr.html | JOAN BRISTER FIANCEE OF W. H. HENSHAW JR. | True | Special to TL w YO TZMZS. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/to-discuss-preventive-medicine.html | To Discuss Preventive Medicine | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/canadiens-beat-rangers-and-trail-leaders-by-point-leafs-turn-back.html | Canadiens Beat Rangers and Trail Leaders by Point; Leafs Turn Back Bruins; MONTREAL DOWNS NEW YORK SIX, 4-1 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/handmade-pieces-mark-exposition-womens-international-exhibit-opens.html | HANDMADE PIECES MARK EXPOSITION; Women's International Exhibit Opens Here -- French Envoy Accepts Bust of Braille | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/erna-geller-betrothed-l-u-alumna-will-be-married-to-alan-drucker-of.html | ERNA GELLER BETROTHED L, !.; U. Alumna Will Be Married to Alan Drucker of Rutgers | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/big-red-stops-lion-cornell-tallies-3-times-in-the-last-period-to.html | BIG RED STOPS LION; Cornell Tallies 3 Times in the Last Period to Upset Columbia | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/st-lawrence-loses-2615.html | St. Lawrence Loses, 26-15 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-unsweetened-fruits.html | ' Unsweetened Fruits' | True | WILLIAM MALONEY | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/parties-for-wounded-52-association-plans-4-major-events-for-this.html | PARTIES FOR WOUNDED; 52 Association Plans 4 Major Events for This Month | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/minnesota-rally-tops-iowa-17-to-7-gophers-score-2-touchdowns-and-a.html | MINNESOTA RALLY TOPS IOWA, 17 TO 7; Gophers Score 2 Touchdowns and a Field Goal in the final Period | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/in-love-with-truth-to-the-happy-few-selected-letters-of-stendhal.html | In Love With Truth; TO THE HAPPY FEW: Selected Letters of Stendhal. Edited with an introduction by Emmanuel Boudot-Lamotte. Translated from the French by Norman Cameron. 384 pp. New York: Grove Press. $5. | | By Wallace Fowlie | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/eisenhower-vs-stevenson-the-major-issues-how-the-presidential.html | EISENHOWER VS. STEVENSON: THE MAJOR ISSUES; How the Presidential Candidates Stand on Six Current Questions | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-1-no-title-united-nations.html | Article 1 -- No Title; United Nations | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/daughter-to-mrs-paul-conte.html | Daughter to Mrs. Paul Conte | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/state-aid-query-put-by-halley.html | State Aid Query Put by Halley | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/the-way-of-the-transgressor.html | THE WAY OF THE TRANSGRESSOR | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hospital-costs.html | Hospital Costs | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-1-c-ri-joistod-ed-sabra-aiirowell-springfield-college-graduata-will-.html | ' I C. Ri JOISTO,ED SABRA ALI-ROWELL; Springfield 'College Graduata Will Take' Mount Holyoke Senior as His' Bride e | | Special to N-W Yon. it "Z. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/late-pass-beats-wagner-ursinus-scores-in-final-20-seconds-to-win-by.html | LATE PASS BEATS WAGNER; Ursinus Scores in Final 20 Seconds to Win by 12-7 | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/reactions-mixed-to-timber-study-while-industry-backs-survey-of.html | REACTIONS MIXED TO TIMBER STUDY; While Industry Backs Survey of Forest Service, Doubts Arise Over Some Aspects | | By Alfred R. Zipser Jr. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/church-open-election-day.html | Church Open Election Day | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lawrenceville-trips-choate-470-as-mark-excels-in-sixth-triumph.html | Lawrenceville Trips Choate, 47-0, As Mark Excels in Sixth Triumph; Losers Toppled to First Setback of Season -- Andover Crushes Tufts Freshmen, 25-0 -- Exeter Bows, 6-2 -- Hotchkiss Wins | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/students-stage-housing-show.html | Students Stage Housing Show | | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/kearny-victor-9-6.html | Kearny Victor, 9 -- 6 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/jacktuthill.html | JACK'TUTHILL | True | Special to Trm Nv Yo Tlws. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/colombians-to-vote-march-15.html | Colombians to Vote March 15 | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/missing-u-s-officer-is-freed-by-russians.html | MISSING U. S. OFFICER IS FREED BY RUSSIANS | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/walthour-funeral-at-west-point-today.html | WALTHOUR FUNERAL AT WEST POINT TODAY | | Special to I'v om ES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lf-i-haffji-to-exifn-former-student-at-columbia-bride-of-stanton.html | LF I. HAFFJI TO EX-SIIN; Former Student at Columbia Bride of Stanton Gillespie i in St. Thomas More's j | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/dallas.html | Dallas | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-brau-fiancee-of-robert-j-dufour-51-to-hzw-yo-trr.html | MISS BRAU FIANCEE OF ROBERT J. DUFOUR; 51 to Hzw Yo 'Trr. | True | | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hattie-mdaniel-rites-3000-stars-and-fans-at-rvice1-for-negro.html | HATTIE M'DANIEL RITES; ] 3,000 Stars and Fans at rvice1 for Negro Actress, 5S; | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/trusting-scores-by-nose-closes-fast-at-tanforan-to-pay-2650-war.html | TRUSTING SCORES BY NOSE; Closes Fast at Tanforan to Pay $26.50 -- War Rings Next | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/of-mario-lanza.html | Of Mario Lanza | True | F. W. NIELSON | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-vigilante-fight-on-reds-opposed-j-edgar-hoover-says-truth-not.html | ' VIGILANTE' FIGHT ON REDS OPPOSED; J. Edgar Hoover Says Truth, Not Suppression, Is the Only Way to Defeat Communism | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/objective.html | OBJECTIVE? | | BURTON M. FREEMAN | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/alabama-downs-georgia-34-to-19-running-of-tharp-and-marlow-offsets.html | ALABAMA DOWNS GEORGIA, 34 TO 19; Running of Tharp and Marlow offsets Bratowski Passes in Birmingham Game | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/de-lamaze-gains-in-golf-mengert-also-reaches-final-of-mexican.html | DE LAMAZE GAINS IN GOLF; Mengert Also Reaches Final of Mexican Amateur Event | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/junda-scores-twice.html | Junda Scores Twice | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/orgemarria6e-for-natalie-lloyd-secretary-to-the-president-of.html | ORGEMARRIA6E FOR NATALIE LLOYD; Secretary to the President of Stevens Tech Becomes Bride of Richard W. Davis | | Special to THE NEW YORK TIME. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/e-c-h-tisdale.html | E. C. H. TISDALE | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/martha-sauiders-to-bebridenov-29-wedding-to-lieut-james-j-ferguson.html | MARTHA SAUIDERS .TO BEBRIDENOV. 29; Wedding' to Lieut. James J. Ferguson Jr., Navy Physician, Set for Gladwyne, Pa. | | special to LT No.K Trrm. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/history-of-jazz-at-last-on-record-commercial-factors-of.html | HISTORY OF JAZZ AT LAST ON RECORD; Commercial Factors of Uncommercial, Improvised Music Recognized -- Catalogue Expanded as Performances Are Brought Back in Revival | True | By John Hammond | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/leafs-take-third-place.html | Leafs Take Third Place | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/michael-pingitore.html | MICHAEL PINGITORE | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/miss-mary-riordan-to-be-winter-bride.html | MISS MARY RIORDAN TO BE WINTER BRIDE | True | pecl to TH N No.K Trzs. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/truman-fears-end-of-foreign-policy-concludes-tour-with-211th-talk.html | TRUMAN FEARS END OF FOREIGN POLICY; Concludes Tour With 211th Talk at St. Louis -- Eisenhower Victory Seen as 'Disaster' | | By Anthony Leviero | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/behind-their-masks-the-disguises-of-love-by-roble-macauley-282-pp.html | Behind Their Masks; THE DISGUISES OF LOVE. By Roble Macauley. 282 pp. New York: Random House. $3. | | By Harvey Curtis Webster | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/philadelphia.html | Philadelphia | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/oklahoma-defeats-iowa-state-by-410.html | OKLAHOMA DEFEATS IOWA STATE BY 41-0 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/dr-john-king-love.html | DR. JOHN KING LOVE; | True | Special to Tm Nw Yo . | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/son-to-the-eli-ginzbergs.html | Son to the Eli Ginzbergs | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/losenstokstein.html | losenstok---Stein | True | SPecial to THz NZV YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/theatre-benefits-to-help-children-dobbs-ferry-village-will-gain-by.html | THEATRE BENEFITS TO HELP CHILDREN; Dobbs Ferry Village Will Gain by 'Deep Blue Sea,' Friday, and 'Seven Year Itch,' Dec. 2 | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/-hans-christian-andersen.html | ' Hans Christian Andersen' | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/a-view-of-european-politics.html | A View of European Politics | True | LEILA SEIGEL. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/odyssey-to-georgia-give-us-this-valley-by-tom-ham-304-pp-new-york.html | Odyssey To Georgia; GIVE US THIS VALLEY. By Tom Ham. 304 pp. New York: The Macmillan Company. $3.50. | | By Melville Heath | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/lyttelton-tours-kenya-british-colonial-secretary-visits-terrorist.html | LYTTELTON TOURS KENYA; British Colonial Secretary Visits Terrorist Trouble Spots | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/white-plains-high-in-front-by-436-beats-new-rochelle-for-25th.html | WHITE PLAINS HIGH IN FRONT BY 43-6; Beats New Rochelle for 25th Victory in Row Since 1949 -- Mamaroneck Wins | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/article-16-no-title.html | Article 16 -- No Title | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/curran-disputes-farley-declares-democratic-committee-has-wooed.html | CURRAN DISPUTES FARLEY; Declares Democratic Committee Has Wooed Communism | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/dutch-will-make-flu-serum-test-major-experiment-financed-by.html | DUTCH WILL MAKE FLU SERUM TEST; Major Experiment, Financed by Marshall Funds, Planned to Meet Winter Onset | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/new-journalism-course-offered.html | New Journalism Course Offered | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/education-in-review-modern-methods-of-teaching-the-three-rs.html | EDUCATION IN REVIEW; Modern Methods of Teaching the Three R's Explained and Defended in an N.E.A. Report | | By Benjamin Fine | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/hollywood-change-appointment-of-wald-as-columbias-top-producer-held.html | HOLLYWOOD CHANGE; Appointment of Wald as Columbia's Top Producer Held Significant -- Addenda | | By Thomas M. Pryor | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/new-boston-pier-begun-site-is-being-cleared-for-third-step-in-port.html | NEW BOSTON PIER BEGUN; Site Is Being Cleared for Third Step in Port Progress | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/college-of-pacific-wins-downs-oregon-146-on-stellar-plays-by-tom.html | COLLEGE OF PACIFIC WINS; Downs Oregon, 14-6, on Stellar Plays by Tom McCormic | True | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-02 | 1952-11-02 | https://www.nytimes.com/1952/11/02/archives/early-texas-drive-tops-s-m-u-3114-rugged-line-helps-longhorns-to-3.html | EARLY TEXAS DRIVE TOPS S. M. U., 31-14; Rugged Line Helps Longhorns to 3 First-Period Scores, Undisputed Loop Lead | | | 1980-08-25 | RE0000065269 | B00000383284 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/tito-opens-parley-of-yugoslav-reds-delegates-in-confident-mood-at.html | TITO OPENS PARLEY OF YUGOSLAV REDS; Delegates in Confident Mood at Sixth Congress, Despite Nation's Economic Woes | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/fish-takes-stand-for-eisenhower-ex-representative-supports-general.html | FISH TAKES STAND FOR EISENHOWER; Ex-Representative Supports General Because of 'Pinkos' Voting for Stevenson | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/chile-inaugurates-president-today-delegations-from-50-nations-to.html | CHILE INAUGURATES PRESIDENT TODAY; Delegations From 50 Nations to Attend Brilliant Fete for Carlos Ibanez | True | By Sam Pope Brewerspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/byelection-stirs-british-parties-contest-in-constituency-of-the-new.html | BY-ELECTION STIRS BRITISH PARTIES; Contest in Constituency of the New Lord Astor Tomorrow Viewed as Key to Trend | True | By Tania Longspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/terrorists-kill-tunisian-sheikh.html | Terrorists Kill Tunisian Sheikh | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/bruening-arrives-in-germany.html | Bruening Arrives in Germany | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/new-casting-device-for-canadian-mill.html | NEW CASTING DEVICE FOR CANADIAN MILL | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/6400-banks-to-distribute-1025000000-in-christmas-club-savings.html | 6,400 Banks to Distribute $1,025,000,000 In Christmas Club Savings Starting Dec. 1 | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/gen-vandenberg-in-venice.html | Gen. Vandenberg in Venice | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/van-fleet-reports-complete-control-of-central-front-tells-officers.html | VAN FLEET REPORTS COMPLETE CONTROL OF CENTRAL FRONT; Tells Officers 'We Occupy All the Territory We Want To' -- Praises South Koreans RED LOSS PUT AT 36,285 Monthly Toll Highest in Year -- Allies, Backed by Heaviest Barrage, Fail to Take Hill VAN FLEET REPORTS COMPLETE CONTROL | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/price-of-methium-reduced.html | Price of Methium Reduced | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/malik-fetes-diplomatic-corps.html | Malik Fetes Diplomatic Corps | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/economics-and-finance-political-science-in-practice.html | ECONOMICS AND FINANCE; Political Science, in Practice | True | By Edward H. Collins | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/american-education-week.html | American Education Week | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/unfinished-sewer-speeded-in-queens-mayor-assures-bayside-hiills.html | UNFINISHED SEWER SPEEDED IN QUEENS; Mayor Assures Bayside Hiills Residents There Will Be No Rise in Assessments | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/foreign-exchange-rates-week-ended-oct-31-1952.html | FOREIGN EXCHANGE RATES; Week Ended Oct. 31, 1952. | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/new-haven-voters-hear-impellitteri-he-denounces-mccarran-act-stumps.html | NEW HAVEN VOTERS HEAR IMPELLITTERI; He Denounces McCarran Act -- Stumps Through 6 Other Cities in Connecticut | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/rent-control-areas-cut-12-per-cent-of-population-now-live-under-u-s.html | RENT CONTROL AREAS CUT; 12 Per Cent of Population Now Live Under U. S. Curbs | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/ruth-sanders-bride-of-norman-a-smith-special-to-the-new-york-times.html | RUTH SANDERS BRIDE OF NORMAN A. SMITH; Special to THE NEW YORK TIMES. | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/all-grains-prices-end-week-higher-drought-and-corn-still-main.html | ALL GRAINS' PRICES END WEEK HIGHER; Drought and Corn Still Main Factors in Market -- Winter Wheat Conditions Bad | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/trudy-weisler-a-bride-married-to-dr-stanley-n-cohen-in-ceremony-at.html | TRUDY WEISLER A BRIDE; Married to Dr. Stanley N. Cohen in Ceremony at Park Lane | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/the-puerto-rican-committee.html | THE PUERTO RICAN COMMITTEE | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/harry-j-leffert-65-tax-law-specialist.html | HARRY J. LEFFERT, 65, TAX LAW SPECIALIST | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/criminology-parley-at-n-y-u.html | Criminology Parley at N. Y. U. | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/politicians-at-israeli-bond-rally.html | Politicians at Israeli Bond Rally | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/4-housing-units-merged-staten-island-projects-grouped-under.html | 4 HOUSING UNITS MERGED; Staten Island Projects Grouped Under Reorganization Plan | True | | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/met-boxholders-listed-for-opening-many-will-have-usual-places-next.html | 'MET' BOXHOLDERS LISTED FOR OPENING; Many Will Have Usual Places Next Monday Night at Bow of 68th Opera Season | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/irt-departures-shifted-new-system-initiated-at-main-street-station.html | I.R.T. DEPARTURES SHIFTED; New System Initiated at Main Street Station in Flushing | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/educators-nominate-3-mount-vernon-official-in-race-for.html | EDUCATORS NOMINATE 3; Mount Vernon Official in Race for President-Elect | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/usspanish-accord-reported-at-hand-all-barriers-to-the-allies-use-of.html | U.S.-SPANISH ACCORD REPORTED AT HAND; All Barriers to the Allies' Use of Bases in Wartime Said to Have Been Removed ACCORD WITH SPAIN REPORTED AT HAND | | By Camille M. Cianfarraspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/r-h-macy-takes-over-2-west-coast-stores.html | R. H. MACY TAKES OVER 2 WEST COAST STORES | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/us-exercise-begins-in-austria.html | U.S. Exercise Begins in Austria | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/wyoming-town-to-be-honored.html | Wyoming Town to Be Honored | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/sheikh-of-kuwait-looms-as-banker-for-the-arabs.html | Sheikh of Kuwait Looms As Banker for the Arabs | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/overcrowding-in-apartments.html | Overcrowding in Apartments | True | X. G. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hunter-paper-for-stevenson.html | Hunter Paper for Stevenson | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/to-head-a-b-a-commission.html | To Head A. B. A. Commission | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/decline-in-output-worries-britain-one-docker-in-five-idle-with-pay.html | Decline in Output Worries Britain; One Docker in Five Idle With Pay ; DECLINE IN OUTPUT WORRIES BRITAIN | | By Raymond Daniellspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mrs-stevenson-sees-sons.html | Mrs. Stevenson Sees Sons | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/agency-here-takes-over-jurisdiction-in-fairfield.html | Agency Here Takes Over Jurisdiction in Fairfield | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/quebec-soprano-heard-cecile-dulac-makes-debut-here-in-carnegie.html | QUEBEC SOPRANO HEARD; Cecile Dulac Makes Debut Here in Carnegie Recital Hall | | R. P. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hassouna-addresses-air-group.html | Hassouna Addresses Air Group | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hilliard-to-speak-thursday.html | Hilliard to Speak Thursday | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/the-last-page-scheduled.html | The Last Page' Scheduled | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mayor-to-greet-riders-city-hall-reception-set-today-for-horse-show.html | MAYOR TO GREET RIDERS; City Hall Reception Set Today for Horse Show Teams | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/times-new-election-indicator-will-give-returns-at-a-glance.html | Times' New Election Indicator Will Give Returns at a Glance | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/2-groups-bow-to-f-t-c-order.html | 2 Groups Bow to F. T. C. Order | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/jane-hobson-gives-program-of-songs-mezzosoprano-who-won-1946.html | JANE HOBSON GIVES PROGRAM OF SONGS; Mezzo-Soprano, Who Won 1946 Naumburg Award, Impresses at Second Local Recital | | N. S. | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/attack-on-gwinn-protested-by-him-representative-asks-f-b-i-and.html | ATTACK ON GWINN PROTESTED BY HIM; Representative Asks F. B. I. and Local Authorities to Sift Political Booklet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/levittown-rally-hears-kefauver-tennessee-senator-addresses-meeting.html | LEVITTOWN RALLY HEARS KEFAUVER; Tennessee Senator Addresses Meeting for Stevenson in a Picnic Atmosphere | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/pavilion-for-aged-opens-jan-1.html | Pavilion for Aged Opens Jan. 1 | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/city-veiled-by-smoke-of-forest-fires-forest-fire-smoke-blankets-the.html | City Veiled by Smoke of Forest Fires; FOREST FIRE SMOKE BLANKETS THE CITY | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/janewyman-wed-to-composer.html | Jane-Wyman Wed to Composer | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/world-bank-aims-pointed-up-on-aid-institution-insists-on-practical.html | WORLD BANK AIMS POINTED UP ON AID; Institution Insists on Practical Approach on Loan Needs of Foreign Nations THREE MAIN TESTS CITED Include Sound Program, Use of Local Resources and Efficient Implementation WORLD BANK AIMS POINTED UP ON AID | True | By George A. Mooney | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/pair-wed-50-years-donate-250000-charities-churches-and-other.html | PAIR WED 50 YEARS DONATE $250,000; Charities, Churches and Other Institutions Share Gifts -- Truman Sends Note | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/grimsby-adapting-new-cod-trawl-british-fishermen-see-profit-in.html | GRIMSBY ADAPTING NEW COD TRAWL; British Fishermen See Profit in Mid-Water Net Used With Sounding Gear | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/beck-beats-spar-in-cue-test.html | Beck Beats Spar in Cue Test | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/sparkman-has-a-days-rest.html | Sparkman Has a Day's Rest | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/captain-of-yacht-drowned.html | Captain of Yacht Drowned | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/to-offer-devil-in-boston.html | To Offer 'Devil in Boston' | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/rangers-rally-to-deadlock-canadiens-in-hockey-contest-at-garden.html | Rangers Rally to Deadlock Canadiens in Hockey Contest at Garden; BULLER TALLY TIES MONTREAL SIX, 2-2 Ranger Defenseman Scores at 15:29 of Third Period in Game Against Canadiens STANLEY NETS IN SECOND Beats Plante After Lach Gets First Marker for Visitors -- Olmstead Makes Goal | True | By Joseph C. Nichols | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/events-of-interest-in-shipping-world-legion-unit-honors-j-f-rudy.html | EVENTS OF INTEREST IN SHIPPING WORLD; Legion Unit Honors J. F. Rudy for Maritime Aid -- Four Promoted by Cunard | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/against-hymn-in-schools-ethical-culture-leader-calls-america-stanza.html | AGAINST HYMN IN SCHOOLS; Ethical Culture Leader Calls 'America' Stanza a Prayer | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/barbados-bars-jamaican-red.html | Barbados Bars Jamaican Red | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/u-s-vote-to-alter-mideast-attitude-there-is-no-election-partiality.html | U. S. VOTE TO ALTER MID-EAST ATTITUDE; There Is No Election Partiality, but Area Feels Truman and Acheson Are Hostile to It | True | By Albion Rossspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/wedemeyer-taxes-truman-on-korea-says-campaign-charges-are-not-so.html | WEDEMEYER TAXES TRUMAN ON KOREA; Says Campaign Charges Are 'Not So' -- Backs Eisenhower on Role in Troop Policy | True | By Gladwin Hillspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/steel-mills-set-mark-for-october-estimates-show-that-output-during.html | STEEL MILLS SET MARK FOR OCTOBER; Estimates Show That Output During Last Month Topped 9,700,000-Ton Level NO SLACKENING EXPECTED Record Pace to Be Maintained in November -- Rate for Last Week Unchanged at 107% | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/turkey-and-greece-in-nato-war-games.html | TURKEY AND GREECE IN NATO WAR GAMES | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/tin-and-nonintervention.html | TIN AND NON-INTERVENTION | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/miss-vanderpool-to-wed-engaged-to-james-o-crom-a-fellow-student-at.html | MISS VANDERPOOL TO WED; Engaged to James O. Crom, a Fellow Student at Wyoming | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/histadrut-honors-javits-roosevelt.html | HISTADRUT HONORS JAVITS, ROOSEVELT | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/jet-bombers-for-reds-formosa-agency-says-ilyushin-planes-are-near.html | JET BOMBERS FOR REDS; Formosa Agency Says Ilyushin Planes Are Near Korea | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hospitals-need-for-blood.html | Hospitals' Need for Blood | True | LILLIAN RUTH WEBB. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/gesensway-work-makes-world-bow-philharmonic-offers-double-portrait.html | GESENSWAY WORK MAKES WORLD BOW; Philharmonic Offers 'Double Portrait' -- Menuhin Plays Concerto by Mendelssohn | True | H. C. S. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/book-illustrations-on-view.html | Book Illustrations on View | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/yugoslavs-win-contract-in-syria.html | Yugoslavs Win Contract in Syria | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/radiotv-world-review-comment-author-meets-the-critics-now-is-a.html | RADIO-TV WORLD; REVIEW, COMMENT; ' Author Meets the Critics' Now Is a Stimulating Program, Having Changed Its Ways | True | By Jack Gould | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/rosalind-russell-to-star-in-musical-abbott-will-direct-my-sister.html | ROSALIND RUSSELL TO STAR IN MUSICAL; Abbott Will Direct 'My Sister Eileen' and Then Rodgers, Hammerstein New Show | True | By Sam Zolotow | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/costa-rica-details-debt-settlement.html | COSTA RICA DETAILS DEBT SETTLEMENT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/miss-oselowitz-wed-ih-rochesteri-wears-taffeta-and-lace-fori-i.html | ,MISS OSELOWITZ WED IH ROCHESTERI.; Wears Taffeta and Lace forI I Marriage to Louis Lapides, 1 S yrac_use U-. Graduatei | True | Special to The New YORK TIMES | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/dr-robert-h-webb.html | DR. ROBERT H.,WEBB | True | Special to Ts I'I-w Yo T[ES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/lewis-mine-stand.html | Lewis' Mine Stand | True | HERMAN NICHOLS. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/typhoon-heads-to-ryukyus.html | Typhoon Heads to Ryukyus | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/chicago-team-increases-edge-to-2-points-with-victory-over-boston.html | Chicago Team Increases Edge to 2 Points With Victory Over Boston Skaters | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/bears-upset-fortyniners-2017-on-blandas-4thperiod-field-goal.html | Bears Upset Forty-Niners, 20-17, On Blanda's 4th-Period Field Goal | True | | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/replacing-of-g-is-pledged-by-dewey-on-radiotv-program-he-also-sees.html | REPLACING OF G. I.'S PLEDGED BY DEWEY; On Radio-TV Program He Also Sees the Possibility of Using Atom Shells in Korea | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/waterways-rift-arises-in-europe-austria-for-rhine-main-and-danube.html | WATERWAYS RIFT ARISES IN EUROPE; Austria for Rhine, Main and Danube Canal as Dutch Back Link to Lake Constance | True | By George H. Morrisonspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/taft-predicts-victory-he-asserts-people-are-disgusted-with-present.html | TAFT PREDICTS VICTORY; He Asserts' People Are Disgusted With Present Administration' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hofstra-conquers-arnold-team-280-plunkett-leads-drive-passing-for.html | HOFSTRA CONQUERS ARNOLD TEAM, 28-0; Plunkett Leads Drive, Passing Tor Two Markers---Sanford Scores on 52-Yard Dash | True | Special to "H N,v Yoi 'IMs. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/red-attack-on-ridge-repelled.html | Red Attack on Ridge Repelled | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/oneyear-maturities-of-u-s-54565933032.html | ONE-YEAR MATURITIES OF U. S. $54,565,933,032 | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/nehru-cool-to-vote-now-on-french-areas.html | NEHRU COOL TO VOTE NOW ON FRENCH AREAS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/congress-claimed-for-both-parties-summerfield-gives-prediction-for.html | CONGRESS CLAIMED FOR BOTH PARTIES; Summerfield Gives Prediction for the G. O. P. -- Democrats See Their Majority Gaining | True | By John D. Morrisspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/minor-parties-run-12-for-presidency-their-few-votes-may-swing-close.html | MINOR PARTIES RUN 12 FOR PRESIDENCY; Their Few Votes May Swing Close State Races and Even, Conceivably, the Election | True | By Alvin Shusterspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/kenya-raids-continue-troops-and-policemen-sweep-two-hideouts-of.html | KENYA RAIDS CONTINUE; Troops and Policemen Sweep Two Hideouts of Rioters | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/carpsklarin.html | CarpSklarin | True | .2.oecial to TXE Nuw YOL TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/port-elizabeth-ban-fought.html | Port Elizabeth Ban Fought | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/armys-prowess-lauded.html | Army's Prowess Lauded | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/city-scene-shown-in-new-wallpaper-washington-square-depicted-in-the.html | CITY SCENE SHOWN IN NEW WALLPAPER; Washington Square Depicted in the Birge Collection of Designs for All Rooms | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/u-n-delegates-await-light-on-new-presidents-course-seek-assurance-u.html | U. N. Delegates Await Light On New President's Course; Seek Assurance U. S. Foreign Policy Stand in Assembly Will Have His Support | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/neuhaus-stops-kohlbrecher.html | Neuhaus Stops Kohlbrecher | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mrs-edwin-haywar.html | MRS. EDWIN HAYWAR | True | Special to Tm NEW Yo- . | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/home-for-attlee-sister-exmissionary-77-to-continue-race-unity-work.html | HOME FOR ATTLEE SISTER; Ex-Missionary, 77, to Continue Race Unity Work at Institution | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/vera-colbert-married-bride-of-lucian-c-chimene-in-her-parents-home.html | VERA COLBERT MARRIED; Bride of Lucian C. Chimene in Her Parents' Home Here | True | | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/great-dane-best-among-727-dogs-in-union-countys-competition-ch-dion.html | Great Dane Best Among 727 Dogs In Union County's Competition; Ch. Dion of Kent From Knoxville Triumphs at Elizabeth -- Setter Gus du Hameau and Giralda's Kriss Among Contenders | True | By John Rendelspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/56029-watch-hart-score-twice-as-detroit-halts-cleveland-176-layne.html | 56,029 Watch Hart Score Twice As Detroit Halts Cleveland, 17-6; Detroit Hurls 2 Pay-Off Passes -- Browns Held to Two Field Goals by Lion Defense | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/new-york-victor-over-chicago-286-giant-eleven-rallies-to-check.html | NEW YORK, VICTOR OVER CHICAGO, 28-6; Giant Eleven Rallies to Check Cardinals, Conerly Passing for Two Touchdowns PRICE GOES OVER TWICE Sprints 75 Yards and Plunges for Tally -- Six Intercepted Aerials Costly to Losers | True | By Louis Effratspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/3power-arms-talk-set-u-s-british-canadian-generals-to-confer-in.html | 3-POWER ARMS TALK SET; U. S., British, Canadian Generals to Confer in Quebec Friday | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/wardwell-switches-from-eisenhower.html | WARDWELL SWITCHES FROM EISENHOWER | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/r-l-lewis-to-marry-elizabeth-b-clementi-t.html | R. L. LEWIS TO MARRY ELIZABETH B. CLEMENTi t | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/miss-emma-b-hopkinst-teacher-ducoratorj.html | MISS EMMA B. HOPKINSt TEACHER, DuCORATORJ | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/loree-beats-fisher-5031.html | Loree Beats Fisher, 50-31 | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/stevenson-asserts-rival-risks-a-war-criticizes-eisenhower-pledges.html | STEVENSON ASSERTS RIVAL RISKS A WAR; Criticizes Eisenhower Pledges on Europe and Korea as 'Designed to Divide Us' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/north-korean.html | North Korean | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/white-predominates-in-debutante-wear.html | WHITE PREDOMINATES IN DEBUTANTE WEAR | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/red-mass-brings-morality-appeal-jurists-and-lawyers-urged-to-uphold.html | RED MASS BRINGS MORALITY APPEAL; Jurists and Lawyers Urged to Uphold 'Natural Law' at a Service in St. Patrick's | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/topics-of-the-times.html | Topics of The Times | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/chief-of-army-engineers-retiring-after-35-years.html | Chief of Army Engineers Retiring After 35 Years | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/beset-widows-home-burns.html | Beset Widow's Home Burns | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/h-c-kilpatrick-45-bablkih6-executive-senior-vice-president-of-the-4.html | H. C. KILPATRICK, 45, BAblKIH6 EXECUTIVE Senior Vice President of the[ 4; I Manufacturers Trust Dies-With Firm Since 1933 | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/dr-arthur-strickland.html | DR. ARTHUR STRICKLAND | True | Spectalto TH NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/the-times-will-provide-radio-coverage-of-poll.html | The Times Will Provide Radio Coverage of Poll | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mrs-roger-blum-has-daughteri.html | Mrs. Roger Blum Has Daughterl | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/law-is-called-cruel.html | Law Is Called 'Cruel' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/friend-to-young-americans.html | FRIEND TO YOUNG AMERICANS | True |  | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/freed-us-officer-cites-jail-threat-lieutenant-released-by-reds-in.html | FREED U.S. OFFICER CITES JAIL THREAT; Lieutenant Released by Reds in Germany Says Russians Hinted at Long Sentence | True |  | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/abroad-korea-stole-the-debate-on-foreign-policy.html | Abroad; Korea Stole the Debate on Foreign Policy | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/samuel-s-white-3d.html | SAMUEL S. WHITE 3D | True | S!;clal to T]-s N.v Yolk. T]JsS. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/dutch-dollar-gap-put-at-150000000-but-nation-has-considerable-epu.html | DUTCH DOLLAR GAP PUT AT $150,000,000; But Nation Has Considerable E.P.U. Surplus, Mainly Against Latin-American Countries DUTCH DOLLAR GAP PUT AT $150,000,000 | True | By Paul Catzspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/houses-of-2-foremen-bombed.html | Houses of 2 Foremen Bombed | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/television-marathon-tonight.html | Television Marathon Tonight | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/bogus-general-is-seized-for-using-air-force-car.html | Bogus General Is Seized For Using Air Force Car | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/packers-topple-eagles-12-to-10-blocked-punt-in-last-period-produces.html | PACKERS TOPPLE EAGLES, 12 TO 10; Blocked Punt in Last Period Produces Upset -- Loose Play Marks Contest | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/named-utica-knitting-head.html | Named Utica Knitting Head | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/john-d-oppe.html | JOHN D. OPPE | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/brookhattan-tops-americans-by-21-hispano-club-41-victor-over-hakoah.html | BROOKHATTAN TOPS AMERICANS BY 2-1; Hispano Club 4-1 Victor Over Hakoah in League Soccer at Yankee Stadium | True | By William J. Briordy | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/_edward-c-osgood.html | _EDWARD C. OSGOOD | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/yale-to-offer-new-kelley-play.html | Yale to Offer New Kelley Play | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/engineers-body-found-powells-cove-yields-flushing-man-missing-more.html | ENGINEER'S BODY FOUND; Powell's Cove Yields Flushing Man Missing More Than Week | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/coronation-roles-assayed-in-london-privy-council-judges-decide-on.html | CORONATION ROLES ASSAYED IN LONDON; Privy Council Judges Decide on Pleas to Perform Duties at Crowning of Elizabeth MOST OF CLAIMS ALLOWED But Question of Corporation's Right to Participate in Fete Presents-a Problem | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/william-j-fflahley-baseball-official-secretarytreasurer-since-29-r.html | WILLIAM J. fflAHLEY,, BASEBALL OFFICIAL; Secretary-Treasurer Since '29 r of International League Dies-Joined Staff 41 Years Ago | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/womens-exhibits-rock-with-music-73yearold-marks-time-with-a.html | WOMEN'S EXHIBITS ROCK WITH MUSIC; 73-Year-Old Marks Time With a Charleston -- A. S. P. C. A. Booth Takes to Chopin | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/election-outcome-highly-uncertain-survey-indicates-vote-in-many.html | ELECTION OUTCOME HIGHLY UNCERTAIN, SURVEY INDICATES; Vote in Many States Believed So Close That an Electoral Swing Could Go Either Way 'SAFE' SECTIONS ARE FEW Eisenhower Appears to Be Sure of 11 States That Total 73, Stevenson of 10 With 100 Nation-Wide Survey Indicates Election Result Is Highly Uncertain; 'Safe' Areas Are Few SURVEY INDICATES UNCERTAIN RESULT | True | By James A. Hagerty | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/chennault-returns-to-formosa.html | Chennault Returns to Formosa | True | | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/campanella-team-wins-all-stars-triumph-by-63-with-sixrun-frame-at.html | CAMPANELLA TEAM WINS; All Stars Triumph by 6-3 With Six-Run Frame at Houston | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/news-of-food-vineyard-in-california-counters-tradition-by.html | News of Food; Vineyard in California Counters Tradition By Standardizing Wine for 'Highest Quality' | True | By Jane Nickerson | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/r-t-50lensten-65-81ty-en6ineer-member-of-truman-group-and-official.html | :R. T: 50LENSTEN, 65, '81TY EN6INEER.; Member of Truman Group and Official of Mount Vernon Service Company Dies | True | Special to Ts Nv Yo_TC TJzs | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/british-carrier-to-quit-korea.html | British Carrier to Quit Korea | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/fordham-prep-and-mount-st-michael-victors-in-school-football.html | Fordham Prep and Mount St. Michael Victors in School Football; CARROLL SETS PACE IN 31-TO-0 TRIUMPH Fordham Prep Back Tallies on Runs of 10, 50 and 70 Yards Against Queen of Peace MOUNT ST. MICHAEL WINS Krebs Scores Thrice in 34-0 Rout of All Hallows -- Iona Prep Beats Xavier, 14-0 | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/symposium-will-hear-houghton.html | Symposium Will Hear Houghton | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/repentance-is-stressed-its-always-time-to-recognize-own-sins-dr.html | REPENTANCE IS STRESSED; It's Always Time to Recognize Own Sins, Dr. Penner Says | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/public-ethics-seen-as-shaded-to-gray.html | PUBLIC ETHICS SEEN AS SHADED TO GRAY | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/justice-perlman-memorial-heldl.html | Justice Perlman Memorial Heldl | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/sea-union-opening-2month-election-a-f-l-groups-atlantic-and-gulf.html | SEA UNION OPENING 2-MONTH ELECTION; A. F. L. Group's Atlantic and Gulf District Will Fill 49 Posts, Increase of 20 | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/ridgway-takes-5-european-aides-on-his-visit-to-greece-and-turkey.html | Ridgway Takes 5 European Aides On His Visit to Greece and Turkey; NATO Chief Acts to Counter Undercurrent of Criticism by Some Continental Allies Thai He Is Being 'Too American' | True | By Benjamin Wellessspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/republican-gains-seen-by-pfeiffer-record-plurality-of-900000.html | REPUBLICAN GAINS SEEN BY PFEIFFER; Record Plurality of 900,000 Upstate Forecast, Giving a 200,000 'Safety Margin' | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/foster-sees-malayan-leader.html | Foster Sees Malayan Leader | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/william-wachtel.html | WILLIAM WACHTEL | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/bids-for-a-7500000-link-in-the-deegan-expressway-are-to-be-opened.html | Bids for a $7,500,000 Link in the Deegan Expressway Are to Be Opened on Thursday | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/dr-l-e-strittmatter.html | DR. L. E. STRITTMATTER | True | Spee/al to Ta Nzw NoP Tn4z. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/chess-lead-held-by-mrs-bielova-she-and-mrs-rubsova-draw-mrs-bain.html | CHESS LEAD HELD BY MRS. BIELOVA; She and Mrs. Rubsova Draw -- Mrs. Bain and Mona Karff in Adjourned Matches | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mother-mary-esther.html | MOTHER MARY ESTHER | True | SpeCial to Tins Nv NoPJ Tnzs. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/career-of-general-dallolio-facts-given-on-life-of-italian-army-man.html | Career of General Dallolio; Facts Given on Life of Italian Army Man Who Died Recently | True | IRIS ORIGO. | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/exabbey-player-is-dead-maire-oneill-65-is-a-victim-of-effects-of.html | EX-ABBEY PLAYER IS DEAD; Maire O'Neill, 65, Is a Victim of Effects of Burns | | Special to TH NEW YORK Tings. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/moral-law-above-vote-dr-auman-says-people-cant-repeal-what-they.html | MORAL LAW ABOVE VOTE; Dr. Auman Says People Can't Repeal What They Didn't Make | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/uncertainty-bogs-stocks-in-london-giltedged-issues-only-strong-spot.html | UNCERTAINTY BOGS STOCKS IN LONDON; Gilt-Edged Issues Only Strong Spot Despite Improvement in Economic Position EXPORTS NUB OF PROBLEM Increasing Difficulty Is Noted in Maintaining Trade, Chiefly by Automobile Industry | True | LEWIS L. NETTLETONSpecial to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/sinclair-reports-record-for-gross-617894333-in-nine-months-compares.html | SINCLAIR REPORTS RECORD FOR GROSS; $617,894,333 in Nine Months Compares to $585,482,457 for Period in Prior Year EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/shifts-for-election-returns.html | Shifts for Election Returns | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/naguib-and-briton-meet-egyptian-premier-sees-london-envoy-on-future.html | NAGUIB AND BRITON MEET; Egyptian Premier Sees London Envoy on Future of Sudan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/state-education-parley-set.html | State Education Parley Set | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/avert-delinquency-in-home-panel-urges.html | AVERT DELINQUENCY IN HOME, PANEL URGES | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/gets-medical-fund-post.html | Gets Medical Fund Post | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/bus-tieup-hits-capital-strike-on-virginia-suburbs-line-may-snarl.html | BUS TIE-UP HITS CAPITAL; Strike on Virginia Suburbs' Line May Snarl 75,000 Riders. | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/bids-u-s-winner-visit-britain.html | Bids U. S. Winner Visit Britain | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/u-s-unemployment-ebbs-september-total-is-1438000-lowest-sinc____e.html | U. S. UNEMPLOYMENT EBBS; September Total Is 1,438,000, Lowest Sinc____e E_nd of War | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/neomycin-price-is-cut.html | Neomycin Price Is Cut | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/tokyo-heir-to-see-crowning.html | Tokyo Heir to See Crowning | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/city-opera-ends-9th-fall-season-boheme-carmen-butterfly-performed.html | CITY OPERA ENDS 9TH FALL SEASON; ' Boheme,' 'Carmen,' 'Butterfly' Performed Over Week-End -- Lloyd Sings Pinkerton | | J. B. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/british-g-i-brides-stay-wed.html | British G. I. Brides Stay Wed | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/machine-voting-easy-for-citizen-pulling-of-levers-above-names-of.html | MACHINE VOTING EASY FOR CITIZEN; Pulling of Levers Above Names of Candidates Selected Can Be Done Expeditiously | | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/kenny-is-optimistic-predicts-stevenson-will-carry-hudson-county-by.html | KENNY IS OPTIMISTIC; Predicts Stevenson Will Carry Hudson County by 80,000 Votes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/general-wins-at-harvard-faculty-poll-shows-he-leads-stevenson-379.html | GENERAL WINS AT HARVARD; Faculty Poll Shows He Leads Stevenson, 379 to 298 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/man-held-worthy-of-vote-privilege-speers-cites-sacrifices-that-have.html | MAN HELD WORTHY OF VOTE PRIVILEGE; Speers Cites Sacrifices That Have Been Made to Guard the Freedom of Choice | True | | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/thurmond-for-general-asserts-eisenhower-can-bring-our-boys-back.html | THURMOND FOR GENERAL; Asserts Eisenhower Can 'Bring Our Boys Back Home' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/taking-new-presbyterian-post.html | Taking New Presbyterian Post | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/icaveln-kills-2-digging-tunneli.html | ICave-ln Kills 2 Digging Tunneli | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/harry-l-gamson.html | HARRY L. GAMSON | True | Special to - Nv Yo TLS. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/wyatt-says-ad-men-write-g-o-p-s-show.html | WYATT SAYS AD MEN WRITE G. O. P.'S SHOW | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/music-events-tonight.html | Music Events Tonight | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/british-troupe-eyes-season-in-us.html | British Troupe Eyes Season in U.S. | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/ship-grounded-at-karachi-freed.html | Ship Grounded at Karachi Freed | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/birth-notice-1-no-title.html | Birth Notice I -- No Title | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/lawrenceville-gets-756722.html | Lawrenceville Gets $756,722 | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/war-ii-shell-kills-man-in-cave.html | War II Shell Kills Man in Cave | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hawaiian-electric-borrows.html | Hawaiian Electric Borrows | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/nils-j-okland.html | NILS J. OKLAND | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/30-of-soldiers-in-korea-voting-about-78000-brave-hazards-of-transit.html | 30% OF SOLDIERS IN KOREA VOTING; About 78,000 Brave Hazards of Transit -- Interest High -- All Avid for Returns 30% OF SOLDIERS VOTE FROM KOREA | True | By Robert Aldenspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/korea-and-the-u-n-united-nations-said-to-have-great-opportunity-to.html | Korea and the U. N.; United Nations Said to Have Great Opportunity to End Stalemate | True | BYUng Choll Koh. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/herman-j-oltmanns.html | HERMAN J. OLTMANNS | True | Spec{&l o THE iE.V yORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/salt-lake-paper-backs-general.html | Salt Lake Paper Backs General | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/patterns-of-the-times-american-designer-series-coat-and-gown-styled.html | Patterns of The Times: American Designer Series; Coat and Gown Styled by Norma Dare Held Useful Also as Gift | True | By Virginia Pope | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/fashion-medal-awarded.html | Fashion Medal Awarded | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/fear-of-inflation-is-found-declining-national-city-bank-letter-sees.html | FEAR OF INFLATION IS FOUND DECLINING; National City Bank Letter Sees Nation's Productive Capacity Offsetting Adverse Factors | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hondurans-seize-plot-suspect.html | Hondurans Seize Plot Suspect | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/swift-co-vote-is-set-meeting-to-act-on-purchase-of-leather-company.html | SWIFT & CO. VOTE IS SET; Meeting to Act on Purchase of Leather Company Stock | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/adenauer-rejects-red-bid-on-unity-calls-new-east-german-offer-to.html | ADENAUER REJECTS RED BID ON UNITY; Calls New East German Offer to Confer 'Silly' -- Suggests France Renew Saar Talk | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/194391-italians-to-canada-in-51.html | 194,391 Italians to Canada in '51 | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/nuptials-held-for-sallie-hunter.html | Nuptials Held for Sallie Hunter! | True | | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mrs-david-niven-hurt-by-shot.html | Mrs. David Niven Hurt by Shot | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/2-held-in-beating-case-pair-accused-of-breaking-nose-of-detective.html | 2 HELD IN BEATING CASE; Pair Accused of Breaking Nose of Detective in Brooklyn | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/fitzpatrick-urges-vigilance-at-polls-democratic-leader-stresses.html | FITZPATRICK URGES VIGILANCE AT POLLS; Democratic Leader Stresses Upstate Areas in Final Plea to Precinct Workers | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times; Monday Morning Quarterback | True | By Arthur Daley | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/georgia-tech-and-ucla-earn-berths-among-titans-of-college-football.html | Georgia Tech and U.C.L.A. Earn Berths Among Titans of College Football; DUKE'S RISE HALTED BY GOLDEN TORNADO Georgia Tech Joins Big Six, Along With U.C.L.A., Victor Over California Team MICH. STATE IN SQUEAKER Defeat of Virginia a Surprise -- Cornell Comeback Among Gridiron High Spots | True | By Allison Danzig | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/general-scored-on-letter.html | General Scored on Letter | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/two-big-art-shows-open-on-thursday-allied-artists-39th-annual-due.html | TWO BIG ART SHOWS OPEN ON THURSDAY; Allied Artists 39th Annual Due at National and Contemporary American Work at Whitney | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/dr-counts-predicts-republican-defeat.html | DR. COUNTS PREDICTS REPUBLICAN DEFEAT | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/organist-in-new-post.html | Organist in New Post | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/goldbergross.html | GoldbergRoss | True | pecil to NL-W NoK Tr. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/police-parade-honors-dead.html | Police Parade Honors Dead | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/lucien-d-gardner.html | LUCIEN D. GARDNER | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/charles-e-lounsbury.html | CHARLES E. LOUNSBURY | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/gods-guidance-exhorted-for-winning-candidate.html | God's Guidance Exhorted For Winning Candidate | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mother-dies-in-hunting-mishap.html | Mother Dies in Hunting Mishap | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/text-of-stevenson-statement-charging-eisenhower-risks-a-third-world.html | Text of Stevenson Statement Charging Eisenhower Risks a Third World War | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mount-st-michael-wins-no-5.html | Mount St. Michael Wins No. 5 | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/official-description-of-the-fighting-on-korean-front-united-nations.html | Official Description of the Fighting on Korean Front; United Nations | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/eisenhower-charged-with-building-myth.html | EISENHOWER CHARGED WITH BUILDING 'MYTH' | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/oythiakellogg-1-becomes-ehgagedi-smith-college-alumna-will-be-bride.html | OYTHIAKELLOGG -1 BECOMES EHGAGEDI; Smith College Alumna Will Be Bride of Rev. Warren Clarke Skipp of St. George's | True | Specia3 to Tm Nsw NoR Wdrs. | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/gop-says-truman-regime-rigs-farm-prices-for-votes-aiken-charge-on.html | G.O.P. Says Truman Regime Rigs Farm Prices for Votes; Aiken Charge on Breaking of Corn Values Denied by Brannan -- Eisenhower TV Program Tonight to End Campaign CORN PRICE RIGGING LAID TO DEMOCRATS | True | By William R. Conklin | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mexico-presents-korea-plan-to-u-n-idea-of-a-temporary-asylum-for.html | MEXICO PRESENTS KOREA PLAN TO U. N.; Idea of a Temporary Asylum for Captives to End Impasse on Repatriation Formalized | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/xenophon-hicks.html | XENOPHON HICKS | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/david-t-webb.html | DAVID T. WEBB | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/man-slain-in-hallway-is-killed-in-gangland-fashion-in-east-harlem.html | MAN SLAIN IN HALLWAY; Is Killed in Gangland Fashion in East Harlem Tenement | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hike-for-ike-slated-tonight.html | Hike for Ike' Slated Tonight | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/prices-of-cotton-end-week-higher-advances-of-9-to-37-points-are.html | PRICES OF COTTON END WEEK HIGHER; Advances of 9 to 37 Points Are Noted as Result of Market Rally Late in Period | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/arnold-constable-names-manager-for-manhasset.html | Arnold Constable Names Manager for Manhasset | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/washington-bias-a-campaign-topic-gop-platform-pledges-end-first.html | WASHINGTON BIAS A CAMPAIGN TOPIC; G.O.P. Platform Pledges End, First Such Plank in a Major Party's Program | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/flaherty-unit-gives-two-movie-awards.html | FLAHERTY UNIT GIVES TWO MOVIE AWARDS | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/club-enlists-2-stage-speakers.html | Club Enlists 2 Stage Speakers | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/one-of-every-seven.html | One of Every Seven | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/stolen-philatelic-gems-found-in-planes-locker.html | Stolen' Philatelic Gems Found in Plane's Locker | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/ethical-issue-raised-over-columbia-ads.html | ETHICAL ISSUE RAISED OVER COLUMBIA ADS | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/election-ticket.html | ELECTION TICKET | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/cornerstone-laid-for-new-hospital-unit-here.html | Cornerstone Laid for New Hospital Unit Here | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mrs-crosbys-funeral-today.html | Mrs. Crosby's Funeral Today | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/gutt-and-aides-reach-iran.html | Gutt and Aides Reach Iran | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/yugoslavia-victor-in-soccer.html | Yugoslavia Victor in Soccer | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/czech-red-congress-called.html | Czech Red Congress Called | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/state-jewish-clubs-elect.html | State Jewish Clubs Elect | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/ruralcity-battle-divides-missouri-truman-who-won-home-state-in-48.html | RURAL-CITY BATTLE DIVIDES MISSOURI; Truman, Who Won Home State in '48, Is a Key Factor Again -- Kern in 'Hardest Fight' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/corset-sales-volume-rises.html | Corset Sales Volume Rises | True | | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/g-o-p-names-indian-advisers.html | G. O. P. Names Indian Advisers | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/heavy-state-vote-exceeds-machines-paper-ballots-to-supplement-them.html | HEAVY STATE VOTE EXCEEDS MACHINES; Paper Ballots to Supplement Them as 7,000,000 Go to the Polls Tomorrow | True | By Joseph C. Ingraham | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/ladd-plans-movie-of-a-whaling-trip-actor-to-make-white-south-about.html | LADD PLANS MOVIE OF A WHALING TRIP; Actor to Make 'White South,' About Antarctic Expedition, Abroad for Irving Allen | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/steelers-subdue-redskins-by-2423-withstand-16point-rally-by-favored.html | STEELERS SUBDUE REDSKINS BY 24-23; Withstand 16-Point Rally by Favored Washington Eleven in Last Period of Game | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/text-of-two-declassified-documents-and-a-statement-by-truman.html | Text of Two Declassified Documents and a Statement by Truman | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/toronto-six-snaps-detroits-home-string-at-18-games-smith-first-to.html | Toronto Six Snaps Detroit's Home String at 18 Games -- Smith First to Score | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/celebrating-roses.html | CELEBRATING ROSES | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/rams-crush-texans-in-coast-game-4220.html | RAMS CRUSH TEXANS IN COAST GAME, 42-20 | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/dry-goods-group-scores-sec-plan-declares-returns-called-for-under.html | DRY GOODS GROUP SCORES S.E.C. PLAN; Declares Returns Called for Under Proposed Revisions Would Be Misleading | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/named-to-research-post-with-ford-foundation.html | Named to Research Post With Ford Foundation | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/truman-releases-secret-document-on-policy-in-korea-declassifies.html | TRUMAN RELEASES SECRET DOCUMENT ON POLICY IN KOREA; Declassifies Chiefs' '47 Note on Troop Withdrawal Quoted in Campaign by Morse SCORES EISENHOWER ROLE Stevenson Fears Risk of War in Rival's Plans -- Wedemeyer Challenges the President TRUMAN RELEASES KOREA TROOP PAPER | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/socialist-nominees-end-party-campaign.html | SOCIALIST NOMINEES END PARTY CAMPAIGN | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/torpedo-team-triumphs-upsets-spartak-10-to-take-soviet-union.html | TORPEDO TEAM TRIUMPHS; Upsets Spartak, 1-0, to Take Soviet Union Football Cup | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/truman-protection-of-morse-is-implied.html | TRUMAN 'PROTECTION' OF MORSE IS IMPLIED | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/5-children-perish-in-fire.html | 5 Children Perish in Fire | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/thieves-kill-london-policeman.html | Thieves Kill London Policeman | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/holman-will-miss-start-in-c-o-n-y-basketball.html | Holman Will Miss Start In C. C. N. Y. Basketball | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/louis-harris-dies-a-d-a-treasurer-beardsley-rural-aide-former-o-pa.html | LOUIS HARRIS DIES; A. D. A. TREASURER; Beardsley Rural Aide, Former O. P-A, Official, Was Once Clothing Manufacturer | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/stevenson-asks-for-prayers-if-victory-should-be-destiny-stevenson.html | Stevenson Asks for Prayers If Victory 'Should Be Destiny'; STEVENSON SPEAKS IN HIS HOME TOWN | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/morse-calls-ability-of-eisenhower-myth.html | MORSE CALLS ABILITY OF EISENHOWER 'MYTH' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/benet-epic-staged-john-browns-body-put-on-at-santa-barbara-theatre.html | BENET EPIC STAGED; ' John Brown's Body' Put On at Santa Barbara Theatre | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/japans-big-problem.html | JAPAN'S BIG PROBLEM | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hinman-triumphs-in-dinghy-sailing-tops-moore-for-class-honors-at.html | HINMAN TRIUMPHS IN DINGHY SAILING; Tops Moore for Class Honors at the Manhasset Bay Y. C. -- Larchmont Races Off | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mccarthy-terms-it-lying.html | McCarthy Terms it 'Lying' | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/pipeline-visioned-mideast-to-europe-imported-natural-gas-would.html | PIPELINE VISIONED MIDEAST TO EUROPE; Imported Natural Gas Would Halve Many a Fuel Bill, an Engineer's Report Says | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/city-finances-shown-in-a-420page-volume.html | CITY FINANCES SHOWN IN A 420-PAGE VOLUME | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/milbank-spaniel-excels-earlsmoor-patina-captures-six-trophies-in.html | MILBANK SPANIEL EXCELS; Earlsmoor Patina Captures Six Trophies in Newburgh Trials | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/statistical-sessions-to-open.html | Statistical Sessions to Open | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/truth-squad-lays-100-lies-to-truman.html | TRUTH SQUAD' LAYS 100 LIES TO TRUMAN | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/manager-of-advertising-of-international-nickel.html | Manager of Advertising Of International Nickel | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/vermont-minister-in-harlem-pulpit-29-new-englanders-here-on.html | VERMONT MINISTER IN HARLEM PULPIT; 29 New Englanders, Here on Interracial Project, Attend Abyssinian Church Service | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/spectacular-fire-destroys-boston-wharf.html | Spectacular Fire Destroys Boston Wharf | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/east-meets-west-on-indian-project-americans-constructing-dam-also.html | EAST MEETS WEST ON INDIAN PROJECT; Americans Constructing Dam Also Build a Way of Life on Native Patterns | True | By Robert Trumbullspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/r-a-f-to-receive-newest-u-s-jets-canada-will-assemble-sabres-in.html | R. A. F. TO RECEIVE NEWEST U. S. JETS; Canada Will Assemble Sabres in Move Starting Next Month to Bolster NATO Forces | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/new-friends-open-17th-concert-year-copland-at-piano-as-patricia-new.html | NEW FRIENDS OPEN 17TH CONCERT YEAR; Copland at Piano as Patricia Neway Sings His 12 Songs Set to Dickinson Poems | True | H. C. S. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/france-near-limit-of-deficit-in-e-p-u-520000000-total-expected-to.html | FRANCE NEAR LIMIT OF DEFICIT IN E. P. U.; $520,000,000 Total Expected to Be Reached or Exceeded, Record Since Foundation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/americas-name-highway-group.html | Americas Name Highway Group | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/spain-honors-carlton-hayes.html | Spain Honors Carlton Hayes | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/for-koreas-children.html | FOR KOREA'S CHILDREN | True | | 1980-08-25 | RE0000065270 | B00000383285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/cbs-halts-scripts-by-accused-writer-pauses-on-future-purchases-from.html | C.B.S. HALTS SCRIPTS BY ACCUSED WRITER; ' Pauses' on Future Purchases From Sloane, a Free Lance Suing 'Red Channels' CONFERENCE IS ARRANGED' Pressure' Reported Leading to Suspension -- The Network Denies 'Judging' Case | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/mcarthy-bid-to-race-in-wisconsin-senator-and-gop-expected-to-carry.html | M'CARTHY BID TO RACE IN WISCONSIN; Senator and G.O.P. Expected to Carry State -- He Renews Attack on the Air Tonight | | By Richard J. H. Johnstonspecial To the New York Times. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/nixon-flying-to-boston.html | Nixon Flying to Boston | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/hayes-remains-unbeaten.html | Hayes Remains Unbeaten | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/prep-school-sports-white-badge-of-courage-on-football-injury-worn.html | Prep School Sports; White Badge of Courage on Football Injury Worn Proudly by Priory Coach's Son, 8 | | By Michael Strauss | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/curb-on-jaywalkers.html | CURB ON JAYWALKERS | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/francis-a-madden.html | FRANCIS A. MADDEN | True | . Special to NEW YOK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/max-pierre-adler.html | MAX PIERRE ADLER | True | SPeCIal tq TaEN YoF. x s | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/shot-kills-scout-13-companion-36-is-held-without-bail-in-putnam.html | SHOT KILLS SCOUT, 13; Companion, 36, Is Held Without Bail in Putnam County | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/unitarian-pastor-resigns.html | Unitarian Pastor Resigns | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-03 | 1952-11-03 | https://www.nytimes.com/1952/11/03/archives/barkley-says-stevenson.html | Barkley Says Stevenson | True | | 1980-08-25 | RE0000065270 | B00000383285 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mayor-opens-art-week-city-hall-painting-is-presented-to-him-at.html | MAYOR OPENS ART WEEK; City Hall Painting Is Presented to Him at Ceremony | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/dr-carman-dumped.html | DR. CARMAN DUMPED | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/morocco-unfurls-new-marine-flag-emblem-of-1ship-fleet-stirs-wide.html | MOROCCO UNFURLS NEW MARINE FLAG; Emblem of 1-Ship Fleet Stirs Wide Curiosity When Tanker Puts In at Norfolk | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/3-testify-for-u-s-at-provoos-trial-2-former-army-comrades-and.html | 3 TESTIFY FOR U. S. AT PROVOO'S TRIAL; 2 Former Army Comrades and Ex-Japanese Army Officer Treason Case Witnesses | | By Meyer Berger | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/south-africans-warned-official-rules-out-a-repetition-of-violence.html | SOUTH AFRICANS WARNED; Official Rules Out a Repetition of Violence in Kenya | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/identified-in-2-holdups-man-seized-in-southern-crime-wave-linked-to.html | IDENTIFIED IN 2 HOLD-UPS; Man Seized in Southern Crime! Wave Linked to Robberies Here | | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/grain-list-fails-to-hold-rallies-demand-drops-after-an-early-show.html | GRAIN LIST FAILS TO HOLD RALLIES; Demand Drops After an Early Show of Strength for Most Futures Contracts | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/holdup-nets-pair-4300-but-2-thugs-in-jersey-city-hasty-and-leave.html | HOLD-UP NETS PAIR $4,300; But 2 Thugs in Jersey City Hasty and Leave $600 Behind | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/maurice-marks.html | MAURICE MARKS | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/heads-insurance-concern.html | Heads Insurance Concern | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/economic-hurdle-cleared-in-greece-agreement-reached-with-u-s-aides.html | ECONOMIC HURDLE CLEARED IN GREECE; Agreement Reached With U. S. Aides on Payments Estimate and New Import System | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/francis-bellows-allen.html | FRANCIS BELLOWS ALLEN | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/loree-cue-victor-5019.html | Loree Cue Victor, 50-19 | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/sailors-ready-to-quit-union-says-wsb-has-failed-to-act-on-its-new.html | SAILORS READY TO QUIT; Union Says W.S.B. Has Failed to Act on its New Contract | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/trieste-solution-remains-distant-both-italy-and-yugoslavia-are.html | TRIESTE SOLUTION REMAINS DISTANT; Both Italy and Yugoslavia Are Suspected of a Lack of Eagerness for One Now | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/randolph-f-brown.html | RANDOLPH F. BROWN | True | Special to NEW YOaK TL%ZS. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/3-juries-appointed-for-53-book-awards.html | 3 JURIES APPOINTED FOR '53 BOOK AWARDS | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mcarthy-repeats-charges-he-says-stevenson-is-in-intrigue-to-hand-u.html | M'CARTHY REPEATS CHARGES; He Says Stevenson Is in Intrigue to Hand U. S. Over to Reds | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/zwillman-files-tax-appeal.html | Zwillman Files Tax Appeal | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/british-gold-reserve-gains-despite-slump.html | BRITISH GOLD RESERVE GAINS DESPITE SLUMP | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/old-soldier-comes-to-see-eisenhower-alaskan-miner-who-served-in.html | OLD SOLDIER COMES TO SEE EISENHOWER; Alaskan Miner, Who Served in 1917-18, Would Celebrate His Captain's Victory | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/college-series-job-tests-set.html | College Series' Job Tests Set | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/bivins-loses-on-points.html | Bivins Loses on Points | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/apartment-site-bought-55suite-building-is-planned-on-pelham-manor.html | APARTMENT SITE BOUGHT; 55-Suite Building Is Planned on Pelham Manor Plot | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/stevenson-finale-is-financed-by-500-guests-at-53-luncheon-raise.html | STEVENSON FINALE IS FINANCED BY 500; Guests at $53 Luncheon Raise $40,000 -- Hear Kefauver Assail Eisenhower Stand | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/truck-crash-kills-9-in-mexico.html | Truck Crash Kills 9 in Mexico | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/denton-defeats-fanelli.html | Denton Defeats Fanelli | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/gas-grenades-ready-for-use.html | Gas Grenades Ready for Use | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/profit-leaders-urged-manufacturer-asks-for-end-to-price-slashing.html | PROFIT LEADERS' URGED; Manufacturer Asks for End to Price Slashing | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/nixon-replies-on-wifes-name.html | Nixon Replies on Wife's Name | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/bridge-design-wins-2078.html | Bridge Design Wins $2,078 | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/comely-handicap-today.html | Comely Handicap Today | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/archives/mcarthy-source-quits-under-fire-former-loyalty-review-board.html | M'CARTHY SOURCE QUITS UNDER FIRE; Former Loyalty Review Board Examiner Admits She Gave Information to Senator | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/team-spirit-pays-at-westminster-eleven-has-won-four-of-five-games.html | TEAM SPIRIT PAYS AT WESTMINSTER; Eleven Has Won Four of Five Games Despite Return of Only Two Lettermen | True | By William J. Briordyspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/exile-threatened-coast-judge-suggests-lottery-operator-go-to-red.html | EXILE THREATENED; Coast Judge Suggests Lottery Operator Go to Red China | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/official-quits-farm-group-post.html | Official Quits Farm Group Post | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/weirton-order-to-westinghouse.html | Weirton Order to Westinghouse | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/indiana-player-has-polio-illness-of-anderson-seen-not-effecting.html | INDIANA PLAYER HAS POLIO; Illness of Anderson Seen Not Effecting Teams Schedule | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-frank-farquharsoni.html | MRS. FRANK FARQUHARSONI | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/iron-lung-maker-dies-at-67.html | Iron Lung Maker Dies at 67 | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/meeting-of-the-s-s-protested.html | Meeting of the S. S. Protested | True | H. W. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/27000-bid-at-keeneland-price-level-10year-old-mare-draws-top-figure.html | $27,000 BID AT KEENELAND; Price Level, 10-Year Old Mare, Draws Top Figure in Sale | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/at-the-55th-st.html | At the 55th St. | True | A. W. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/dane-in-u-s-marines-killed.html | Dane in U. S. Marines Killed | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/ohio-felons-offer-surrender-in-riots-militia-in-charge-warden-gets.html | OHIO FELONS OFFER SURRENDER IN RIOTS; MILITIA IN CHARGE; Warden Gets 35 'We-Give-Up' Notes After 1,632 in Prison Stage a New Uprising CONVICT IS SLAIN, 3 SHOT Lausche Directs Operations as Guardsmen Move In -- Machine Guns Ready OHIO FELONS OFFER SURRENDER IN RIOT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/600-of-movie-colony-at-mrs-crosby-rites.html | 600 OF MOVIE COLONY AT MRS. CROSBY RITES | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/600-mile-oil-pipeline-planned.html | 600 Mile Oil Pipeline Planned | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/tricktreat-seeker-gets-neither-mother-says-principal-slapped-boy.html | Trick-Treat Seeker Gets Neither; Mother Says Principal Slapped Boy | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/stayathome-strike-planned.html | Stay-at-Home Strike Planned | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/chilean-president-asks-more-power-ibanez-tells-inaugural-crowd.html | CHILEAN PRESIDENT ASKS MORE POWER; Ibanez Tells Inaugural Crowd Economic Chaos Threatens -- Will Honor U. S. Pact | True | By Sam Pope Brewerspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/negroes-seen-for-stevenson.html | Negroes Seen for Stevenson | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/four-die-as-plane-hits-peak.html | Four Die as Plane Hits Peak | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/miss-withee-played-in-musical-comedies.html | MISS WITHEE, PLAYED .IN MUSICAL COMEDIES | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mcarran-act-sets-conflict-in-israel-talks-under-way-to-determine.html | M'CARRAN ACT SETS CONFLICT IN ISRAEL; Talks Under Way to Determine Status of U. S. Nationals Who Serve in New State's Army | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/injured-giant-center-may-return-sunday.html | INJURED GIANT CENTER MAY RETURN SUNDAY | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/golfer-struck-by-car-dies.html | Golfer Struck by Car Dies | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/woman-senators-mother-dies.html | Woman Senator's Mother Dies | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/big-force-to-watch-polls-here-today-federal-state-and-city-units.html | BIG FORCE TO WATCH POLLS HERE TODAY; Federal, State and City Units Take Measures to Guard Against Voting Offenses | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/vatican-legation-for-taipei.html | Vatican Legation for Taipei | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/formula-fund-elects-trustee.html | Formula Fund Elects Trustee | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/late-verbal-duel-stirs-washington-city-sure-itll-see-new-faces.html | LATE VERBAL DUEL STIRS WASHINGTON; City Sure It'll See New Faces Whoever Wins -- Democrats Predict 418-Vote Total | True | By William S. Whitespecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/u-n-discusses-legal-aid-committee-weighs-plan-to-issue-for-books-on.html | U. N. DISCUSSES LEGAL AID; Committee Weighs Plan to Issue For Books on World Law | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/missionary-quits-china-briton-is-last-foreign-member-of-145yearold.html | MISSIONARY QUITS CHINA; Briton Is Last Foreign Member of 145-Year-Old Society to Leave | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/73276-service-men-from-state-balloted.html | 73,276 SERVICE MEN FROM STATE BALLOTED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-william-muir-head.html | MRS. WILLIAM MUIR HEAD | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/heads-williamsburg-groups.html | Heads Williamsburg Groups | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/richmond-case-delayed-methfessel-ruling-now-set-for-nov-14-by.html | RICHMOND CASE DELAYED; Methfessel Ruling Now Set for Nov. 14 by Appellate Division | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/soviet-to-export-more-of-its-papers-reverses-policy-to-allow-many.html | SOVIET TO EXPORT MORE OF ITS PAPERS; Reverses Policy to Allow Many on Science, Economy, Armed Forces Outside Country | True | By Harry Schwartz | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/good-weather-due-each-side-claims-victory-but-polltakers-see-close.html | GOOD WEATHER DUE; Each Side Claims Victory but Poll-Takers See Close Fight Likely 5 STATES KEYS TO TREND Their Early Tally Could Give Indication of Landslide for Either Presidential Ticket 55 MILLION SLATED TO BALLOT TODAY | True | By Leo Egan | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/budget-hearing-is-set-board-of-estimate-session-on-capital-outlay.html | BUDGET HEARING IS SET; Board of Estimate Session on Capital Outlay to Be Nov. 17 | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/eisenhower-leading-as-first-towns-vote-eisenhower-ahead-in-first.html | Eisenhower Leading As First Towns Vote; EISENHOWER AHEAD IN FIRST VOTE TALLY | True | By the United Press. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/john-monahan.html | JOHN MONAHAN | True | Special to Tm Zv No] 7xs. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-elinore-mullen-of-barnard-college.html | MRS. ELINORE MULLEN OF BARNARD COLLEGE | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/u-n-unit-promotes-end-of-racial-bias.html | U. N. UNIT PROMOTES END OF RACIAL BIAS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/text-of-eisenhowers-speech-ending-campaign-with-appeal-for-national.html | Text of Eisenhower's Speech Ending Campaign With Appeal for National Unity | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/protests-on-brecheen-saigh-of-cards-charges-browns-tampered-with.html | PROTESTS ON BRECHEEN; Saigh of Cards Charges Browns 'Tampered' With Pitcher | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/princess-martha-coming-to-u-s.html | Princess Martha Coming to U. S. | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/16-children-hurt-in-explosion.html | 16 Children Hurt in Explosion | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/columbia-in-drill-for-hanover-game-price-recovered-from-injury-will.html | COLUMBIA IN DRILL FOR HANOVER GAME; Price, Recovered From Injury, Will Work Today -- Brooklyn Hopes for First Victory | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/accountant-convicted-jury-finds-catskill-man-guilty-of-extorting.html | ACCOUNTANT CONVICTED; Jury Finds Catskill Man Guilty of Extorting $3,000 | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/news-of-food-tart-like-apple-pie-but-with-topping-like-sponge-cake.html | News of Food; Tart Like Apple Pie but With Topping Like Sponge Cake Is Offered by French Kitchen | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/police-rifle-sale-yields-1840-in-day.html | Police Rifle Sale Yields $1,840 in Day | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/arcaro-arrives-in-paris.html | Arcaro Arrives in Paris | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/a-special-ballot.html | A Special Ballot | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/traders-assert-truman-should-fill-tariff-commission-vacancies.html | Traders Assert Truman Should Fill Tariff Commission Vacancies; Replacing of Two Republicans Is Termed Necessary to Retain Nonpartisanship, Make Majority Decisions Possible ACTION SUGGESTED OVER TARIFF POSTS | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/hochuliludermann.html | Hochuli--Ludermann | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/world-mark-holders-to-meet.html | World Mark Holders to Meet | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/punishment-seen-harsh.html | Punishment Seen Harsh | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/alleged-gambler-freed-of-contempt-pennsylvanian-is-19th-person.html | ALLEGED GAMBLER FREED OF CONTEMPT; Pennsylvanian Is 19th Person Cleared of Defying Congress on Incrimination Plea | True | By Lewis Woodspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/market-continues-to-show-recovery-rising-prices-are-in-contrast-to.html | MARKET CONTINUES TO SHOW RECOVERY; Rising Prices Are in Contrast to the Traditional Lull Before an Election VOLUME REMAINS HIGH Interest Maintained on Broad Scale, With a Total of 1,192 Issues Traded MARKET CONTINUES TO SHOW RECOVERY | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/understanding-nato.html | Understanding NATO | True | CLINTON C. GARDNER | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/2-held-for-attempt-at-narcotics-bribery.html | 2 HELD FOR ATTEMPT AT NARCOTICS BRIBERY | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/turks-and-bulgars-in-clash.html | Turks and Bulgars in Clash | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/300000-vote-seen-in-capital-area-a-record-is-expected-federal.html | 300,000 VOTE SEEN IN CAPITAL AREA; A Record Is Expected -- Federal Offices to Remain Open but Aides Will Get Time Off | | By Luther A. Hustonspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/son-to-mrs-robert-h-barker.html | Son to Mrs. Robert H. Barker | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/conways-96-points-best-william-jewell-back-retains-lead-in-football.html | CONWAY'S 96 POINTS BEST; William Jewell Back Retains Lead in Football Scoring | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/big-three-series-to-open-saturday-with-harvard-facing-princeton.html | Big Three Series to Open Saturday With Harvard Facing Princeton; TIGER TEAM CHOICE OVER THE CRIMSON But Princeton Supremacy Is Not So Great as in Recent Years Against Harvard SOONERS TO ENGAGE IRISH Oklahoma a Rugged Foe for Notre Dame -- Penn Favored to Set Back Georgia | | By Allison Danzig | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/stevenson-has-seats-for-game.html | Stevenson Has Seats for Game | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/family-parley-opens-tomorrow.html | Family Parley Opens Tomorrow | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/heads-optometric-society.html | Heads Optometric Society | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-emil-j-gumbel.html | MRS. EMIL J. GUMBEL | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/michaelis-undergoes-surgery.html | Michaelis Undergoes Surgery | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/work-in-congo-praised-u-s-aide-says-belgians-may-get-further-help.html | WORK IN CONGO PRAISED; U. S. Aide Says Belgians May Get Further Help | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/sale-to-aid-camp-for-diabetics.html | Sale to Aid Camp for Diabetics | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/two-new-factories-leased-in-hempstead.html | TWO NEW FACTORIES LEASED IN HEMPSTEAD | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/hague-paper-for-stevenson.html | Hague Paper for Stevenson | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/shipping-news-and-notes-overseas-yule-parcel-deadline-approaching.html | Shipping News and Notes; Overseas Yule Parcel Deadline Approaching -- Ship's License Procedure Is Outlined | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/amory-a-dixon.html | AMORY A. DIXON | True | Special to ' _,-E I-W N0 TLES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/richard-a-horstman.html | RICHARD A. HORSTMAN | True | Special to YO: . | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/canada-is-praised-on-fiscal-policy-reserve-bank-review-asserts.html | CANADA IS PRAISED ON FISCAL POLICY; Reserve Bank Review Asserts Economy Balanced Despite Inflationary Pressures INDIRECT CONTROLS NOTED Dominion Avoids Price, Wage Curbs and Relies Largely on Voluntary Measures | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/proposals-for-korea.html | PROPOSALS FOR KOREA | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/iron-steel-wages-up-average-hourly-earnings-rise-during-august-to.html | IRON, STEEL WAGES UP; Average Hourly Earnings Rise During August to $2.13 | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/falling-lumber-kills-carpenter.html | Falling Lumber Kills Carpenter | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/board-chairman-named-canadian-bank-of-commerce-elects-s-m-wedd.html | BOARD CHAIRMAN NAMED; Canadian Bank of Commerce Elects S. M. Wedd | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/general-asks-end-of-all-prejudices-boston-talk-concluding-drive.html | GENERAL ASKS END OF ALL PREJUDICES; Boston Talk Concluding Drive Accents Five Words: Peace, Evil, Unity, Faith, Hope GENERAL ASKS END OF ALL PREJUDICES | True | By James Restonspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/stanolind-net-off-18-in-nine-months-profit-drops-to-86794000-from.html | STANOLIND NET OFF 18% IN NINE MONTHS; Profit Drops to $86,794,000 From $105,404,000 in '51 -- Other Corporate Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/iranian-spurns-u-s-bid.html | Iranian Spurns U. S. Bid | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/latvia-renames-new-america.html | Latvia Renames New America | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/sure-winner-supported-sanitation-men-urged-to-place-vote-bets-on.html | SURE WINNER SUPPORTED; Sanitation Men Urged to Place Vote Bets on Dog's Recovery | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/democrats-ask-time-to-answer-winchell.html | DEMOCRATS ASK TIME TO ANSWER WINCHELL | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/home-title-25year-club-meets.html | Home Title 25-Year Club Meets | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/majorvan-steeden.html | Major--Van Steeden | True | Special to T NW YOI TIS. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/red-activity-in-asia-linked-briton-holds.html | RED ACTIVITY IN ASIA LINKED, BRITON HOLDS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/dr-m-f-stauffer-eduator-was-79-secretary-emeritus-of-temple.html | DR. M. F. STAUFFER, , EDUATOR, WAS 79; Secretary Emeritus of Temple University_ Corporation Diesm Business Seehool Ex-Dean | True | Special to Trm lzw Yo TZMS. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/parker-and-burke-on-top-card-62-for-stroke-margin-in-cold-spring.html | PARKER AND BURKE ON TOP; Card 62 for Stroke Margin in Cold Spring Golf Test | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mirror-strike-is-off-pay-rise-negotiated.html | MIRROR STRIKE IS OFF; PAY RISE NEGOTIATED | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/vote-without-fear-dr-sherrill-advises.html | VOTE WITHOUT FEAR, DR. SHERRILL ADVISES | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/antired-committee-tells-benton-to-sue.html | ANTI-RED COMMITTEE TELLS BENTON TO SUE | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/three-africans-killed-in-fight.html | Three Africans Killed in Fight | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/poloists-retain-sherman-indoor-groups-president-is-named-for.html | POLOISTS RETAIN SHERMAN; Indoor Group's President Is Named for Seventh Term | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/young-wives-tale-a-british-comedy-puts-in-appearance-at-the-paris.html | ' Young Wives' Tale,' a British Comedy, Puts In Appearance at the Paris Theatre | True | By Bosley Crowther | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/results-on-the-air-in-the-air.html | Results on the Air in the Air | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/miss-margo-payne-to-be-bride-dee-27.html | MISS MARGO PAYNE TO BE BRIDE DEC. 27 | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/troop-ship-due-in-seattle.html | Troop Ship Due in Seattle | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/swedes-test-new-jet-two-killed-in-france-as-model-jet-crashes.html | SWEDES TEST NEW JET; Two Killed in France as Model Jet Crashes Taking Off | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/wage-board-drifts-into-nursery-field-newark-store-wins-ruling-it.html | WAGE BOARD DRIFTS INTO NURSERY FIELD; Newark Store Wins Ruling It May Provide Free Care to Aid Working Mothers LURE TO EXTRA YULE HELP Cost, Put at $8 a Week and Viewed as Pay Rise, Scored by Industry Members | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/dallas-council-refuses-loan-of-125000-to-pro-eleven-loser-of-250000.html | Dallas Council Refuses Loan of $125,000 To Pro Eleven, Loser of $250,000, 6 Games | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/donald-mdonald-2d.html | DONALD M'DONALD 2D | True | Special to T Nsw Yo TIZES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/ellen-schneider-to-be-married.html | Ellen Schneider to Be Married | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/french-forces-fight-drive-by-vietminh-units-in-indochina.html | French Forces Fight Drive by Vietminh Units in Indo-China | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/handcraft-leads-at-womens-show-international-products-are-on.html | HANDCRAFT LEADS AT WOMEN'S SHOW; International Products Are on Display at Exposition in the 71st Regiment Armory | True | By Cynthia Kellogg | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/61862000-hold-jobs-same-as-oct-15-1951.html | 61,862,000 HOLD JOBS; SAME AS OCT. 15, 1951 | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/tito-bids-his-party-court-socialists-calls-on-labor-unions-also-to.html | TITO BIDS HIS PARTY COURT SOCIALISTS; Calls on Labor Unions Also to Seek Western Ties in Conflict With Moscow TITO BIDS HIS PARTY COURT SOCIALISTS | True | By M. S. Handlerspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/troops-in-austria-get-results.html | Troops in Austria Get Results | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/18-rooming-house-in-brooklyn-deal-realty-near-pratt-institute-is.html | 18 ROOMING HOUSE IN BROOKLYN DEAL; Realty Near Pratt Institute Is Acquired by an Investor -- Other Borough Trading | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/truman-confident-on-election-result-gives-no-detailed-prediction.html | TRUMAN CONFIDENT ON ELECTION RESULT; Gives No Detailed Prediction but Cites Victory Forecasts by Party's Ex-Chairmen TRUMAN CONFIDENT ABOUT VOTE RESULT | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/slain-man-exconvict-nick-peratto-found-in-hallway-with-bullet.html | SLAIN MAN EX-CONVICT; Nick Peratto Found in Hallway With Bullet Wounds in Back | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/ludolph-conklin-sr-i-pan-xecur_____iv-oi.html | LUDOLPH CONKLIN SR.,; i PA,N xEcur____ Iv, oI | True | Special to Trl NzW YOR: T/MZS. [ | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/work-of-sisley-huddleston-background-given-on-career-of-late-author.html | Work of Sisley Huddleston; Background Given on Career of Late Author and Correspondent | True | JEANNE HUDDLESTON | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/all-labor-braced-for-greatest-test-organizations-almost-solid-for.html | ALL LABOR BRACED FOR GREATEST TEST; Organizations Almost Solid for Stevenson -- But a Few Top Men Back the G. O. P. | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/traffic-accidents-drop-total-for-the-week-here-is-509-compared-with.html | TRAFFIC ACCIDENTS DROP; Total for the Week Here Is 509, Compared With 611 Year Ago | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/south-african-drought-broken.html | South African Drought Broken | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/miss-matilda-c-alper.html | MISS MATILDA C. ALPERS | True | Special to T lv Yol TL'dL | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/close-is-higher-in-cotton-market-all-futures-contracts-except-one.html | CLOSE IS HIGHER IN COTTON MARKET; All Futures Contracts Except One Chow Gains in Steady Trading Here | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/record-is-reviewed-in-fish-repudiation.html | RECORD IS REVIEWED IN FISH 'REPUDIATION' | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/socialist-worker-party-states.html | Socialist Worker Party States | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/henry-christman.html | HENRY CHRISTMAN | True | Special to IE NzW YORK TIMZ... | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/bao-dai-quits-france-for-saigon.html | Bao Dai Quits France for Saigon | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/east-side-store-taken-by-operator-corner-taxpayer-on-madison-avenue.html | EAST SIDE STORE TAKEN BY OPERATOR; Corner Taxpayer on Madison Avenue Sold by Builder -- Housing Bought in Bronx | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/playwright-verneuil-found-dead-in-paris.html | PLAYWRIGHT VERNEUIL FOUND DEAD IN PARIS | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/chrysanthemum-show-opening.html | Chrysanthemum Show Opening | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/odds-even-at-shape.html | Odds Even at SHAPE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/sailor-20-killed-by-truck.html | Sailor, 20, Killed by Truck | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/30-flee-fire-at-amherst.html | 30 Flee Fire at Amherst | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/information-on-voting-given.html | Information on Voting Given | True | SIMEON H. F. GOLDSTEIN | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/woman-stabbed-in-bronx-matron-63-is-victim-of-former-mental-patient.html | WOMAN STABBED IN BRONX; Matron, 63, Is Victim of Former Mental Patient, 21 | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/tin-owners-protest-bolivia-taking-mines.html | TIN OWNERS PROTEST BOLIVIA TAKING MINES | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/transportation-problems-regional-jurisdiction-advocated-for-any.html | Transportation Problems; Regional Jurisdiction Advocated for Any Transit Authority Set-Up | True | MAX M. TAMIR | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/dinners-to-precede-horse-show-opening.html | DINNERS TO PRECEDE HORSE SHOW OPENING | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/texts-of-truman-stevenson-addresses-ending-democratic-campaign.html | Texts of Truman, Stevenson Addresses Ending Democratic Campaign | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/brisebois-beats-docusen.html | Brisebois Beats Docusen | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/gross-sticks-to-story-unshaken-by-defense-counsel-on-graft-to-2.html | GROSS STICKS TO STORY; Unshaken by Defense Counsel on Graft to 2 Policemen | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/scherman-directs-little-orchestra-kroll-is-violin-soloist-in-the.html | SCHERMAN DIRECTS LITTLE ORCHESTRA; Kroll Is Violin Soloist in the Hindemith Concerto -- New Swanson Opus on Program | True | By Olin Downes | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/virgin-islands-chief-may-quit.html | Virgin Islands Chief May Quit | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/egypt-bids-britain-act-on-sudan-rule-note-proposes-both-countries.html | EGYPT BIDS BRITAIN ACT ON SUDAN RULE; Note Proposes Both Countries Begin Steps to Allow Area to Determine Its Future | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/1796-on-91day-bills-1301003000-in-bids-accepted-at-99546-average.html | 1.796% ON 91-DAY BILLS; $1,301,003,000 in Bids Accepted at 99.546 Average Price | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/at-the-theatre-chartocks-savoyards-present-trial-by-jury-and.html | AT THE THEATRE; Chartock's Savoyards Present 'Trial by Jury' and 'Pinafore' at the Mark Hellinger | True | L. F. | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/the-daily-compass-ends-publication-leftwing-paper-runs-out-of-funds.html | THE DAILY COMPASS ENDS PUBLICATION; Left-Wing Paper Runs Out of Funds -- Equipment Is Sold After Lamont Forecloses | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/perlon-output-to-rise-germany-will-produce-more-synthetic-fiber-for.html | PERLON OUTPUT TO RISE; Germany Will Produce More Synthetic Fiber for Export | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/eban-confirms-talks.html | Eban Confirms Talks | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/a-o-smith-names-officer.html | A. O. Smith Names Officer | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/breeze-frees-city-of-veil-of-smoke-22mile-wind-clears-skies-forest.html | BREEZE FREES CITY OF VEIL OF SMOKE; 22-Mile Wind Clears Skies -- Forest Fires Over Nation, However, Remain Critical | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/retired-printers-of-times-honored-chapel-of-big-6-gives-plaques-to.html | RETIRED PRINTERS OF TIMES HONORED; Chapel of Big 6 Gives Plaques to 19 of 43 Whose Years of Service Total 1,200 | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/wood-field-and-stream-increase-in-deer-hunting-pressure-looms-in.html | Wood, Field and Stream; Increase in Deer Hunting Pressure Looms in Maine and Northern New Hampshire | True | By Raymond R. Camp | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/exconvict-trapped-128000-loot-dug-up.html | EX-CONVICT TRAPPED; $128,000 LOOT DUG UP | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/youth-dragged-to-safety-police-rescue-17yearold-from-manhattan.html | YOUTH DRAGGED TO SAFETY; Police Rescue 17-Year-Old From Manhattan Bridge Girder | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/troth-houi4bd-of-inls-leboeuf-bradford-alumna-affianced-fo-lieut.html | TROTH HOUI4]BD OF InlS' LE-BOEUF; Bradford Alumna Affianced f,o Lieut. Prescott Jennings Jr,e U. S. A., of Fo.rt Tot-ten | True | Sped.t to N" Yoc Tzr.s. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-moody-dead-aided-northfield-widow-of-dwight-l-moodys-nephew.html | MRS. MOODY DEAD; AIDED NORTHFIELD; Widow of Dwight L. Moody's Nephew Also Was Active in Congregational Missions | True | Special to Nv Yo Tnss. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/quality-warranty-with-slacks.html | Quality Warranty With Slacks | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/a-case-of-mistaken-appendix.html | A Case of Mistaken Appendix | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/federal-convict-fears-for-life.html | Federal Convict Fears for Life | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/open-house-at-republican-club.html | Open House at Republican Club | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/worship-hour-found-time-of-segregation.html | WORSHIP HOUR FOUND TIME OF SEGREGATION | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/pickets-ring-locomotive-plants.html | Pickets Ring Locomotive Plants | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/inauguration-in-chile.html | INAUGURATION IN CHILE | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/g-m-output-gains-chryslers-lower-production-of-both-companies-for.html | G. M. OUTPUT GAINS, CHRYSLER'S LOWER; Production of Both Companies for Ten Months Declines, October Report Shows | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/actor-accused-in-car-mishap.html | Actor Accused in Car Mishap | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/dr-a-feijtllerat-yale-exprofessor-noted-elizabethan-scholar-78.html | DR. A. FEIJtLLERAT, YALE EX-PROFESSOR; Noted Elizabethan Scholar, 78, Dies--Wrote Book Analyzing Six Plays of Shakespeare | True | Special to NEW Yo Trial.'s. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/sales-official-promoted-by-northwest-airlines.html | Sales Official Promoted By Northwest Airlines | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/henry-j-powers.html | HENRY J. POWERS | True | Spedal to Tls Nsw Yo Tl. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/prosecution-rests-in-antitrust-case-17-investment-banking-houses-to.html | PROSECUTION RESTS IN ANTI-TRUST CASE; 17 Investment Banking Houses to Ask Dismissal by Medina Before Opening Defense | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/2-papers-pick-stevenson.html | 2 Papers Pick Stevenson | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/price-props-announced-u-s-sets-the-support-rates-on-tobacco-crops.html | PRICE PROPS ANNOUNCED; U. S. Sets the Support Rates on Tobacco Crops | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/ruth-nathanson-married-becomes-bride-of-saul-klein-in-terrace-room.html | RUTH NATHANSON MARRIED; Becomes Bride of Saul Klein in Terrace Room at Plaza | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/election-arouses-worlds-interest-biggest-news-in-most-papers-bbc-to.html | ELECTION AROUSES WORLD'S INTEREST; Biggest News in Most Papers -- B.B.C. to Cut in for Spot Announcements of Vote | | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/jersey-hunter-held-in-maine.html | Jersey Hunter Held in Maine | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/bengurion-picks-aides-partial-cabinet-list-wins-56to34-vote-of.html | BEN-GURION PICKS AIDES; Partial Cabinet List Wins 56-to-34 Vote of Confidence | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/1000gallonstill-is-raided-near-brooklyn-police-center-huge-still.html | 1,000-Gallon-Still Is Raided Near Brooklyn Police Center; HUGE STILL SEIZED IN BROOKLYN RAID | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/martin-carroll.html | MARTIN CARROLL | True | Special to [Tzw YO: Yxls. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/coast-double-pays-1209.html | Coast Double Pays $1,209 | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/ship-may-be-refloated-swedish-freighter-sunk-friday-is-at-25-feet.html | SHIP MAY BE REFLOATED; Swedish Freighter Sunk Friday Is at 25 Feet in St. Lawrence | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/s-i-rail-plan-debated-court-reserves-ruling-on-city-plea-for.html | S. I. RAIL PLAN DEBATED; Court Reserves Ruling on City Plea for Injunction | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/eisenhower-states-goal-of-korea-trip.html | EISENHOWER STATES GOAL OF KOREA TRIP | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/top-aides-and-franco-confer.html | Top Aides and Franco Confer | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/phone-group-wins-25-wage-rises-agreement-reached-on-a-new-contract.html | PHONE GROUP WINS $2-$5 WAGE RISES; Agreement Reached on a New Contract for 18,000 in Repair and Maintenance Work | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-bykova-gains-lead-in-chess-play-moscow-woman-scoring-7th.html | MRS. BYKOVA GAINS LEAD IN CHESS PLAY; Moscow Woman, Scoring 7th Victory in Row, Displaces Mrs. Bielova of Russia | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/dulles-says-stalin-hopes-governor-wins.html | DULLES SAYS STALIN HOPES GOVERNOR WINS | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/albert-f-ritterbush.html | ALBERT F. RITTERBUSH | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/stevenson-backs-best-care-by-v-a-tells-amvets-that-medical-program.html | STEVENSON BACKS "BEST CARE' BY V. A.; Tells AMVETS That Medical Program Concerns All -- Stresses Price Curbs | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/east-side-coop-suites-sold.html | East Side 'Co-Op' Suites Sold | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/french-red-warns-accusers.html | French Red Warns Accusers | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/indonesia-is-accused-south-moluccan-group-charges-violation-of.html | INDONESIA IS ACCUSED; South Moluccan Group Charges Violation of Rights | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/swiss-far-up-mt-everest.html | Swiss Far Up Mt. Everest | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/u-s-will-give-india-45400000-more-aid.html | U. S. WILL GIVE INDIA $45,400,000 MORE AID | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/painting-exhibit-opens-friday.html | Painting Exhibit Opens Friday | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/leo-forst.html | LEO FORST | True | S.I:)ecial to T Nzw Yo l'-. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/clay-myers.html | CLAY MYERS | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/allies-deny-spies-roam-soviet-zone-high-commissioners-declare.html | ALLIES DENY SPIES ROAM SOVIET ZONE; High Commissioners Declare Anti-Red German Groups Fight Rights Violations | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/frank-d-grossarth.html | FRANK D. GROSSARTH | True | Special to THZ NZW YORK "r.L,'s. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/commodity-prices-off-index-eases-to-2797-friday-from-2798-thursday.html | COMMODITY PRICES OFF; Index Eases to 279.7 Friday From 279.8 Thursday | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/unfit-house-is-vacated-all-15-families-out-of-brooklyn-structure.html | UNFIT' HOUSE IS VACATED; All 15 Families Out of Brooklyn Structure Assailed by City | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/ford-motor-output-off.html | Ford Motor Output Off | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/new-un-unit-asked-for-south-africa-14-nations-urge-commission-on.html | NEW U.N. UNIT ASKED FOR SOUTH AFRICA; 14 Nations Urge Commission on Treatment of Indians -Pretoria Aide Scores Move | True | By Kathleen Teltschspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/santa-claus-no-salesman-liquor-industry-warned.html | Santa Claus No Salesman, Liquor Industry Warned | True | By the United Press. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/r-h2d-lloyd-dies-i-dermatologist-74-former-director-of-the-daily.html | ]iR. H2D. LLOYD DIES; I DERMATOLOGIST, 74; Former Director of The Daily! News Here and The Chicago Tribune Retired in 1947 | True | Special to TH .v YOu TIMS. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/fogel-goverman.html | Fogel -- Goverman | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-f_ial-m-saples.html | MRS, F-!_IAL M. S-APLES | True | Spectal to NEW YOU'd: T[.] | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/warren-in-final-plea-eisenhowers-every-instinct-is-to-serve-people.html | WARREN IN FINAL PLEA; Eisenhower's 'Every Instinct' Is to Serve People, Governor Says | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/suggestion-for-garbage-collectors.html | Suggestion for Garbage Collectors | True | DWIGHT HUNTER MARFIELD | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/interest-high-in-india.html | Interest High in India | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/election-bettor-could-lose-vote-but-state-statute-that-says-so-has.html | ELECTION BETTOR COULD LOSE VOTE; But State Statute That Says So Has Not Been Enforced During Its 60 Years | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/sports-of-the-times-the-voice-of-authority.html | Sports of The Times; The Voice of Authority | True | By Arthur Daley | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/milligan-joins-pure-oil-board.html | Milligan Joins Pure Oil Board | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/potash-shipments-up-third-quarter-deliveries-total-664380-tons-of.html | POTASH SHIPMENTS UP; Third Quarter Deliveries Total 664,380 Tons of Sales | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/curb-seat-price-up-1000.html | Curb Seat Price Up $1,000 | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/tass-denies-report-on-korea.html | Tass Denies Report on Korea | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/battles-store-detective-woman-arrested-in-union-sq-with-8-patrol.html | BATTLES STORE DETECTIVE; Woman Arrested in Union Sq., With 8 Patrol Cars at Scene | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/brisbane-wool-prices-firm.html | Brisbane Wool Prices Firm | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/church-groups-plan-sale-christmas-event-set-for-nov-20-by-central.html | CHURCH GROUPS PLAN SALE; Christmas Event Set for Nov. 20 by Central Presbyterian Aides | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/9-nuns-on-trial-in-greece.html | 9 Nuns on Trial in Greece | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/canadiana-9-to-10-scores-at-pimlico-taylor-2yearold-filly-beats.html | CANADIANA, 9 TO 10, SCORES AT PIMLICO; Taylor 2-Year-Old Filly Beats Yellow Mist as His Duchess Finishes in Third Place | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/perjury-term-upheld-expatrolman-was-convicted-in-brooklyn.html | PERJURY TERM UPHELD; Ex-Patrolman Was Convicted in Brooklyn Racket-Graft Inquiry | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/ridgway-arrives-in-turkey.html | Ridgway Arrives in Turkey | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/europes-decisions-await-u-s-result-capitals-abroad-view-vote-as.html | EUROPE'S DECISIONS AWAIT U. S. RESULT; Capitals Abroad View Vote as More Important to Them Than Any Prior One | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/william-e-hegel.html | WILLIAM E. HEGEL | True | Special to THE NgW YORK TIIIIS, | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/peter-petryszyn.html | PETER PETRYSZYN | True | Special to Nw Yo.K TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-8-no-title-formal-start-set-at-garden-tonight-gen.html | Article 8 -- No Title; FORMAL START SET AT GARDEN TONIGHT Gen. Crittenberger Will Take Salutes of Riders in the Opening Ceremony 439 EXHIBITORS AT SHOW 625 Horses Listed for 8-Day Competition -- Mayor Greets Teams at City Hall | True | By John Rendel | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/grass-harp-to-be-discussed.html | Grass Harp' to Be Discussed | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/salmon-lectures-begun-kallman-columbia-psychiatrist-speaks-at.html | SALMON LECTURES BEGUN; Kallman, Columbia Psychiatrist, Speaks at Series Opening | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/thomas-f-diack.html | THOMAS F. DIACK | True | Special to THE NW YOIUf . | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/clock-strikes-general-at-his-campaign-finale.html | Clock Strikes General At His Campaign Finale | True | By the United Press. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/tobacco-sales-are-set-burley-season-to-open-dec-1-in-eightstate.html | TOBACCO SALES ARE SET; Burley Season to Open Dec. 1 In Eight-State Belt | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/fruehauf-official-in-brazil.html | Fruehauf Official in Brazil | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/phils-pay-40000-bonus-for-college-infield-star.html | Phils Pay $40,000 Bonus For College Infield Star | True | By the United Press. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/cotton-sales-yarn-stocks-off.html | Cotton Sales Yarn Stocks Off | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/la-starza-to-fight-jones.html | La Starza to Fight Jones | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/jet-device-produced-bendix-starts-mass-output-of-selfstarters-for.html | JET DEVICE PRODUCED; Bendix Starts Mass Output of Self-Starters for Engines | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/german-groups-defended.html | German Groups Defended | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/linn-m-a-evans.html | LINN M. A. EVANS | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/cardinal-scores-falange-seville-prelate-calls-francos-party.html | CARDINAL SCORES FALANGE; Seville Prelate Calls Franco's Party 'Neo-Pagan Cult' | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/egyptian-view-limited.html | Egyptian View Limited | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/most-commodities-close-with-gains-cocoa-registers-only-decline-with.html | MOST COMMODITIES CLOSE WITH GAINS; Cocoa Registers Only Decline, With Potatoes, Rubber and Wool Mixed | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/silk-joins-parade-of-textile-blends-oncespurned-hybrids-now.html | SILK JOINS PARADE OF TEXTILE BLENDS; Once-Spurned 'Hybrids' Now Displace 'Pure' Fibers With Style and Wear Qualities SILK JOINS PARADE OF TEXTILE BLENDS | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/elizabeth-in-rehearsal-queen-practices-ceremony-for-opening-of.html | ELIZABETH IN REHEARSAL; Queen Practices Ceremony for Opening of Parliament Today | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/japanese-become-little-shavers.html | Japanese Become Little Shavers | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/trailer-orders-placed-california-concerns-to-make-429-units-for-p-h.html | TRAILER ORDERS PLACED; California Concerns to Make 429 Units for P. H. A. | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/gough-for-chiang-units-in-korea.html | Gough for Chiang Units in Korea | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/books-and-authors.html | Books and Authors | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/child-victims-win-corps-aid-korea-handless-13yearold-chang-inspired.html | CHILD VICTIMS WIN CORPS AID KOREA; Handless 13-Year-Old Chang Inspired Fund That Now Totals $66,109.32 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/report-on-moscow.html | REPORT ON MOSCOW | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/taste-no-guide-in-sardine-dispute-tariff-aides-say-13-fish-vary.html | Taste No Guide in Sardine Dispute; Tariff Aides Say 13 Fish Vary Little | True | By Michael L. Hoffmanspecial to the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/producer-of-lead-posts-price-rise-increase-of-12-cent-believed-to.html | PRODUCER OF LEAD POSTS PRICE RISE; Increase of 1/2 Cent Believed to Signal Conclusion of Metal's Steady Drop | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/bars-bail-in-nonred-plea-case.html | Bars Bail in Non-Red Plea Case | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/justice-triumphs-prematurely.html | Justice Triumphs Prematurely | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/greek-wards-sent-home-yugoslavia-alone-repatriated-children-red.html | GREEK WARDS SENT HOME; Yugoslavia Alone Repatriated Children, Red Cross Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/crum-backs-stevenson-aide-of-willkie-in-1940-objects-to-eisenhowers.html | CRUM BACKS STEVENSON; Aide of Willkie in 1940 Objects to Eisenhower's Associates | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/france-shy-on-forecasts.html | France Shy on Forecasts | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/american-airlines-sets-record.html | American Airlines Sets Record | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/iraqi-to-boycott-vote-four-parties-object-to-plan-to-hold-poll-in.html | IRAQI TO BOYCOTT VOTE; Four Parties Object to Plan to Hold Poll in Two Stages | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/fund-aids-n-y-u-magazine.html | Fund Aids N. Y. U. Magazine | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-matthew-tracy.html | MRS. MATTHEW TRACY | True | Special to ITv Yor: Tr_.s. | | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/central-names-commuter-agent.html | Central Names Commuter Agent | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/the-world-watches.html | THE WORLD WATCHES | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/bath-iron-contracts-off.html | Bath Iron Contracts Off | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/small-nations-urge-private-fund-needs.html | SMALL NATIONS URGE PRIVATE FUND NEEDS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/governor-pledges-solution-to-war-joins-sparkman-truman-and-barkley.html | GOVERNOR PLEDGES SOLUTION TO WAR; Joins Sparkman, Truman and Barkley in Final TV Plea -- Confident of Victory GOVERNOR PLEDGES 'SOLUTION TO WAR' | True | By William M. Blairspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-westley-m-hunt.html | MRS. WESTLEY M. HUNT | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/moscow-post-still-open-state-department-denies-bohlen-will-take.html | MOSCOW POST STILL OPEN; State Department Denies Bohlen Will Take Over for Kennan | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/marylands-coach-likes-bowl-games-but-terrapins-on-probation-may-not.html | MARYLAND'S COACH LIKES BOWL GAMES; But Terrapins, 'on Probation,' May Not Play in One This Season, Tatum Indicates | True | By Louis Effrat | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/two-die-in-a-collision-motorist-who-caused-it-in-yonkers-flees.html | TWO DIE IN A COLLISION; Motorist Who Caused It in Yonkers Flees Unscathed | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mantle-rejected-for-draft-again-yanks-outfielder-ruled-unfit.html | MANTLE REJECTED FOR DRAFT AGAIN; Yanks' Outfielder Ruled Unfit Because of Injury to Knee Suffered in '51 Series | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/city-college-five-starts-drills-as-40-report-to-coach-polansky-ten.html | City College Five Starts Drills As 40 Report to Coach Polansky; Ten Lettermen Turn Out for Beavers' First Practice -- Fifty-five Candidates Begin Work at Columbia -- Kingsmen Prepare | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/debentures-authorized-consolidated-gas-of-baltimore-to-offer.html | DEBENTURES AUTHORIZED; Consolidated Gas of Baltimore to Offer Stockholder Rights | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/one-killed-4-injured-in-car-wrecks-on-pike.html | ONE KILLED, 4 INJURED IN CAR WRECKS ON PIKE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/bonds-and-shares-on-london-market-most-sections-are-fairly-firm.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Are Fairly Firm Despite Smaller Turnover, Weaker Sterling Issues | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/lilly-offers-new-antibiotic.html | Lilly Offers New Antibiotic | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/dane-here-for-u-n-talks-upholds-allied-truce-plan.html | Dane Here for U. N. Talks Upholds Allied Truce Plan | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/store-sales-here-up-3-in-october-figure-is-compared-with-2-decline.html | STORE SALES HERE UP 3% IN OCTOBER; Figure Is Compared With 2% Decline in September From Same Month a Year Ago 8 REPORTS HIGHER, 4 DOWN Successful Promotional Event and Cooler Weather Held Factors in Latest Gain | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/patrick-mullady.html | PATRICK MULLADY | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/canadas-gold-mines-ask-government-aid.html | CANADA'S GOLD MINES ASK GOVERNMENT AID | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/u-n-unit-bars-press-curb-soviet-move-on-warmongering-propaganda.html | U. N. UNIT BARS PRESS CURB; Soviet Move on 'Warmongering' Propaganda Rejected, 21-9 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/liquidation-is-planned-kalamazoo-stove-sets-up-fund-reports-no.html | LIQUIDATION IS PLANNED; Kalamazoo Stove Sets Up Fund, Reports No Profit | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/35269586-for-highways.html | $35,269,586 for Highways | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/election-will-cut-activities-at-u-n-most-officials-plan-to-depart.html | ELECTION WILL CUT ACTIVITIES AT U. N.; Most Officials Plan to Depart Early Though It's Only Area for Legal Drinks | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/jersey-prepared-for-record-vote-both-sides-are-confident-as-2338000.html | JERSEY PREPARED FOR RECORD VOTE; Both Sides Are Confident as 2,338,000 Are Expected to Go to the Polls | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/michigan-state-maryland-retain-top-two-in-football-polls.html | Michigan State, Maryland Retain Top Two Places in Football Polls | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/the-season-of-forest-fires.html | THE SEASON OF FOREST FIRES | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/new-growth-seen-in-chemical-field-officials-assert-industry-is.html | NEW GROWTH SEEN IN CHEMICAL FIELD; Officials Assert Industry Is Prepared to Meet Any National Emergency EXPANSION IS PLANNED Talk of Over-Extension Held Unjustified Because of Growing Requirements | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/total-vote-of-7000990-expected-in-this-state.html | Total Vote of 7,000,990 Expected in This State | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/burma-asks-more-time-on-debt.html | Burma Asks More Time on Debt | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/use-of-buses-seen-as-aid-to-l-i-road-study-indicates-vehicles-can.html | USE OF BUSES SEEN AS AID TO L. I. ROAD; Study Indicates Vehicles Can Cut Montauk Operating Loss From $500,000 to $48,610 WYER WILL WEIGH REPORT Trustee Will Discuss Proposal With Representatives From Towns East of Patchogue | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/charge-it-to-the-public.html | CHARGE IT TO THE PUBLIC! | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/louis-ferraguzzi.html | LOUIS FERRAGUZZI | True | Special to THZ Nzw Yo T'c. azs. | | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/two-ocean-queens-to-be-overhauled-cunard-line-denies-the-mary-and.html | TWO OCEAN QUEENS TO BE OVERHAULED; Cunard Line Denies the Mary and Elizabeth Will Undergo Any Major Alterations | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/jouhaux-says-green-supports-peace-body.html | JOUHAUX SAYS GREEN SUPPORTS PEACE BODY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/peiping-visitor-sees-soviet-tie-resented.html | PEIPING VISITOR SEES SOVIET TIE RESENTED | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/miss-i-ie-liicoli-ehgagedto-wlarry-vassar-graduate-will-be-bride-of.html | MISS ,I, IE LIICOLI EHGAGED-TO WIARRY; Vassar Graduate Will Be Bride of Samuel O. Smart Jr., Who Is Former 'Navy Officer | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/charles-g-ligh.html | CHARLES G. LIGH | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/plane-mishap-at-la-guardia.html | Plane Mishap at La Guardia | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/british-actor-is-dead-henry-edwards-69-remembered-here-for-his.html | BRITISH ACTOR IS DEAD; Henry Edwards, 69, Remembered Here for His Stage Roles | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/austrian-to-wed-kin-of-baudouin.html | Austrian to Wed Kin of Baudouin | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/kentucky-drops-basketball-for-year-following-report-of-n-c-a-a.html | Kentucky Drops Basketball for Year Following Report of N. C. A. A. Council; WILDCATS CHARGED WITH 2 VIOLATIONS Kentucky Goes on Probation for Year After Council's Finding on Infractions BRADLEY ALSO PENALIZED Both Schools Figured in 'Fix' Scandals -- N. C. A. A. Group Reprimands Midwestern | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/john-h-mac-leods-hosts-entertain-here-for-scottish-clan-chief-and-h.html | JOHN H. MAC LEODS HOSTS; Entertain Here for Scottish Clan Chief and Her Daughter | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/g-o-ps-crescendo-minus-live-music-union-wanted-pay-for-each-network.html | G. O. P.'S CRESCENDO MINUS 'LIVE MUSIC'; Union Wanted Pay for Each Network Carrying Program -- Records Used Instead | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/canada-pipeline-opens-oil-to-be-moved-to-ontario-as-lake-shipping.html | CANADA PIPELINE OPENS; Oil to Be Moved to Ontario as Lake Shipping Ends | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/masons-in-celebration-will-mark-200th-anniversary-of-washingtons-in.html | MASONS IN CELEBRATION; Will Mark 200th Anniversary of Washington's Initiation | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/voting-duty-and-privilege.html | VOTING: DUTY AND PRIVILEGE | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/bond-bids-sought-by-jackson-miss-nov-12-is-date-set-to-receive.html | BOND BIDS SOUGHT BY JACKSON, MISS.; Nov. 12 Is Date Set to Receive Offers on $2,253,000 Issue to Improve City's Streets | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/cudahy-gives-4c-rise-to-10000-in-9-plants.html | CUDAHY GIVES 4C RISE TO 10,000 IN 9 PLANTS | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/times-new-election-indicator-will-give-returns-at-a-glance.html | Times' New Election Indicator Will Give Returns at a Glance | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mayor-proclaims-flower-week.html | Mayor Proclaims Flower Week | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/inflation-effects-cited-currency-specialist-decries-comic-balance.html | INFLATION EFFECTS CITED; Currency Specialist Decries 'Comic' Balance Sheets | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/danny-kaye-ready-for-next-musical-knock-on-wood-with-songs-written.html | DANNY KAYE READY FOR NEXT MUSICAL; ' Knock on Wood,' With Songs Written by His Wife, Will Be 'Filmed Abroad Early in '53 | True | By Thomas M. Pryorspecial To The New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/election-radio-coverage-by-times-starts-at-7-p-m.html | Election Radio Coverage By Times Starts at 7 P. M. | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/bloomingdales-fetes-courteous.html | Bloomingdales Fetes Courteous | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/front-page-outvoted-3-papers-use-all-of-it-to-urge-readers-to-go-to.html | FRONT PAGE OUT-VOTED; 3 Papers Use All of It to Urge Readers to Go to Polls | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/agree-to-gardiner-will-counsel-drop-boston-womans-objections-to.html | AGREE TO GARDINER WILL; Counsel Drop Boston Woman's Objections to Probating It | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/blood-donors-tax-facilities-of-unit-city-employes-sent-to-the-red.html | BLOOD DONORS TAX FACILITIES OF UNIT; City Employes Sent to the Red Cross Center as Numbers Swamp Mobile Truck | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/woods-report-urges-tighter-price-curbs.html | WOODS REPORT URGES TIGHTER PRICE CURBS | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/in-the-nation-if-it-is-as-close-as-they-say.html | In The Nation; If It Is as Close as "They" Say | True | By Arthur Krock | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/two-panels-are-sworn-brooklyn-is-becoming-known-as-borough-of-grand.html | TWO PANELS ARE SWORN; Brooklyn Is Becoming Known as 'Borough of Grand Juries' | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/william-h-leary.html | WILLIAM H. LEARY | True | Special to Nzw N0.c TI3, {ZS | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/panamanian-fete-here-49th-year-of-independence-is-marked-by-society.html | PANAMANIAN FETE HERE; 49th Year of Independence Is Marked by Society | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/barbap-a-cors-i8-bride-of-ensign-has-2-attendants-at-marriage-in.html | BARBAP A. CORS I8 BRIDE OF ENSIGN; Has 2 Attendants at Marriage in Hamden, Conn., to !var A. Rosendale, Navy Flier | True | Slal to Tin= Nzw NoP-w.s. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/jersey-draft-chief-named.html | Jersey Draft Chief Named | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/spaniards-report-basic-settlement-with-u-s-on-air-and-sea-centers-s.html | Spaniards Report Basic Settlement With U. S on Air and Sea Centers; SPANIARDS REPORT ACCORD ON BASES | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/shots-halt-2-thugs-in-midtown-chase-one-is-seriously-wounded-in.html | SHOTS, HALT 2 THUGS IN MIDTOWN CHASE; One Is Seriously Wounded in Flight From Bowling Alley After Pre-Dawn Foray | True | By Jack Roth | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/cities-service-ninemonth-earnings-drop-to-941-a-share-from-1081.html | Cities Service Nine-Month Earnings Drop To $9.41 a Share From $10.81 Last Year | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/s.html | s | True | y | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mann-will-stage-new-ravetch-play-where-late-the-sweet-birds-sang-is.html | MANN WILL STAGE NEW RAVETCH PLAY; ' Where Late the Sweet Birds Sang' Is on Bloomgarden's Schedule for January | True | By Louis Calta | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/confidence-high-in-texas-spokesmen-for-2-nominees-are-sure-of.html | CONFIDENCE HIGH IN TEXAS; Spokesmen for 2 Nominees Are Sure of Victory | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/woodhouse-scores-triple-at-jamaica-takes-feature-as-dark-count.html | WOODHOUSE SCORES TRIPLE AT JAMAICA; Takes Feature as Dark Count Shows Way to San Rene With Closing Drive | True | By Joseph C. Nichols | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/two-collisions-at-quebec-harbor.html | Two Collisions at Quebec Harbor | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/admit-post-office-theft-3-plead-guilty-to-robbery-of-brooklyn.html | ADMIT POST OFFICE THEFT; 3 Plead Guilty to Robbery of Brooklyn Brevoort Station | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/brazil-sets-dollar-basis-for-all-coffee-exports.html | Brazil Sets Dollar Basis For All Coffee Exports | True | By the United Press. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/british-may-seek-clarification.html | British May Seek Clarification | True | | 1980-08-25 | RE0000065271 | B00000383286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/soulmate-style-shown-for-travel-mollie-parnis-jacket-costume-is.html | SOUL-MATE' STYLE SHOWN FOR TRAVEL; Mollie Parnis' Jacket Costume Is Among Holiday Fashions at Saks Fifth Avenue | True | By Dorothy O'Neill | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/carrier-home-from-korea.html | Carrier Home From Korea | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/athletics-drop-farm-club.html | Athletics Drop Farm Club | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/counts-says-reds-fight-to-sway-u-s.html | COUNTS SAYS REDS FIGHT TO SWAY U. S. | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/barkley-criticizes-eisenhower-tactics-sees-general-offering-false.html | BARKLEY CRITICIZES EISENHOWER TACTICS; Sees General Offering 'False Hope' of Quick Solution to the Korean Problem | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/humez-outpoints-hairston-in-paris-16000-boo-dull-10round-bout.html | HUMEZ OUTPOINTS HAIRSTON IN PARIS; 16,000 Boo Dull 10-Round Bout -- Harrison Beats Bivins -- Docusen Is Upset | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/ballot-ruling-is-upheld-appeals-court-says-members-of-religious.html | BALLOT RULING IS UPHELD; Appeals Court Says Members of Religious Order Can Register | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/national-banks-total-assets-on-sept-5-show-a-rise-of-632000000-over.html | National Banks' Total Assets on Sept. 5 Show a Rise of $632,000,000 Over June 30 | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/secret-service-is-ready-to-guard-election-victor.html | Secret Service Is Ready To Guard Election Victor | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/red-shells-repel-3-korean-attacks-up-triangle-hill-allied-soldiers.html | RED SHELLS REPEL 3 KOREAN ATTACKS UP 'TRIANGLE HILL'; Allied Soldiers Turned Back Within Few Yards of Crest on the Central Front COMBAT ENTERS 4TH WEEK Fighting Said to Have Turned Into a Battle of Trenches as During World War I RED SHELLS REPEL 3 KOREAN ATTACKS | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/angelo-trevisan.html | ANGELO TREVISAN | True | Special to Nsw YOR Tizs. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/2-of-3-seized-in-robbery.html | 2 of 3 Seized in Robbery | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/the-singing-of-america.html | The Singing of "America" | True | HENRY DIEHL | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/all-koreas-under-rok-rule-still-is-goal-rhee-aide-says-all-korea-is.html | All Korea Under R.O.K. Rule Still Is Goal, Rhee Aide Says; ALL KOREA IS GOAL, AIDE OF RHEE SAYS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/subway-guard-gets-igotleft-feeling.html | SUBWAY GUARD GETS I-GOT-LEFT FEELING | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/briton-to-tell-of-abomb-blast.html | Briton to Tell of A-Bomb Blast | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/truman-assailed-on-bigotry-issue-in-dewey-tv-windup-of-18-hours.html | Truman Assailed on Bigotry Issue In Dewey TV Wind-Up of 18 Hours; DEWEY TV WIND-UP RUNS FOR 18 HOURS | True | By William R. Conklin | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/mrs-s-edgar-cole.html | MRS. S, EDGAR COLE | True | Special to Tz Nrw YoP, K TzMms. | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-04 | 1952-11-04 | https://www.nytimes.com/1952/11/04/archives/swedish-red-wins-appeal.html | Swedish Red Wins Appeal | True | | 1980-08-25 | RE0000065271 | B00000383286 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/gop-house-likely-but-the-senate-margin-hangs-in-the-balance-of-two.html | G.O.P. HOUSE LIKELY; But the Senate Margin Hangs in the Balance of Two Close Races LODGE TRAILING RIVAL, President Eisenhower May Lack a Working Majority in Congress REPUBLICANS GAIN SEATS IN CONGRESS | True | By James Reston | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/boat-with-3-missing-one-found-drowned.html | BOAT WITH 3 MISSING; ONE FOUND DROWNED | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/leaves-iron-lung-for-1st-vote.html | Leaves Iron Lung for 1st Vote | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/race-is-conceded-virginia-and-florida-go-to-the-general-as-do.html | RACE IS CONCEDED; Virginia and Florida Go to the General as Do Illinois and Ohio SWEEP IS NATION-WIDE Victor Calls for Unity and Thanks Governor for Pledging Support EISENHOWER WINS IN A RECORD VOTE | True | By Arthur Krock | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/robinson-in-red-cross-drive.html | Robinson in Red Cross Drive | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/players-get-antipolio-drug.html | Players Get Anti-Polio Drug | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/israelis-and-jordanians-battle.html | Israelis and Jordanians Battle | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/wood-field-and-stream-waterfowl-buildup-encourages-shooters-here.html | Wood, Field and Stream; Waterfowl Build-Up Encourages Shooters Here -- Barnegat Prospects Bright | True | By Raymond R. Camp | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-takes-jersey-by-300000-senator-smith-is-reelected-bond.html | EISENHOWER TAKES JERSEY BY 300,000; Senator Smith Is Re-elected -Bond Issues Supported in Record Balloting EISENHOWER TAKES JERSEY BY 300,000 | True | By Russell Porter | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/carroll-players-to-give-heiress.html | Carroll Players to Give 'Heiress' | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/south-african-visits-clark.html | South African Visits Clark | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/uruguay-bars-pact-poll-senate-rejects-plebiscite-on-u-s-aid.html | URUGUAY BARS PACT POLL; Senate Rejects Plebiscite on U. S. Aid Agreement | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/plane-group-criticized-complaint-service-not-on-job-jersey-official.html | PLANE GROUP CRITICIZED; Complaint Service Not on Job, Jersey Official Says | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/republican-staff-roars-in-triumph-eisenhower-thanks-2000-at.html | REPUBLICAN STAFF ROARS IN TRIUMPH; Eisenhower Thanks 2,000 at Early-Morning Celebration in Headquarters Here | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/track-abandonment-allowed.html | Track Abandonment Allowed | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/bartley-crum-off-to-paris.html | Bartley Crum Off to Paris | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/kentucky-to-keep-coach-rupp-despite-basketball-disclosures-but.html | Kentucky to Keep Coach Rupp Despite Basketball Disclosures; But University Aide Has 'No Comment' on Whether Mentor Will Be Disciplined for Use of Ineligible Players | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/our-neighbor-states.html | OUR NEIGHBOR STATES | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/south-dakota-for-go-p.html | South Dakota for G. O. P. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-holds-edge-in-tennessee-lead-switches-in-first-stage-of.html | EISENHOWER HOLDS EDGE IN TENNESSEE; Lead Switches in First Stage of Count, Then Stevenson Slips Into Steady Lag | True | By John N. Pophamspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/barbara-j-whittaker-a-bride.html | Barbara J. Whittaker a Bride | True | Special to THIg Ngw YOIK TInt,S, | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/price-sets-6th-ivy-mark-columbia-stars-399-passes-in-3-years-top.html | PRICE SETS 6TH IVY MARK; Columbia Star's 399 Passes in 3 Years Top Governali | True | | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/greek-imports-face-cut-athens-to-act-on-tariff-duties-that-conflict.html | GREEK IMPORTS FACE CUT; Athens to Act on Tariff Duties That Conflict With Pacts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/1948-total-topped-by-millions.html | 1948 Total Topped by Millions | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-holds-wide-florida-lead-he-runs-strong-in-populous-areas.html | EISENHOWER HOLDS WIDE FLORIDA LEAD; He Runs Strong in Populous Areas -- Democrats Seen Winning Congress Races | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mcarthy-is-winner-but-is-last-on-ticket-mcarhty-winner-but-trails.html | M'Carthy Is Winner, But Is Last on Ticket; M'CARHTY WINNER, BUT TRAILS TICKET | True | By Richard J. H. Johnstonspecial to The New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/north-korean.html | North Korean | | | | | |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/knicks-to-confer-today-holdouts-mcguire-zaslofsky-to-discuss-their.html | KNICKS TO CONFER TODAY; Holdouts McGuire, Zaslofsky to Discuss Their Contracts | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/charles-b-springstead.html | CHARLES B. SPRINGSTEAD | True | special to | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/first-screen-staff-dies-at-84.html | First Screen Staff Dies at 84 | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/edward-p-shearer.html | EDWARD P; SHEARER | True | Special to TH | | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/explosion-at-mine-power-plant-in-west-virginia-hit-men-split-on.html | EXPLOSION AT MINE; Power Plant in West Virginia Hit -- Men Split on Union | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/ives-is-reelected-by-record-margin-defeats-cashmore-by-biggest.html | IVES IS RE-ELECTED BY RECORD MARGIN; Defeats Cashmore by Biggest Plurality of Any Republican -- Harding Mark Topped IVES IS RE-ELECTED BY RECORD MARGIN | True | By Leo Egan | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/an-indian-view-on-dr-bunche.html | An Indian View on Dr. Bunche | True | DILIP BISWAS. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/columbia-to-stage-electra.html | Columbia to Stage 'Electra' | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/labor-loses-in-belfast-sir-david-campbell-winner-in-house.html | LABOR LOSES IN BELFAST; Sir David Campbell Winner in House By-Election | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/3-take-taxi-and-all-driver-reports-theft-of-20-and-cab-by-riders.html | 3 TAKE TAXI -- AND ALL; Driver Reports Theft of $20 and Cab by Riders | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/laffango-scores-in-jersey-sprint-35-favorite-defeats-gideon.html | LAFFANGO SCORES IN JERSEY SPRINT; 3-5 Favorite Defeats Gideon -- Boulmetis Rides 4 Winners at Garden State Park | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/georgia-county-out-of-ballots.html | Georgia County Out of Ballots | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/califorhia-voters-pick-eisenhower-he-leads-in-virtually-every-part.html | CALIFORHIA VOTERS PICK EISENHOWER; He Leads in Virtually Every Part of State -- Holds Large Margin in Big Cities | True | By Lawrence E. Daviesspecial to The New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/walter-brown.html | WALTER BROWN | True | SPedal to THE Ngw YO | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/morris-shultz.html | MORRIS SHULTZ | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/aiding-state-psychiatric-study.html | Aiding State Psychiatric Study | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/g-o-p-increases-albany-majority-party-gains-5-seats-in-senate-and.html | G. O. P. INCREASES ALBANY MAJORITY; Party Gains 5 Seats in Senate and 11 in Assembly, With More Inroads Possible | True | By Douglas Dales | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/senator-h-a-smith-a-g-o-p-spokesman-one-of-partys-chief-aides-on.html | SENATOR H. A. SMITH A G. O. P. SPOKESMAN; One of Party's Chief Aides on Foreign Policy, He Follows Taft in Domestic Issues | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/2-british-chemists-to-get-nobel-prize-martin-and-synge-performed.html | 2 BRITISH CHEMISTS TO GET NOBEL PRIZE; Martin and Synge Performed Much of Basic Research on Chromatography | True | MIXTURE SEPARATION TASKSubject of Their Labors Held 'Destined to Influence the Life of Man and Beast'Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/battelle-center-for-germany.html | Battelle Center for Germany | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/landslide-in-idaho-special-to-the-new-york-times.html | Landslide in Idaho; Special to THE NEW YORK TIMES. | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/black-magic-is-curbed-south-africa-bans-medicines-of-natives-witch.html | BLACK MAGIC IS CURBED; South Africa Bans Medicines of Natives' Witch Doctors | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/ontario-mill-units-burned.html | Ontario Mill Units Burned | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/visa-fees-waived.html | Visa Fees Waived | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/civil-defense-rise-in-city-is-pressed-mayor-calls-upon-individuals.html | CIVIL DEFENSE RISE IN CITY IS PRESSED; Mayor Calls Upon Individuals and Groups to Volunteer for Training in Protection | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/puerto-rico-votes-holds-its-first-general-election-as-selfgoverning.html | PUERTO RICO VOTES; Holds Its First General Election as Self-Governing Island | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/bay-state-piles-up-eisenhower-lead-but-lodge-trails-in-senate-race.html | BAY STATE PILES UP EISENHOWER LEAD; But Lodge Trails in Senate Race With Kennedy — Dever Runs Ahead for Governor | True | By John H. Fentonspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/delegates-at-u-n-wait-on-air-waves-officially-silent-on-the-voting.html | DELEGATES AT U. N. WAIT ON AIR WAVES; Officially Silent on the Voting Outcome, They Quit Early and Listen to Results | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mrs-stevenson-votes.html | Mrs. Stevenson Votes | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/its-up-to-electors-now-vote-is-cast-real-day-of-action-is-dec.15.html | IT'S UP TO ELECTORS, NOW VOTE IS CAST; ' Real' Day of Action Is Dec. 15, When College Sits -- System Itself Has Been an Issue | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/stevenson-triumphs-in-arkansas-voting.html | STEVENSON TRIUMPHS IN ARKANSAS VOTING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/von-luckners-life-coming-to-screen-new-gb-productions-will-start.html | VON LUCKNER'S LIFE COMING TO SCREEN; New G.-B. Productions Will Start With Career of German Sea Raider in World War I | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/sought-in-hospital-theft-camden-chauffeur-disappears-car-part-of.html | SOUGHT IN HOSPITAL THEFT; Camden Chauffeur Disappears -- Car, Part of $4,500 Found | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/6-aga-khan-mares-sold-hastra-brings-highest-bid-of-30000-at.html | 6 AGA KHAN MARES SOLD; Hastra Brings Highest Bid of $30,000 at Keeneland | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/london-offering-appetizing-show-the-traditional-cookery-of-22.html | LONDON OFFERING APPETIZING SHOW; The Traditional Cookery of 22 Nations Is Demonstrated at World Kitchen Exhibition | True | By Tania Longspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/antighavam-bill-voted-in-iran.html | Anti-Ghavam Bill Voted in Iran | True | | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/connecticut-g-o-p-seats-2-in-senate-benton-and-ribicoff-concede-to.html | CONNECTICUT G. O. P. SEATS 2 IN SENATE; Benton and Ribicoff Concede to Purtell and Bush While Eisenhower Sweeps State CONNECTICUT G. O. P. SEATS 2 IN SENATE Gain Senate Seats | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/plane-7-aboard-down-in-canada.html | Plane, 7 Aboard, Down in Canada | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/belgrade-weighs-shift-to-join-pacts-kardelj-says-yugoslavia-may.html | BELGRADE WEIGHS SHIFT TO JOIN PACTS; Kardelj Says Yugoslavia May Have to Review Opposition to Regional Accords | True | By M. S. Handlerspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/13-absentees-vote-in-moscow.html | 13 Absentees Vote in Moscow | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/high-winds-strike-alberta.html | High Winds Strike Alberta | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/events-of-interest-in-aviation-world-proposed-british-jet-airliner.html | EVENTS OF INTEREST IN AVIATION WORLD; Proposed British Jet Airliner Reported Able to Carry 150 Here on 3-Hops-a-Day Basis | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/russians-protest-on-statue.html | Russians Protest on Statue | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/ernest-rulman.html | ERNEST RULMAN | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/adamsherdtfelder.html | Adams--Herdtfelder | True | SpeCl to Tgg NEW YORK TMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/dr-john-a-stafford.html | DR. JOHN A. STAFFORD | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/stranahan-in-paternity-suit.html | Stranahan in Paternity Suit | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/welfare-state-praised-archbishop-of-canterbury-sees-link-with.html | WELFARE STATE PRAISED; Archbishop of Canterbury Sees Link With Christian Tenets | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/erasmus-hall-eleven-overpowers-manual-training-with-secondhalf.html | Erasmus Hall Eleven Overpowers Manual Training With Second-Half Drive; DUTCHMEN TROUNCE ANCIENT RIVAL, 48-7 Erasmus Tallies Four Times in Last Period to Conquer Manual at Ebbets Field LOSERS LEAD AT HALF, 7-6 Harrison and Cunningham Get 2 Touchdowns Each -- Oates Suffers Injury to Leg | True | By Roscoe McGowen | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/maurice-gottlieb.html | MAURICE GOTTLIEB | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/irvin-leads-giants-with-302-average-dark-is-second-among-batters.html | IRVIN LEADS GIANTS WITH .302 AVERAGE; Dark Is Second Among Batters With Lifetime Record of .296 -- Lockman Third | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/the-single-license-plate-demise-of-front-plate-regretted-game-of.html | The Single License Plate; Demise of Front Plate Regretted Game of Spotting States Extolled | True | E. NEWBOLD COOPER. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/traditional-pomp-opens-horse-show-leaders-in-social-business-and.html | TRADITIONAL POMP OPENS HORSE SHOW; Leaders in Social, Business and Military Life Are Hosts and Guests at Garden DECOR VIES WITH FASHIONS Many Dinner, Supper Parties Mark First Evening Session of 64th Annual Event | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/somewhere-in-korea-an-eisenhower-waits.html | Somewhere in Korea -- An Eisenhower Waits | True | By the United Press. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mans-death-suspicious-victim-found-in-hallway-of-tenement-on-avenue.html | MAN'S DEATH SUSPICIOUS; Victim Found in Hallway of Tenement on Avenue B | True | | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/steady-course-set-by-president-lines-but-future-will-hinge-on-its.html | STEADY COURSE SET BY PRESIDENT LINES; But Future Will Hinge on Its New Stockholders and U. S., Company Head Asserts | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/tigers-get-farm-base-to-set-up-camp-at-lakeland-fla-for-250-minor.html | TIGERS GET FARM BASE; To Set Up Camp at Lakeland, Fla., for 250 Minor Leaguers | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/stevenson-concedes-the-victory-as-weeping-backers-cry-no-no.html | Stevenson Concedes the Victory As Weeping Backers Cry 'No, No'; STEVENSON TRIBUTE PAID TO EISFHOWER | True | By William B. Blairspecial To The New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/2-take-long-trail-to-polls.html | 2 Take Long Trail to Polls | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/pearson-not-upset-by-acrimony-in-un-avers-time-to-worry-will-be.html | PEARSON NOT UPSET BY ACRIMONY IN U.N.; Avers Time to Worry Will Be When Debates Soften Into 'Meaningless Courtesies' | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/50year-state-gain-in-tb-war-praised-charity-group-reports-credits.html | 50-YEAR STATE GAIN IN TB WAR PRAISED; Charity Group Reports Credits Progress to Private and Governmental Efforts BIG RISE IN HOSPITAL BEDS Diphtheria Curb and Hygiene Teaching in Schools Also Cited in Improvements | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/cars-hit-mail-box-flies-3-hurt-in-jersey-and-bank-loses-a-window-in.html | CARS HIT, MAIL BOX FLIES; 3 Hurt in Jersey and Bank Loses a Window in Mishap | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/prices-slightly-higher-strength-shown-by-several-of-senior-metals.html | PRICES SLIGHTLY HIGHER; Strength Shown by Several of Senior Metals | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/state-lead-850000-generals-upstate-edge-tops-million-he-loses-city.html | STATE LEAD 850,000; General's Upstate Edge Tops Million -- He Loses City by Only 362,674 PROTEST VOTE SEEN Albany County, Other Areas in Democratic Column Switch EISENHOWER WINS STATE IN LANDSLIDE | True | By James A. Hagerty | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/g-o-p-candidates-sweep-in-rockland-eisenhower-takes-county-by-27588.html | G. O. P. CANDIDATES SWEEP IN ROCK-LAND; Eisenhower Takes County by 27,588 to 15,097 -- Voting Sets a New Record | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/judge-lets-lion-roar-african-jurist-rules-mayor-may-keep-his-pet.html | JUDGE LETS LION ROAR; African Jurist Rules Mayor May Keep His Pet | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/london-domestic-court-open.html | London Domestic Court Open | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/malone-leads-for-senate.html | Malone Leads for Senate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/grange-promotion-announced.html | Grange Promotion Announced | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/us-jets-intercept-red-plane-in-japan-soviettype-craft-is-sighted.html | U.S. JETS INTERCEPT RED PLANE IN JAPAN; Soviet-Type Craft Is Sighted Over Northern Area Near Where B-29 Was Lost | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/devilkin-home-first-in-rich-comely-handicap-at-jamaica-mrs-hanes.html | Devilkin Home First in Rich Comely Handicap at Jamaica; MRS. HANES RACER WINS BY 2 LENGTHS Devilkin, $7.30, Triumphs Over Enchanted Eve in Late Rush -- Thelma Berger Third EXPLETIVE IS HOME FIRST Helps Lester Score Triple on Empire Card -- 36,311 Fans Bet $3,029,803 for Day | True | By Louis Effrat | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/dr-william-b-morford.html | DR. WILLIAM B. MORFORD | True | Special to T | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/3-nations-uphold-south-africa-plan-arabasian-good-offices-move-on.html | 3 NATIONS UPHOLD SOUTH AFRICA PLAN; Arab-Asian Good Offices Move on Indians' Rights Backed by Poland, Mexico and Haiti | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/i-r-t-local-service-disrupted-by-blaze.html | I. R. T. LOCAL SERVICE DISRUPTED BY BLAZE | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/democrats-here-listen-to-the-news-in-silence.html | Democrats Here Listen To the News in Silence | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/125-votes-from-over-border.html | 125 Votes From Over Border | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/farmer-killed-in-thresher.html | Farmer Killed in Thresher | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-ahead-in-keystone-state-general-sweeps-ahead-to-a-big.html | EISENHOWER AHEAD IN KEYSTONE STATE; General Sweeps Ahead to a Big Lead After Trailing -- Senator Martin Also in Front | True | By William G. Weartspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/further-study-slated-for-price-board-here.html | Further Study Slated For Price Board Here | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/ives-is-spokesman-of-party-rebels-career-began-with-30-fight-on.html | IVES IS SPOKESMAN OF PARTY REBELS; Career Began With '30 Fight on Home County 'Regulars' -- Tilted With Taft in '47 | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/article-1-no-title-victor-appeals-for-united-people.html | Article 1 -- No Title; VICTOR APPEALS FOR UNITED PEOPLE | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/old-times-square-tradition-dies-usual-election-night-uproar-gone.html | Old Times Square Tradition Dies; Usual Election Night Uproar Gone; Radio and TV Combine to Cut Down Crowd, Once 250,000 Strong - Now Police Use Only Corporal's Guard to Keep Order | True | By Meyer Berger | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/u-s-election-cuts-toronto-trading-prices-show-gains-but-most.html | U. S. ELECTION CUTS TORONTO TRADING; Prices Show Gains, but Most Activity Is Limited Pending Results at Polls Here VOLUME TOTALS 1,390,000 Montreal Stock and Curb Exchanges Post Gains in Quiet Session | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/jane-peggy-lasser-engaged-to-marry.html | JANE PEGGY LASSER ENGAGED TO MARRY | True | Special to THelw Yo Tns. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/universes-linked-by-cosmic-bridges-california-professor-finds.html | UNIVERSES LINKED BY COSMIC BRIDGES; California Professor Finds Highways of Stars Joining Far Distant Galaxies TRILLIONS OF MILES LONG Discovery Could Lead to Some Revisions in Theories as to Composition of Cosmos | True | By William L. Laurence | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/caldwell-ties-glen-ridge.html | Caldwell Ties Glen Ridge | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/price-impresses-in-columbia-drill-his-passes-show-no-effect-of.html | PRICE IMPRESSES IN COLUMBIA DRILL; His Passes Show No Effect of Injury Suffered Against Cornell Last Week | True | | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/the-deep-blue-sea-sweeps-in-tonight-margaret-sullavan-returns-to.html | THE DEEP BLUE SEA' SWEEPS IN TONIGHT; Margaret Sullavan Returns to Star at the Morosco After 8 Years -- Latecomers Warned | True | By Sam Zolotow | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/d-p-a-raises-sights-on-production-goals-for-zinc-mercury-tools-and.html | D. P. A. Raises Sights on Production Goals For Zinc, Mercury, Tools and Other Items | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/named-to-posts-by-electric-boat-unit.html | Named to Posts by Electric Boat Unit | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/spivey-with-vagabonds.html | Spivey With Vagabonds | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/books-authors.html | Books Authors | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/miss-connolly-in-australia.html | Miss Connolly in Australia | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/vickers-petroleum-president.html | Vickers Petroleum President | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/some-difficulties-ironed-out.html | Some Difficulties 'Ironed Out' | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/republicans-gain-big-midwest-lead-eisenhower-in-front-in-iowa.html | REPUBLICANS GAIN BIG MIDWEST LEAD; Eisenhower in Front in Iowa, Minnesota, North and South Dakota -- Nebraska Sweep | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/general-motors-output-up.html | General Motors Output Up | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/germans-urge-swedish-role.html | Germans Urge Swedish Role. | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/new-a-c-a-edition-ready.html | New A. C. A. Edition Ready | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/business-notes.html | BUSINESS NOTES | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mad-moment-home-first-201-shot-scores-at-tanforan-by-a-length-and-a.html | MAD MOMENT HOME FIRST; 20-1 Shot Scores at Tanforan by a Length and a Half | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/tramways-co-deal-signed-with-mexico.html | TRAMWAYS CO. DEAL SIGNED WITH MEXICO | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/180-book-shows-george-vi-stamps-work-six-years-in-production.html | $180 BOOK SHOWS GEORGE VI STAMPS; Work Six Years in Production Delineates Rare Items in Their Original Color | True | North American Newspaper Alliance.From Kemsley News Service. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/stock-sale-is-favored-i-c-c-is-urged-to-approve-south-western-roads.html | STOCK SALE IS FAVORED; I. C. C. Is Urged to Approve South Western Road's Shares | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/coast-hotel-fire-kills-2-many-are-carried-down-ladders-at-san.html | COAST HOTEL FIRE KILLS 2; Many Are Carried Down Ladders at San Francisco Blaze | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/13ft-tidal-wave-hits-hawaii-isle-earthquake-off-siberia-called-one.html | 13-FT. TIDAL WAVE HITS HAWAII ISLE; Earthquake Off Siberia, Called One of the Worst on Record, Is Cause of Disaster | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/city-republicans-gain-3-house-seats-party-wins-4-new-members.html | CITY REPUBLICANS GAIN 3 HOUSE SEATS; Party Wins 4 New Members, Re-elects 3 of 4 Incumbents -- Ross Loses in Queens | True | By Charles Grutzner | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/race-horse-mystery-clue-to-virus-villain.html | RACE HORSE MYSTERY CLUE TO VIRUS VILLAIN | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/driver-is-seized-with-auto-victim-hurts-girl-fatally-in-brooklyn.html | DRIVER IS SEIZED WITH AUTO VICTIM; Hurts Girl Fatally in Brooklyn, Puts Her in Car, Races 20 Miles Seeking Hospital | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/building-outlays-in-october-above-51.html | BUILDING OUTLAYS IN OCTOBER ABOVE '51 | True | | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/british-may-arm-egypt-london-reported-ready-to-end-embargo-on-war.html | BRITISH MAY ARM EGYPT; London Reported Ready to End Embargo on War Goods | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/723-german-captives-freed.html | 723 German Captives Freed | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/packers-obtain-rams-back.html | Packers Obtain Rams' Back | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/election-returns-given-to-soldiers-in-korea.html | Election Returns Given To Soldiers in Korea | True | By the United Press. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mr-javits-wins-again.html | MR. JAVITS WINS AGAIN | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/reds-sentence-west-zone-youth.html | Reds Sentence West Zone Youth | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/prisoners-to-get-yule-leaves.html | Prisoners to Get Yule Leaves | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/martha-d-wadsworth-betrothedl.html | Martha D. Wadsworth Betrothedl | True | Special to THE IW YORK TIMES. '-] | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/oklahoma-is-g-o-ps-first-time-since-1928.html | OKLAHOMA IS G. O. P.'S FIRST TIME SINCE 1928 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/clemency-in-war-crimes-scored.html | Clemency in War Crimes Scored | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/canada-sees-accord-on-seaway-replaced.html | CANADA SEES ACCORD ON SEAWAY REPLACED | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/dalray-defeats-welkin-sun-by-half-length-in-melbourne-cup-race-late.html | Dalray Defeats Welkin Sun by Half Length in Melbourne Cup Race; LATE RUSH DECIDES FOR 5-TO-1 CHOICE Dalray Hangs Back for First Mile and Half, Then Passes 20 of 29 Rivals to Win WELKIN SUN RUNS SECOND 200-1 Outsider Is Beaten for $31,360 Top Money in Last Three Furlongs of Race | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/pain-named-to-track-post.html | Pain Named to Track Post | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/golden-nematode-again-affects-economy-of-port-of-new-york.html | Golden Nematode Again Affects Economy of Port of New York; Microscopic Worm That Feeds on Potatoes and Other Root Stocks Causes Diversion of Tons of Import Cargo From Here | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/hill-battle-spurts-in-korea-allies-press-triangle-fight-hill-fight.html | Hill Battle Spurts in Korea; Allies Press 'Triangle' Fight; HILL FIGHT SPURTS IN CENTRAL KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/senator-ives-reelected.html | SENATOR IVES RE-ELECTED | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/violators-of-curfew-ignored-in-durban.html | VIOLATORS OF CURFEW IGNORED IN DURBAN | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/stokely-van-camp-officers.html | Stokely-Van Camp Officers | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/lehigh-booters-halt-navy-20.html | Lehigh Booters Halt Navy, 2-0 | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/brazilian-leader-coming-to-un.html | Brazilian Leader Coming to U.N. | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/old-paintings-restored-two-canvases-by-tiepolo-are-recovered-in.html | OLD PAINTINGS RESTORED; Two Canvases by Tiepolo Are Recovered in Italy | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/spanish-confuses-reds-u-s-pilots-raised-in-mexico-mix-up-enemy.html | SPANISH CONFUSES REDS; U. S. Pilots, Raised in Mexico Mix Up Enemy Radio Monitors | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/voters-in-city-act-early-and-quietly-day-marred-only-by-2-arrests.html | VOTERS IN CITY ACT EARLY AND QUIETLY; Day Marred Only by 2 Arrests for Illegal Registration and One on Assault Complaint | True | | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/democrats-chief-hails-stevenson-mitchell-tells-election-party-group.html | DEMOCRATS CHIEF HAILS STEVENSON; Mitchell Tells Election Party Group in Washington 'We Shall Hear More of Him' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/general-staffs-injury-may-force-retirement.html | General Staff's Injury May Force Retirement | True | By the United Press. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/trustee-petitions-balked-u-n-hears-filipino-says-colonial-powers.html | TRUSTEE PETITIONS BALKED, U. N. HEARS; Filipino Says Colonial Powers Block Hearings -- Committee Invites Togoland Group | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/misttllda-burilq-bicoefiaicee-graduate-of-syracuse-will-be-married.html | MISS:-ttLDA BURIlq ' BICOE"FiAICEE; Graduate of Syracuse Will Be Married to Peter H. Spitz, an Alumnus of M. I. T. | True | Special to Tm Nzw Yo Tmizs. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/frank-norcross-s3-i-rerico-o-s___-joogi.html | fRANK NORCROSS, S3, I RErf?EO o. s.__~. JOOG-I | True | Special to THe. Nzw oP, x T | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/trains-blocked-traffic.html | Trains Blocked Traffic | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/two-plays-to-help-french-institute-performance-nov-20-of-works-by.html | TWO PLAYS TO HELP FRENCH INSTITUTE; Performance Nov. 20 of Works by Moliere Aids Library Fund of Educational Unit | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/republicans-victors-all-out-in-delaware.html | REPUBLICANS VICTORS ALL OUT IN DELAWARE | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/incidents-in-kenya-belief-expressed-in-right-of-kikuyu-tribe-to.html | Incidents in Kenya; Belief Expressed in Right of Kikuyu Tribe to Appeal to the U. N. | True | JOACHIM H. SEYPPEL. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/duke-gets-ship-model.html | Duke Gets Ship Model | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/pioneer-women-meet-today.html | Pioneer Women Meet Today | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/acquires-triplex-screw-stock.html | Acquires Triplex Screw Stock | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/4-of-90-or-older-vote-in-cortland.html | 4 of 90 or Older Vote in Cortland | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/despirito-aboard-4-winners.html | DeSpirito Aboard 4 Winners | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/fire-in-home-kills-veteran-80.html | Fire in Home Kills Veteran, 80 | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/baugh-may-retire-because-of-injury-redskin-quarter-back-considers.html | BAUGH MAY RETIRE BECAUSE OF INJURY; Redskin Quarter back Considers Ending His Playing Career Unless Hand Improves | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/republicans-net-10-in-fight-for-house-5-victories-come-in-new-york.html | REPUBLICANS NET 10 IN FIGHT FOR HOUSE; 5 Victories Come in New York -- Trend Indicates G.O.P. Could Control Chamber | True | By C. P. Trussell | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/norway-reports-rocket-progress.html | Norway Reports Rocket Progress | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/store-sales-here-spurred-by-voters-some-merchants-report-gains-in.html | STORE SALES HERE SPURRED BY VOTERS; Some Merchants Report Gains in Trade of 5% to 15% Over Corresponding '51 Day CLOTHING BUSINESS HEAVY Family Shopping Groups Buy Television Sets and Large Household Appliances | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/simon-linz-62-active-in-restaurant-field.html | SIMON LINZ, 62, ACTIVE IN RESTAURANT FIELD | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/dr-j-woodw-elmo-roper-aide-survey-executive-an-assistant-to-elmer.html | DR, J. WOODW-,. ELMO ROPER AIDE; Survey Executive, an Assistant 'to' Elmer Davis in 1945, Dies -- Was Cornell Ex-Professor | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/record-new-hampshire-vote.html | Record New Hampshire Vote | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/un-geneva-budget-set-at-4306800-committee-backs-fund-against-soviet.html | U.N. GENEVA BUDGET SET AT $4,306,800; Committee Backs Fund Against Soviet Moves for Cuts -- Other Agencies Face Reductions | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/peiping-trade-body-in-moscow.html | Peiping Trade Body in Moscow | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/jacobs-of-pitt-returns.html | Jacobs of Pitt Returns | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/swede-ends-5month-sahara-trek-into-areas-unknown-to-white-men.html | Swede Ends 5-Month Sahara Trek Into Areas Unknown to White Men; Moberg Explores Mountainous Tibesti Region - - People Are Found Very Primitive | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/fashion-novelty-gloves-make-news-this-season-innovations-in-style.html | Fashion: Novelty Gloves Make News This Season; Innovations in Style and Fabric Offered in Wide Variation | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/185000-tax-cheating-upstate.html | $185,000 Tax Cheating Upstate | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/porter-held-in-robbery-another-also-arrested-after-holdup-in-jersey.html | PORTER HELD IN ROBBERY; Another Also Arrested After Hold-Up in Jersey City | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/india-trade-balance-is-up-second-quarter-surplus-shown-continued.html | INDIA TRADE BALANCE IS UP; Second Quarter Surplus Shown -- Continued Gain Expected | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/gilbert-fru-ltolst-68-diesl-briton-wrota-royal-regiment.html | GILBERT FR-U: ] ltO-L!ST, 68, DIESl; Briton Wrota 'Royal Regiment,'I 'Christopher Strong,' 'Three gnglishmen,' 'Oliver Trenton' | True | SI | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/strikers-urged-to-work-electrical-union-chief-appeals-to-1300-out.html | STRIKERS URGED TO WORK; Electrical Union Chief Appeals to 1,300 Out 158 Days | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/alex-maguy-coats-feature-wide-belt-suggest-a-lowered-waistline-all.html | ALEX MAGUY COATS FEATURE WIDE BELT; Suggest a Lowered Waistline -- All Models on Elongated Lines, Rather Than Flared | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/general-appeals-for-united-people-he-vows-not-to-give-short-weight.html | GENERAL APPEALS FOR UNITED PEOPLE; He Vows Not to Give 'Short Weight' as President -Thanks Rival for Pledge The General Displays Victory Smile at Republican Headquarters | True | By William R. Conklinby Lucy Freeman | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/o-p-s-ruling-will-raise-markup-on-cigarettes.html | O. P. S. Ruling Will Raise Mark-Up on Cigarettes | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/dunlap-will-quit-as-revenue-chief-commissioner-will-take-pay-slash.html | DUNLAP WILL QUIT AS REVENUE CHIEF; Commissioner Will Take Pay Slash to Head Oklahoma and Texas Tax District | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/italian-official-sees-rhee.html | Italian Official Sees Rhee | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/4-help-veteran-111-vote-jim-hard-called-the-civil-wars-oldest-rides.html | 4 HELP VETERAN, 111, VOTE; Jim Hard Called the Civil War's Oldest, Rides in Ambulance | True | | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mcgranery-gets-no-complaints.html | McGranery Gets No Complaints | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/sweep-seen-in-utah.html | Sweep Seen In Utah | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/louisiana-race-close.html | Louisiana Race Close | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/dixie-states-give-vote-to-stevenson-but-republicans-roll-up-high-to.html | DIXIE STATES GIVE VOTE TO STEVENSON; But Republicans Roll Up High Total -- South Carolina and Kentucky Races Close | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-wins.html | EISENHOWER WINS | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/vermont-follows-tradition.html | Vermont Follows Tradition | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/naguib-cuts-actors-sentence.html | Naguib Cuts Actor's Sentence | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/yale-strikes-back-at-tatum-charge-stealing-of-tarsavoic-from-l-s-u.html | YALE STRIKES BACK AT TATUM CHARGE; ' Stealing' of Tarsovic From L. S. U. Denied -- Other Ivy Members Ridicule Claim | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/france-says-she-cannot-expand-army-beyond-12-divisions-pledged-this.html | France Says She Cannot Expand Army Beyond 12 Divisions Pledged This Year | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/four-held-in-bail-on-bootleg-charge-they-are-accused-of-running.html | FOUR HELD IN BAIL ON BOOTLEG CHARGE; They Are Accused of Running Still That Cheated U. S. of $1,000,000 in Taxes | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/omahoney-trails-for-senate.html | O'Mahoney Trails for Senate | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/operators-active-in-bronx-trading-apartments-form-the-bulk-of.html | OPERATORS ACTIVE IN BRONX TRADING; Apartments Form the Bulk of Latest Realty Trading in the Borough | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/ferns-have-many-uses-plants-contain-raw-materials-for-fireworks.html | FERNS HAVE MANY USES; Plants Contain Raw Materials for Fireworks, Beer and Dyes | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/harold-k-van-auken.html | HAROLD K. VAN AUKEN | True | Special to THE . | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/kansas-city-honors-stengel.html | Kansas City Honors Stengel | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/truman-on-train-heads-for-capital-he-retires-without-listening-to.html | TRUMAN ON TRAIN HEADS FOR CAPITAL; He Retires Without Listening to the Returns -- Expressed Confidence After Voting | True | By Anthony Levierospecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/hudson-span-burns-in-troy.html | Hudson Span Burns in Troy | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/times-have-changed-too.html | Times Have Changed, Too | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/a-slip-in-time-for-general.html | A Slip in Time for General | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/queens-racer-triumphs.html | Queen's Racer Triumphs | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/churchill-quip-on-voting-heartens-labor-briefly.html | Churchill Quip on Voting Heartens Labor -- Briefly | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/purchases-own-bonds-quebec-bank-finds-securities-it-bought-were.html | PURCHASES OWN BONDS; Quebec Bank Finds Securities It Bought Were Stolen | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/u-s-fears-bolivia-cannot-supply-tin-output-drop-in-nationalized.html | U. S. FEARS BOLIVIA CANNOT SUPPLY TIN; Output Drop in Nationalized Mines and an Eventual Exhaustion Forecast ORES VITAL IN WARTIME Foreign Technicians May Quit -- Tungsten Supply Also Would Be Affected | True | By Felix Belair Jr.special To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/martin-larsen.html | MARTIN LARSEN | True | special to Tm | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/finds-people-fooled-senator-morse-says-that-they-have-lost-the.html | FINDS 'PEOPLE FOOLED'; Senator Morse Says That They Have Lost the Election | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/annual-college-award-to-be-given-to-graduate-most-likely-to-succeed.html | ANNUAL COLLEGE AWARD; To Be Given to Graduate Most Likely to Succeed in Business | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/anita-h-edbergs-troth-swedish-girl-will-be-the-bride-of-hugh.html | ANITA .H EDBERG'S 'TROTH'; Swedish Girl Will Be 'the Bride of Hugh Douglas of This City | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/3-indians-share-honors.html | 3 Indians Share Honors | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/harrier-test-won-by-fordham-prep-la-salle-follows-in-catholic-meet.html | HARRIER TEST WON BY FORDHAM PREP; La Salle Follows in Catholic Meet -- McGuirk Team Takes Brooklyn-Queens Run | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/end-of-kenya-fear-seen-lyttelton-pledges-elimination-of-mau-mau.html | END OF KENYA FEAR SEEN; Lyttelton Pledges Elimination of Mau Mau Terror -- 2 Slain | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/news-of-food-periods-for-the-cooking-of-dried-legumes-made-much.html | News of Food; Periods for the Cooking of Dried Legumes Made Much Shorter by Research Findings | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/grains-irregular-in-winnipeg-trade-market-dull-with-outside.html | GRAINS IRREGULAR IN WINNIPEG TRADE; Market Dull With Outside Interest Light Because of U. S. Holiday | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/north-korea-morale-held-catastrophic.html | NORTH KOREA MORALE HELD 'CATASTROPHIC' | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/our-tariff-schedules.html | Our Tariff Schedules | True | HENRY B. MOSLE. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/exsenator-stromberg.html | EX-SENATOR STROMBERG | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-sweeps-midhudson-areas-general-gets-larger-margins-than.html | EISENHOWER SWEEPS MID-HUDSON AREAS; General Gets Larger Margins Than Dewey in '48 -- Ives Far Ahead of Cashmore | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/district-manager-here-of-pittsburgh-glass-unit.html | District Manager Here Of Pittsburgh Glass Unit | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/8-arabs-sentenced-in-tunis.html | 8 Arabs Sentenced in Tunis | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/flying-rules-eased-for-defense.html | Flying Rules Eased for Defense | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/seamen-in-walkout-over-pay-rise-delay.html | SEAMEN IN WALKOUT OVER PAY RISE DELAY | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/ballet-associates-plan-dance.html | Ballet Associates Plan Dance | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/three-on-one-light.html | Three On One Light | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/ralph-r-stuart.html | RALPH R. STUART | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/russian-emigres-form-single-unit-set-up-a-coordinating-center-to.html | RUSSIAN EMIGRES FORM SINGLE UNIT; Set Up a Coordinating Center to Unify Their Endeavors to Oust Stalin's Regime | True | By Harry Schwartz | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-wins-12-viriginia-votes-state-goes-republican-first-time.html | EISENHOWER WINS 12 VIRIGINIA VOTES; State Goes Republican First Time Since 1928 -- Byrd Is Named for Fourth Term | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/outcome-in-doubt-in-missouris-vote-stevenson-cutting-into-lead-of.html | OUTCOME IN DOUBT IN MISSOURI'S VOTE; Stevenson Cutting Into Lead of Eisenhower -- Kem Seen Losing to Symington | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/argentine-students-riot.html | Argentine Students Riot | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/westchester-goes-2-to-1-republican-eisenhower-plurality-123456-ives.html | WESTCHESTER GOES 2 TO 1 REPUBLICAN; Eisenhower Plurality 123,456 -- Ives Tops General's Mark With 143,429 Edge | True | By Merrill Folsomspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/frank-e-smith.html | FRANK E. SMITH | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/fred-w-gross.html | FRED W. GROSS | True | SI | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/australia-to-get-more-for-beef.html | Australia to Get More for Beef | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/for-longer-life.html | For Longer Life | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/world-price-drop-protested-in-u-n-underdeveloped-nations-say-u-s.html | WORLD PRICE DROP PROTESTED IN U. N.; Underdeveloped Nations Say U. S. Should Help Buoy Basic Commodity Levels | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/maine-g-o-p-increases-vote.html | Maine G. O. P. Increases Vote | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mfarland-trails-for-senate-seat-majority-leader-runs-behind-in.html | M'FARLAND TRAILS FOR SENATE SEAT; Majority Leader Runs Behind in Arizona, as G.O.P. Scores in Southwest, Rockies | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/son-to-mrs-f-b-newell-jr.html | Son to Mrs. F. B. Newell Jr. | True | Special to TI NEW YORK T[tus. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-lead-in-kansas-is-huge-state-of-his-boyhood-backs-him-by.html | EISENHOWER LEAD IN KANSAS IS HUGE; State of His Boyhood Backs Him by Vote Rising to More Than Twice Stevenson's | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/canadians-fight-grime-windsor-ont-air-pollution-reported-to-be.html | CANADIANS FIGHT GRIME; Windsor, Ont., Air Pollution Reported to Be Serious | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/the-screen-in-review-prisoner-of-zenda-reappears-at-the-capitol-the.html | THE SCREEN IN REVIEW; ' Prisoner of Zenda' Reappears at the Capitol Theatre With Stewart Granger in Title Role | True | By Bosley Crowther | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/crash-kills-brooklynite-lincoln-highway-collision-fatal-to-salesman.html | CRASH KILLS BROOKLYNITE; Lincoln Highway Collision Fatal to Salesman -- Priest Injured | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/knapp-sails-agony-to-close-triumph-captures-last-two-races-of.html | KNAPP SAILS AGONY TO CLOSE TRIUMPH; Captures Last Two Races of Larchmont Dinghy Series to Defeat Sutphin | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/african-parley-opens-jan-1.html | African Parley Opens Jan. 1 | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/jamaica-chief-to-visit-london.html | Jamaica Chief to Visit London | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/way-of-a-gaucho-starts-run-at-the-roxy.html | ' Way of a Gaucho' Starts Run at the Roxy | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mayo-shattuck-led-massachusetts-bar.html | MAYO SHATTUCK, LED MASSACHUSETTS BAR | True | pecIal to T | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/seeks-backfield-combination.html | Seeks Backfield Combination | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/washington-quiet-as-country-votes-guards-at-capitol-and-library-of.html | WASHINGTON QUIET AS COUNTRY VOTES; Guards at Capitol and Library of Congress and a Taxi Driver Stress Election Day Calm | True | By Bess Furman | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/rail-property-sought-union-road-proposes-to-buy-trackage-from.html | RAIL PROPERTY SOUGHT; Union Road Proposes to Buy Trackage From Bessemer | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/taxpayer-realty-bought-in-queens-building-occupies-blockfront-in.html | TAXPAYER REALTY BOUGHT IN QUEENS; Building Occupies Blockfront in Cunningham Park Area - Other Long Island Deals | True | | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/edinburgh-passes-raf-test.html | Edinburgh Passes R.A.F. Test | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/democratic-chief-concedes-ohios-25-but-gop-chairman-predicts-final.html | DEMOCRATIC CHIEF CONCEDES OHIO'S 25; But G.O.P. Chairman Predicts Final 200,000 Margin -- Bricker, Lausche In | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/democrats-concede-colorado.html | Democrats Concede Colorado | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/two-cooks-too-much-for-reds.html | Two Cooks Too Much for Reds | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/vote-in-mississippi.html | Vote in Mississippi | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/to-discuss-oil-industry.html | To Discuss Oil Industry | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/82-facilities-get-tax-writeoffs-rapid-amortization-is-allowed-for.html | 82 FACILITIES GET TAX WRITE-OFFS; Rapid Amortization Is Allowed for Projects Costing a Total $31,291,345 | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/us-aid-to-formosa-put-above-politics-acheson-assistant-thinks-it.html | U.S. AID TO FORMOSA PUT ABOVE POLITICS; Acheson Assistant Thinks It Will Be Continued Regardless of Election Outcome | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/boros-is-golfer-of-year-top-money-winner-receives-314-votes-in-p-g.html | BOROS IS 'GOLFER OF YEAR'; Top Money Winner Receives 314 Votes in P. G. A. Poll | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/service-for-canadian-officer.html | Service for Canadian Officer | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/2-g-is-sentenced-to-death.html | 2 G. Is Sentenced to Death | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/family-grows.html | Family Grows | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/2-u-s-submarines-in-iceland.html | 2 U. S. Submarines in Iceland | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/a-determined-voter.html | A Determined Voter | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | True | ISABEL BARDON. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/fire-sweeps-30-bungalows.html | Fire Sweeps 30 Bungalows | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/new-problem-in-plants-they-leave-themselves-open-to-infections-from.html | NEW PROBLEM IN PLANTS; They Leave Themselves Open to Infections From Fungus | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/railroad-seeks-equipment-issue.html | Railroad Seeks Equipment Issue | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/abroad-for-tomorrow-and-tomorrow-and-tomorrow.html | Abroad; For Tomorrow and Tomorrow and Tomorrow | True | By Anne O'Hare McCormick | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/howard-w-baker.html | HOWARD W. BAKER | True | SI | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/sports-of-the-times-the-same-old-script.html | Sports of The Times; The Same Old Script | True | By Arthur Daley | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/germans-are-reassured-defense-aide-says-new-army-will-be-free-of.html | GERMANS ARE REASSURED; Defense Aide Says New Army Will Be Free of 'Prussianism' | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/hallinans-get-their-ballots.html | Hallinans Get Their Ballots | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/a-l-p-takes-a-beating.html | A. L. P. TAKES A BEATING | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/queens-address-outlines-program-churchill-plan-to-undo-labors.html | QUEEN'S ADDRESS OUTLINES PROGRAM; Churchill Plan to Undo Labor's Nationalization Is Recited in Ancient Ceremony | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/puerto-rican-home-to-get-n-y-u-ties-government-worker-wife-and-son.html | PUERTO RICAN HOME TO GET N. Y. U. TIES; Government Worker, Wife and Son Are to Take Diplomas Back to Island Residence | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/de-valera-renamed-party-head.html | De Valera Renamed Party Head | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/power-lack-bothers-duchess.html | Power Lack Bothers Duchess | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/iischroeil-rotary-lub-hep-attorney-57-associated-with-forster.html | I~.'ISCHROEl)~,.L~ ROTARY (~LUB HEP~; Attorney, 57, Associated With Forster, Hotaling & K'enke, Dies--Represented Estates | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/ohio-warden-wins-full-surrender-sends-edict-to-prison-rioters-then.html | OHIO WARDEN WINS FULL SURRENDER; Sends Edict to Prison Rioters, Then Goes In Alone to Hold 'No Conditions' Parley | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/deane-dana.html | DEANE DANA | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/u-s-plane-hits-german-auto.html | U. S. Plane Hits German Auto | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/hattie-mcdaniel-leaves-10000.html | Hattie McDaniel Leaves $10,000 | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/byproducts.html | BY-PRODUCTS | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/foreign-personnel-stays-on.html | Foreign Personnel Stays On | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/many-gifts-of-blood-scheduled-for-today.html | MANY GIFTS OF BLOOD SCHEDULED FOR TODAY | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/maidman-offers-bid-on-federal-offices.html | MAIDMAN OFFERS BID ON FEDERAL OFFICES | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/great-lakes-paper-net-off.html | Great Lakes Paper Net Off | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/a-lesson-from-canada.html | A LESSON FROM CANADA | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/edelman-beats-weinerman.html | Edelman Beats Weinerman | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/poles-offer-tb-remedy-report-on-hydroxamic-acids-use-in-british.html | POLES OFFER TB REMEDY; Report on Hydroxamic Acid's Use in British Journal | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-tops-rhode-island-vote-democrats-reelect-senator.html | EISENHOWER TOPS RHODE ISLAND VOTE; Democrats Re-elect Senator, Representative and Governor - - Other Results in Northeast | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/business-failures-decline.html | Business Failures Decline | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/revue-by-rumshinsky-to-open.html | Revue by Rumshinsky to Open | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/speech-from-the-throne.html | SPEECH FROM THE THRONE | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/british-and-japanese-disagree-on-textiles.html | BRITISH AND JAPANESE DISAGREE ON TEXTILES | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/marine-trust-names-official.html | Marine Trust Names Official | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/thomas-j-care.html | THOMAS J. CARE | True | SPecial to THE Nmw | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/gop-slate-leads-in-texas-reversal-eisenhower-appears-winner-in.html | G.O.P. SLATE LEADS IN TEXAS REVERSAL; Eisenhower Appears Winner in Historic Upset, Climax of Hard-Fought Battle | True | By Gladwin Hillspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/galleries-30-years-old-grand-central-art-drawing-is-set-for-friday.html | GALLERIES 30 YEARS OLD; Grand Central Art Drawing Is Set for Friday Evening | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/slaying-mystifies-police-yonkers-mechanic-home-from-work-is-shot-on.html | SLAYING MYSTIFIES POLICE; Yonkers Mechanic, Home From Work, Is Shot on Doorstep | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/typhoon-nearing-okinawa.html | Typhoon Nearing Okinawa | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/republicans-take-fairfield-county-eisenhower-plurality-is-60303.html | REPUBLICANS TAKE FAIRFIELD COUNTY; Eisenhower Plurality Is 60,303, With His Strength Greatest in Rural Communities | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/nixon-and-sparkman-statements.html | Nixon and Sparkman Statements | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/drought-aid-widened-in-texas.html | Drought Aid Widened in Texas | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/rayner-in-nets-tonight-ranger-goalie-in-season-debut-against-leafs.html | RAYNER IN NETS TONIGHT; Ranger Goalie in Season Debut Against Leafs in Toronto | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/pig-farmer-gets-71-votes.html | Pig Farmer Gets 71 Votes | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/radio-and-television-miss-judy-canova-makes-video-debut-in-comedy.html | RADIO AND TELEVISION; Miss Judy Canova Makes Video Debut in 'Comedy Hour' -- Rangers Have a New Commentator | | By Jack Gould | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/britain-has-labor-lack-textile-industry-fails-to-win-back-workers.html | BRITAIN HAS LABOR LACK; Textile Industry Fails to Win Back Workers Lost In Slump | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/french-units-gain-in-north-tonkin-vietminh-resistance-stiffening.html | FRENCH UNITS GAIN IN NORTH TONKIN; Vietminh Resistance Stiffening Against Counter-Attack -- Planes Aid Advance | | By Tillman Durdinspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/u-s-team-takes-two-international-jumping-trophies-as-horse-show.html | U. S. Team Takes Two International Jumping Trophies as Horse Show Starts; STEINKRAUS VICTOR TWICE AT GARDEN Takes Good Will Trophy on Democrat After Capturing Matinee Test for U. S. JUMP-OFF WINS AT NIGHT Gen. Crittenberger Receives Salute at Opening of 64th National Horse Show | | By John Rendel | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/arrest-in-albany-vote-clash.html | Arrest in Albany Vote Clash | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/electoral-vote-by-states.html | Electoral Vote by States | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/alabama-stays-democratic.html | Alabama Stays Democratic | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-lead-cut.html | Eisenhower Lead Cut | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/nursing-study-issued-pamphlet-calls-for-broader-and-better-training.html | NURSING STUDY ISSUED; Pamphlet Calls for Broader and Better Training | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/harriet-po-h-r___t_ivlarrieb-she-becomes.html | HARRIET PO H R___T_IVIARRIEB; She' Becomes | | Bride in Detroit of1 | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/asianarab-group-hears-truce-plan-indonesia-suggests-u-n-set-up.html | ASIAN-ARAB GROUP HEARS TRUCE PLAN; Indonesia Suggests U. N. Set Up Commission of Neutrals to Repatriate Korea Captives | | By A. M. Rosenthalspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/rules-on-voting-lists-jersey-court-holds-county-does-not-have-to.html | RULES ON VOTING LISTS; Jersey Court Holds County Does Not Have to Issue Them | True | | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/gunnerys-eleven-hopes-to-rebound-but-green-backs-and-lack-of.html | GUNNERY'S ELEVEN HOPES TO REBOUND; But Green Backs and Lack of Standout Passer Offset Heavy, Seasoned Line | True | By William J. Briordyspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/huge-london-loan-is-taken-in-stride-but-120000000-transport-issue.html | HUGE LONDON LOAN IS TAKEN IN STRIDE; But 120,000,000 Transport Issue Offsets Improvement in Gold, Dollar Position BLUE-CHIP OFFERINGS RISE Government Securities and Industrial Stocks Generally Share in Advance | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/devils-verse-wins-breeders-stakes-31-shot-takes-pimlico-dash-by-2.html | DEVILS VERSE WINS BREEDERS' STAKES; 3-1 Shot Takes Pimlico Dash by 2 Lengths for Juvenile Racers Bred in Maryland | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/city-properties-in-new-ownership-investors-are-among-buyers-of.html | CITY PROPERTIES IN NEW OWNERSHIP; Investors Are Among Buyers of Manhattan Houses -- Lease on East 35th Street | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/egan-of-manhattan-takes-metropolitan-run-but-st-johns-gains-team.html | Egan of Manhattan Takes Metropolitan Run, but St. John's Gains Team Title; REDMEN END STRING OF JASPERS AT FIVE St. John's Harriers Score 22 Points to Capture Honors in Metropolitan Meet EGAN TRIUMPHS IN 26:11.8 Manhattan Team, 3d Behind Fordham in Varsity Race, Takes Freshman Event | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/womans-fall-at-sea-laid-to-airline-error.html | WOMAN'S FALL AT SEA LAID TO AIRLINE ERROR | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/exassessor-dies-after-voting.html | Ex-Assessor Dies After Voting | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/ski-world-to-honor-schneider.html | Ski World to Honor Schneider | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/long-island-yields-republican-sweep-sole-democrat-loses-seat-in.html | LONG ISLAND YIELDS REPUBLICAN SWEEP; Sole Democrat Loses Seat in House -- Presidential Ticket Scores 3-to-1 Victory | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/j-wymond-french.html | J. WYMOND FRENCH | True | Spect- [ to THE NEW YO | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/canadian-army-decorates-48.html | Canadian Army Decorates 48 | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/nicaragua-names-minister.html | Nicaragua Names Minister | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/sunray-oil-shows-higher-net-profit-ninemonth-earnings-rise-to-173-a.html | SUNRAY OIL SHOWS HIGHER NET PROFIT; Nine-Month Earnings Rise to $1.73 a Share From $1.65 in the 1951 Period EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/decorative-fabrics-made-of-synthetics.html | DECORATIVE FABRICS MADE OF SYNTHETICS | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/republican-ticket-sweeping-indiana-eisenhower-jenner-and-craig.html | REPUBLICAN TICKET SWEEPING INDIANA; Eisenhower, Jenner and Craig Appear Victors -- House Candidates Also Lead | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/miss-betty-heller-wed-i-i-she-is-bride-of-edward-rosania-i-inthe.html | MISS BETTY HELLER WED; I I She Is Bride of Edward Rosania I in-the Community Church ] | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/michigan-st-leads-nation-on-offense-has-average-of-4352-yards-per.html | MICHIGAN ST. LEADS NATION ON OFFENSE; Has Average of 435.2 Yards per Game -- Oklahoma Next, Maryland Is Third | True | | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/carter-stops-fenty-referee-halts-bout-after-third-berrios-defeats.html | CARTER STOPS FENTY; Referee Halts Bout After Third -- Berrios Defeats Hilton | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mediterranean-games-begin.html | Mediterranean Games Begin | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/coop-suite-sold-on-5th-ave.html | Co-op' Suite Sold on 5th Ave. | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/engineers-at-centenary-society-formed-100-years-ago-near-city-hall.html | ENGINEERS AT CENTENARY; Society Formed 100 Years Ago Near City Hall Site | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/two-note-issues-offered.html | Two Note Issues Offered | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/labor-pledge-repeated-eisenhower-says-he-will-be-fair-just-and.html | LABOR PLEDGE REPEATED; Eisenhower Says He Will Be 'Fair, Just and Friendly' | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/chateau-thierry-honors-mobile.html | Chateau Thierry Honors Mobile | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/john-p-0leon.html | JOHN P. 0LESON | True | Special to TH | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/north-carolina-democrats-gain.html | North Carolina Democrats Gain | True | Special to the NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/richard-f-paul.html | RICHARD F. PAUI | True | Special to TH | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/georgians-back-stevenson.html | Georgians Back Stevenson | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhowbrs-rise-is-in-u-s-tradition-poor-son-of-german-immigrant.html | EISENHOWBR'S RISE IS IN U. S. TRADITION; Poor Son of German Immigrant Family Becomes at 62 One of World's Great. | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/statements-by-the-loser-and-the-winner.html | Statements by the Loser and the Winner | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/brooklyn-housing-is-sold-by-estate.html | BROOKLYN HOUSING IS SOLD BY ESTATE | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/cubs-sign-two-scouts.html | Cubs Sign Two Scouts | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/admirers-mob-nixon-at-his-victory-speech.html | ADMIRERS MOB NIXON AT HIS VICTORY SPEECH | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/fred-robson.html | FRED ROBSON | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/public-to-discover-explorer-balchen-is-an-artist-his-watercolors-of.html | Public to Discover Explorer Balchen Is an Artist; His Water-Colors of Arctic to Be Shown Here Next January | True | By Sanka Knox | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/miss-yoko-matsuo-makes-debut-here-winner-of-naumburg-award-is.html | MISS YOKO MATSUO MAKES DEBUT HERE; Winner of Naumburg Award Is Impressive in Violin Recital at Town Hall | True | J. .B | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/swiss-discount-u-s-aid-danger.html | Swiss Discount U. S. Aid Danger | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/costa-rican-archbishop-named.html | Costa Rican Archbishop Named | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/maryland-enters-republican-fold-eisenhower-has-an-82000-lead-with.html | MARYLAND ENTERS REPUBLICAN FOLD; Eisenhower Has an 82,000 Lead With Almost All Votes In -- G. O. P. Slate Scores | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/ships-at-sea-help-forecast-weather.html | SHIPS AT SEA HELP FORECAST WEATHER | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/jeanette-a-weiss-engaged.html | Jeanette A. Weiss Engaged | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/troops-fight-fires-through-5-states.html | TROOPS FIGHT FIRES THROUGH 5 STATES | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/british-author-attacked-by-dog.html | British Author Attacked by Dog | True | | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/native-dancer-headed-for-coast.html | Native Dancer Headed for Coast | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/brazil-reports-dollar-savings.html | Brazil Reports Dollar Savings | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/prizes-announced-by-allied-artists-gold-medal-for-painting-in-oil.html | PRIZES ANNOUNCED BY ALLIED ARTISTS; Gold Medal for Painting in Oil Goes to Robert Brackman -- 237 Works to Be Displayed | True | By Howard Devree | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/de-gasperi-asks-titos-goodwill-italian-premier-seeks-pledge-by.html | DE GASPERI ASKS TITO'S 'GOODWILL'; Italian Premier Seeks Pledge by Marshal as First Step to Solving Trieste Issue | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/g-o-p-leads-new-mexico.html | G. O. P. Leads New Mexico | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/adams-high-loses-to-st-johns-prep-allen-stars-for-brooklyn-team-in.html | ADAMS HIGH LOSES TO ST. JOHN'S PREP; Allen Stars for Brooklyn Team in 35-18 Victory -- Barnard Ties Fieldston, 7-7 | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/elevated-to-presidency-of-cordage-company.html | Elevated to Presidency Of Cordage Company | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/fox-tale.html | Fox Tale | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-takes-big-michigan-lead-moody-runs-neck-and-neck-with.html | EISENHOWER TAKES BIG MICHIGAN LEAD; Moody Runs Neck and Neck With Potter for Senate Seat -- Williams Is Ahead | True | By Elie Abelspecial To the New York Times. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/night-driving-danger.html | Night Driving Danger | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/the-queens-throne-speech.html | The Queen's Throne Speech | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/variety-bill-at-palace-listed.html | Variety Bill at Palace Listed | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/public-hearings-set-on-minimum-wages.html | PUBLIC HEARINGS SET ON MINIMUM WAGES | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/cornell-polishes-plays.html | Cornell Polishes Plays | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/clinton-topples-stuyvesant-team-to-first-setback-of-season-257.html | Clinton Topples Stuyvesant Team To First Setback of Season, 25-7; Woodall Tallies for Red and Black Eleven in Feature at Randalls Island With 90-Yard Run -- Evander Ties Monroe, 12-12 | True | By Lincoln A. Werden | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/vichy-exaide-surrenders.html | Vichy Ex-Aide Surrenders | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/torres-bodet-in-warning-unesco-chief-says-illiteracy-endangers.html | TORRES BODET IN WARNING; UNESCO Chief Says Illiteracy Endangers World Peace | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/west-virginia-gives-lead-to-stevenson.html | WEST VIRGINIA GIVES LEAD TO STEVENSON | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/hotel-in-nice-to-be-apartment.html | Hotel in Nice to Be Apartment | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/eisenhower-cracks-south-heads-for-victory-in-texas-g-o-p-dents.html | Eisenhower Cracks South, Heads for Victory in Texas; G. O. P. DENTS SOUTH IN EISENHOWER VOTE | True | By William S. White | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/bill-gives-world-zionists-official-status-in-israel.html | Bill Gives World Zionists Official Status in Israel | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/hoover-and-dewey-hail-party-victory-but-expresident-says-this-is-no.html | HOOVER AND DEWEY HAIL PARTY VICTORY; But Ex-President Says This Is No Time for Exultation or for Any Recrimination | True | | 1980-08-25 | RE0000065272 | B00000383287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/katrina-zvorkina-advances-in-chess-defeats-mrs-bruce-and-gains.html | KATRINA ZVORKINA ADVANCES IN CHESS; Defeats Mrs. Bruce and Gains Sixth Place in Tourney at Moscow -- Miss Keller 5th | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/lake-shippers-optimistic-vessel-owners-hope-52-goal-for-ore-can-be.html | LAKE SHIPPERS OPTIMISTIC; Vessel Owners Hope '52 Goal for Ore Can Be Reached | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/illinois-conceded-to-g-o-p-by-arvey-eisenhower-overcomes-rivals.html | ILLINOIS CONCEDED TO G. O. P. BY ARVEY; Eisenhower Overcomes Rival's Early Lead -- Cook County Favors Stevenson | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/u-n-aide-put-on-leave-lie-acts-against-economist-for-silence-on.html | U. N. AIDE PUT ON LEAVE; Lie Acts Against Economist for Silence on Communism | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/reds-free-french-soldiers.html | Reds Free French Soldiers | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/richard-kennedy-set-scoring-pace-canadiens-star-and-toronto-player.html | RICHARD, KENNEDY SET SCORING PACE; Canadiens' Star and Toronto Player Share Hockey Lead With 14 Points Each | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/transport-due-friday.html | Transport Due Friday | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/brooklyn-mann-robbed-secretary-of-cotton-exchange-hurled-to-subway.html | BROOKLYN MANN ROBBED; Secretary of Cotton Exchange Hurled to Subway Tracks | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/deals-in-westchester-sales-include-32family-house-in-mount-vernon.html | DEALS IN WESTCHESTER; Sales Include 32-Family House in Mount Vernon | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/dr-w-b-raws-to-speak.html | Dr. W. B. Raw{s to Speak | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/commodity-prices-off-index-put-at-2797-on-oct-31-against-281-on-oct.html | COMMODITY PRICES OFF; Index Put at 279.7 on Oct. 31 Against 281 on Oct. 24 | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/freedom-crusade-aided-truman-eisenhower-stevenson-urge-support-of.html | FREEDOM CRUSADE AIDED; Truman, Eisenhower, Stevenson Urge Support of Drive | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/south-africa-to-get-transmitters.html | South Africa to Get Transmitters | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/fieldston-misplay-costly.html | Fieldston Misplay Costly | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/brazil-buys-canadian-wheat.html | Brazil Buys Canadian Wheat | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/mgrath-elected-bronx-surrogate-defeats-potts-incumbent-by-110000.html | M'GRATH ELECTED BRONX SURROGATE; Defeats Potts, Incumbent, by 110,000 -- Cox Wins Post on State Supreme Court | True | By Alexander Feinberg | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/city-ballet-black-for-fall-season-fresh-from-a-triumphal-tour-of.html | CITY BALLET BLACK FOR FALL SEASON; Fresh From a Triumphal Tour of Europe, Troupe Launches 6-Week Run Auspiciously | True | By John Martine | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/52-mum-display-runs-2d-to-polls-only-a-few-persons-attend-as-annual.html | 52 'MUM' DISPLAY RUNS 2D TO POLLS; Only a Few Persons Attend as Annual Show Is Opened in Prospect Park, Brooklyn | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-05 | 1952-11-05 | https://www.nytimes.com/1952/11/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065272 | B00000383287 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/vaughan-truman-aide-asks-inactive-duty.html | Vaughan, Truman Aide, Asks Inactive Duty | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/colombians-praise-democracy.html | Colombians Praise Democracy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/charter-change-asked-indiana-utility-seeks-more-flexibility-on-debt.html | CHARTER CHANGE ASKED; Indiana Utility Seeks More Flexibility on Debt | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/macys-names-hillsdale-manager.html | Macy's Names Hillsdale Manager | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/candidate-in-jersey-loses-race-whisky.html | CANDIDATE IN JERSEY LOSES RACE, WHISKY | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/safer-carrier-airplane-british-test-craft-that-flies-on-fuel-oil.html | SAFER CARRIER AIRPLANE; British Test Craft That Flies on Fuel Oil -- French Claim Mark | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/pakistan-studies-factors.html | Pakistan Studies Factors | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/perus-proposal-to-u-n-purpose-of-plan-for-repatriating-war.html | Peru's Proposal to U. N.; Purpose of Plan for Repatriating War Prisoners Is Outlined | | VICTOR A. BELAUNDE, | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/shuba-undergoes-surgery.html | Shuba Undergoes Surgery | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/womens-role-lauded-mayor-says-election-showed-the-influence-they.html | WOMEN'S ROLE LAUDED; Mayor Says Election Showed the Influence They Exert | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/succeeds-to-presidency-of-new-york-trust-co.html | Succeeds to Presidency Of New York Trust Co. | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/british-team-won-by-super-market-group-sees-selfservice-plan-in.html | BRITISH TEAM WON BY SUPER MARKET; Group Sees Self-Service Plan in Foods and Other Lines Possible in Britain NATION-WIDE STUDY MADE Impressed by Standardized Shirt Sizes and Ability to Buy Anywhere | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/construction-men-win-honors.html | Construction Men Win Honors | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/morse-has-praise-only-for-losers-says-i-am-not-a-hypocrite-will-not.html | MORSE HAS PRAISE ONLY FOR LOSERS; Says 'I Am Not a Hypocrite' -- Will Not Congratulate General on His Victory | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/edward-f-jefferson.html | EDWARD F. JEFFERSON | True | Special to TH.E NZW YO] TZMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/electric-autolite-co-nine-months-net-drops-to-425-from-474-a-share.html | ELECTRIC AUTO-LITE CO.; Nine Months Net Drops to $4.25 From $4.74 a Share in 1951 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/dutch-to-aid-refugee-fund.html | Dutch to Aid Refugee Fund | True | Special to THE NEW YORK TIMES | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/farm-vote-viewed-as-return-to-g-o-p-experts-in-washington-feel-it.html | FARM VOTE VIEWED AS RETURN TO G. O. P.; Experts in Washington Feel It Was Not Vital Factor -- Storage Facilities Cited | | By Luther A. Hustonspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/defeat-pondered-by-labor-leaders-they-lay-rout-to-eisenhower.html | DEFEAT PONDERED BY LABOR LEADERS; They Lay Rout to Eisenhower Popularity, See Position on Taft Law Weakened | True | By Joseph A. Loftusspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-n-to-issue-treaty-texts.html | U. N. to Issue Treaty Texts | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/burlington-mills-enters-new-field-company-buys-peerless-stock-in.html | BURLINGTON MILLS ENTERS NEW FIELD; Company Buys Peerless Stock in Its First Venture Into Woolen, Worsted Line | | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/max-adler-donor-0fplanetarium-86-chicago-philanthropist-dies-ini.html | MAX ADLER, DONOR 0FPLANETARIUM, 86; Chicago Philanthropist Dies ini Beverly Hills, Calif,-- Retired Executive of Sears, Roebuck | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/archives/wisconsin-slashes-mcarthy-margin-senator-runs-behind-governor-and.html | WISCONSIN SLASHES M'CARTHY MARGIN; Senator Runs Behind Governor and Eisenhower -- Faces 'War Unto Death' From Democrats | | By Richard J. H. Johnstonspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/archives/barrowing-right-for-banks-urged-lyon-backs-limited-privilege-for.html | BARROWING RIGHT FOR BANKS URGED; Lyon Backs Limited Privilege for Savings Institutions to Obtain Quick Funds COMPETITIVE POLICY HIT Use of Rate Lure Is Assailed as Trading Less on Own Strength Than Insurance BORROWING RIGHT FOR BANKS URGED | True | By George A. Mooneyspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/young-and-howe-to-be-guests.html | Young and Howe to Be Guests | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/evasion-of-tax-denied-former-federal-attorney-pleads-not-guilty-in.html | EVASION OF TAX DENIED; Former Federal Attorney Pleads Not Guilty in Jersey | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/1953-tobacco-quota-cut-546000000-pound-goal-is-set-for-burley-10.html | 1953 TOBACCO QUOTA CUT; 546,000,000 Pound Goal Is Set for Burley, 10% Below 1952 | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/the-landslide.html | THE LANDSLIDE | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/guatemalan-antireds-happy.html | Guatemalan Anti-Reds Happy | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/election-outcome-sends-grains-off-prices-register-declines-but-fair.html | ELECTION OUTCOME SENDS GRAINS OFF; Prices Register Declines, but Fair Support Develops in All Pits on Setbacks | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/luncheon-to-honor-bishop-90.html | Luncheon to Honor Bishop, 90 | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/-voice-cautions-russia-not-to-misinterpret-vote.html | ' Voice' Cautions Russia Not to Misinterpret Vote | True | By the United Press. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-roosevelt-feted-chileans-applauded-her-every-appearance-at.html | MRS. ROOSEVELT FETED; Chileans Applauded Her Every Appearance at Inauguration | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/blair-eleven-aims-to-set-back-peddie-coach-kuk-hopes-to-redeem.html | BLAIR ELEVEN AIMS TO SET BACK PEDDIE; Coach Kuk Hopes to Redeem Season Marked by Injuries and Lack of Experience | True | By Michael Straussspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/first-in-four-major-bowls-georgia-tech-played-in-rose-sugar-orange.html | FIRST IN FOUR MAJOR BOWLS; Georgia Tech Played in Rose, Sugar, Orange and Cotton | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/spaniards-expect-to-benefit.html | Spaniards Expect to Benefit | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/drastic-shakeup-set-for-pentagon-lodge-is-bruited-as-successor-to.html | DRASTIC SHAKE-UP SET FOR PENTAGON; Lodge Is Bruited as Successor to Lovett -- Budget's Fate Under Eisenhower a Factor | True | By Austin Stevensspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/news-of-food-new-group-of-kitchen-guides-is-reviewed-jewish-cooking.html | News of Food; New Group of Kitchen Guides Is Reviewed; 'Jewish Cooking' Called Globally Selective | True | By Jane Nickerson | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/unesco-publishes-social-theses.html | UNESCO Publishes Social Theses | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/rochester-tops-syracuse.html | Rochester Tops Syracuse | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/attlee-reelected-labor-party-head-secret-vote-set-on-bevan-bid-to.html | ATTLEE RE-ELECTED LABOR PARTY HEAD; Secret Vote Set on Bevan bid to Oust Morrison as Deputy - Steel Bill Presented | True | By Clifton Danielspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/yule-mail-dates-revised.html | Yule Mail Dates Revised | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/the-good-loser.html | THE GOOD LOSER | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/special-bonn-group-to-pick-top-army-men.html | SPECIAL BONN GROUP TO PICK TOP ARMY MEN | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/open-school-week-is-set-by-jansen-superintendent-urges-people-of.html | OPEN SCHOOL WEEK IS SET BY JANSEN; Superintendent Urges 'People of City' to Visit Buildings Next Monday to Friday APPEAL MADE IN LETTER Educator Cites Efforts of the Teachers on Pupils' Behalf and Asks Parents to Aid | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/paris-names-new-berlin-chief.html | Paris Names New Berlin Chief | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/secret-service-put-near-eisenhower-former-head-of-white-house.html | SECRET SERVICE PUT NEAR EISENHOWER; Former Head of White House Detail Heads Unit That Will Guard President-Elect | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/skid-kills-navy-officer-auto-overturns-at-230-a-m-on-grade-in.html | SKID KILLS NAVY OFFICER; Auto Overturns at 2:30 A. M. on Grade in Connecticut | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/stevenson-defeat-disappoints-israel-people-saw-him-as-successor-to.html | STEVENSON DEFEAT DISAPPOINTS ISRAEL; People Saw Him as Successor to Truman, Popular With Them -- General's Views Unknown | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/ceramics-pieces-here-from-italy-tall-vases-for-autumn-flowers.html | CERAMICS PIECES HERE FROM ITALY; Tall Vases for Autumn Flowers Included in Collection at Book and Craft Shop | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/eisenhower-hailed-by-ridgways-staff.html | EISENHOWER HAILED BY RIDGWAY'S STAFF | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/2600000-bonds-to-build-schools-halsey-stuart-syndicate-buys.html | $2,600,000 BONDS TO BUILD SCHOOLS; Halsey, Stuart Syndicate Buys Monongalia County, W. Va., Issue on Only Bid Made | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/v-a-policy-criticized-poor-economy-seen-in-reduction-of-staff.html | V. A. Policy Criticized; Poor Economy Seen in Reduction of Staff Members in Hospitals | True | ROBERT FROST. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/for-homemakers.html | FOR HOMEMAKERS | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/clean-sweep-brooms-up-at-republican-club-door.html | ' Clean Sweep' Brooms Up At Republican Club Door | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/frederick-s-wonham.html | FREDERICK S. WONHAM | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/more-seizures-in-capetown.html | More Seizures in Capetown | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/store-leasehold-bought-in-nassau-taxpayer-in-garden-city-has-six.html | STORE LEASEHOLD BOUGHT IN NASSAU; Taxpayer in Garden City Has Six Tenants -- Dwellings in Other Long Island Deals | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/munoz-marin-wins-puerto-rican-governors-party-scores-an-election.html | MUNOZ MARIN WINS; Puerto Rican Governor's Party Scores an Election Sweep | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mr-deweys-role.html | MR. DEWEY'S ROLE | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/naguib-picks-nationalist-radwan-cairo-information-head-he-is.html | NAGUIB PICKS NATIONALIST; Radwan Cairo Information Head -- He Is Anti-West | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/private-merchant-marine-gets-promise-of-support-from-representative.html | Private Merchant Marine Gets Promise Of Support From Representative Weichel | True | | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/ada-congratulations-organization-backing-stevenson-pledges.html | A.D.A. CONGRATULATIONS; Organization Backing Stevenson Pledges Eisenhower Aid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/music-notes.html | MUSIC NOTES | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/g-i-on-tower-7-hours-soldier-at-fort-dix-had-been-awaiting-medical.html | G. I. ON TOWER 7 HOURS; Soldier at Fort Dix Had Been Awaiting Medical Discharge | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/texas-g-o-p-sees-twoparty-state-but-shivers-calls-eisenhower-sweep.html | TEXAS G. O. P. SEES TWO-PARTY STATE; But Shivers Calls Eisenhower Sweep, Gained by Both Groups, a Protest Vote | True | By Gladwin Hillspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/new-childcare-ideas-seen-adding-worries.html | NEW CHILD-CARE IDEAS SEEN ADDING WORRIES | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/lie-for-sessions-here-report-urges-u-n-units-to-use-new-york.html | LIE FOR SESSIONS HERE; Report Urges U. N. Units to Use New York Headquarters | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/child-falls-from-auto-3yearold-jersey-child-killed-in-accident-at.html | CHILD FALLS FROM AUTO; 3-Year-Old Jersey Child Killed in Accident at Linden | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/pinay-insisting-on-cut-in-french-budget-defends-ban-on-tax-rise.html | Pinay, Insisting on Cut in French Budget, Defends Ban on Tax Rise Before Leaving | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/captain-carillo-rides-acapulco-to-victory-in-international-jumping.html | Captain Carillo Rides Acapulco to Victory in International Jumping; MEXICAN TRIUMPHS IN SHOW AT GARDEN Captain Carillo Twice Covers Course Faultlessly Aboard Acapulco to Take Trophy IRISH TEAM'S ENTRY NEXT Steinkraus, U. S., Third With Hollandia in Jumping Test -- Velvet Lassie Scores | True | By John Rendel | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/detained-ship-is-freed.html | Detained Ship Is Freed | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/ymca-slates-threeplay-bill.html | Y.M.C.A. Slates Three-Play Bill | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/dalray-rewards-owner-neville-collects-141120-in-bets-after.html | DALRAY REWARDS OWNER; Neville Collects $141,120 in Bets After Melbourne Cup Victory | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/republican-sweep-interests-asians-japanese-arms-stocks-boom-india.html | REPUBLICAN SWEEP INTERESTS ASIANS; Japanese Arms Stocks Boom - India Is Apprehensive and Pakistan Uncertain | True | By Lindesay Parrottspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/lack-of-concern-for-city-seen.html | Lack of Concern for City Seen | True | Mrs. S. H. LEVY. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/west-germany-highly-pleased-at-result-bonn-looks-for-progress-in.html | West Germany Highly Pleased at Result; Bonn Looks for Progress in European Unity | True | By Drew Middletonspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/spanish-play-reading-at-barnard.html | Spanish Play Reading at Barnard | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/-barometers-accurate-in-new-hampshire-vote.html | ' Barometers' Accurate In New Hampshire Vote | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/george-h-herbener.html | GEORGE H. HERBENER | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/city-hall-is-too-subdued-for-jokes-or-even-work.html | City Hall Is Too Subdued For Jokes -- or Even Work | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/son-to-the-miles-zissons.html | Son to the Miles Zissons | True | Special to THE N-V 'OEK 'ICF. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/edward-j-cooney-sr.html | EDWARD J. COONEY SR. | True | -pecial to liv Yolk-: TL'cES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/jewish-veterans-unit-to-gain.html | Jewish Veterans' Unit to Gain | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/roselle-phones-cut-off.html | Roselle Phones Cut Off | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/canadian-questions-some-import-values.html | CANADIAN QUESTIONS SOME IMPORT VALUES | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/the-brave-dont-cry-opens-limited-engagement-at-the-guild-theatre.html | ' The Brave Don't Cry' Opens Limited Engagement at the Guild Theatre -- John Gregson Takes Lead | True | By Bosley Crowther | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/ray-cahill.html | RAY CAHILL | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/george-w-summers.html | GEORGE W. SUMMERS | True | Special tO T NEW YO TLM. ' | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/race-driver-dies-of-injuries.html | Race Driver Dies of Injuries | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/kaye-beats-spar-5036.html | Kaye Beats Spar, 50-36 | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/leafs-top-rangers-on-toronto-ice-41-rayner-peppered-in-return-as.html | LEAFS TOP RANGERS ON TORONTO ICE, 4-1; Rayner Peppered in Return as New York Goalie -- Victors Tie Hawks for Lead | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/united-nations.html | United Nations | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/veterans-hail-victor-groups-commander-pledges-aid-to-aspirations.html | VETERANS HAIL VICTOR; Group's Commander Pledges Aid to Aspirations for Peace | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/republicans-hail-nassau-plurality-county-leads-all-in-state-as.html | REPUBLICANS HAIL NASSAU PLURALITY; County Leads All in State as Eisenhower Vote-Getter -- Turnout Is a Record | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/failures-show-drop-in-week.html | Failures Show Drop in Week | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/dr-john-w-wirth-sr.html | DR. JOHN W. WIRTH SR. | True | SpeCial to THz NLV YO TIzs. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/columbia-works-on-pass-defense-krebs-excels-in-practice-for.html | COLUMBIA WORKS ON PASS DEFENSE; Krebs Excels in Practice for Dartmouth Test -- Fordham in Lengthy Scrimmage | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-ernest-horton.html | MRS. ERNEST HORTON | True | Special.to NsW YoJuc'T2r. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/britons-nervous-about-eisenhower-they-are-less-sure-about-him-as-a.html | BRITONS NERVOUS ABOUT EISENHOWER; They Are Less Sure About Him as a Politician -- Churchill Sends Congratulations | True | By Raymond Daniellspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/gop-has-48-senate-seats-tie-could-be-broken-by-nixons-vote.html | G.O.P. Has 48 Senate Seats -- Tie Could Be Broken by Nixon's Vote; REPUBLICANS GAIN CONTROL OF SENATE Among Victors in the Nation's Senatorial Races | True | By James Reston | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/french-boxer-in-hospital-pratesi-in-critical-condition-after-losing.html | FRENCH BOXER IN HOSPITAL; Pratesi in Critical Condition After Losing London Bout | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mexicans-express-surprise-at-vote-hope-republican-regime-will-not.html | MEXICANS EXPRESS SURPRISE AT VOTE; Hope Republican Regime Will Not Change Amity Policy -- Brazilians Are Pleased | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/a-20year-era-ends-in-the-vote-booth-eisenhowers-victory-closes.html | A 20-YEAR ERA ENDS IN THE VOTE BOOTH; Eisenhower's Victory Closes Democratic Administrations of Reform, Experimentation THE 100 DAYS RECALLED Government Career Employes Expect New President to Follow Middle Road | True | By Felix Belair Jr.special To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/dead-womans-ballot-valid.html | Dead Woman's Ballot Valid | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/weeks-korea-toll-of-u-s-us-up-by-1174-announced-battle-casualties.html | WEEK'S KOREA TOLL OF U. S. UP BY 1,174; Announced Battle Casualties Reach a Total of 124,569, Including 21,700 Dead | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/lausche-fourtime-winner.html | Lausche Four-Time Winner | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/bombs-break-tunisian-calm.html | Bombs Break Tunisian Calm | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/churchill-follower-wins-key-byelection-from-labor-by-increased.html | Churchill Follower Wins Key By-Election From Labor by Increased Margin Over 1951 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/william-r-fraser-special-to-tz-nzw-yoz-tnr.html | WILLIAM R. FRASER; Special to Tz Nz"w Yoz Tnr.. | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/gis-in-korea-show-divided-reactions-some-despair-of-going-home.html | G.I.'S IN KOREA SHOW DIVIDED REACTIONS; Some Despair of Going Home -- Others Confident Eisenhower Will Handle War 'Sensibly' | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/silurians-honor-crowell-annual-award-of-newspaper-veterans-goes-to.html | SILURIANS HONOR CROWELL; Annual Award of Newspaper Veterans Goes to Times Man | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/undefeated-georgia-tech-accepts-invitation-to-sugar-bowl-contest.html | Undefeated Georgia Tech Accepts Invitation to Sugar Bowl Contest; Agreement Is Reached After Adjustment of Ticket Details -- Villanova, Penn State Mentioned as Possible Opponents | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/how-solid-the-south.html | HOW SOLID THE SOUTH? | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/market-mirrors-eisenhower-victory-stock-purchase-orders-raise.html | MARKET MIRRORS EISENHOWER VICTORY; Stock Purchase Orders Raise Prices 1-5 Points, but Later Profit-Taking Cuts Gains 2,030,000 SHARES TRADED 577 of 1,176 Issues Advance, 330 Are Lower at Close, 269 End Unchanged MARKET MIRRORS EISENHOWER VICTORY | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/lehigh-valley-head-joins-board-of-marine-midland.html | Lehigh Valley Head Joins Board of Marine Midland | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/eisenhower-and-europe.html | EISENHOWER AND EUROPE | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/french-hope-election-means-african-shift.html | FRENCH HOPE ELECTION MEANS AFRICAN SHIFT | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/main-u-n-bodies-meet-today.html | Main U. N. Bodies Meet Today | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/ann-ho-mathewson-it-h-church-to-marry.html | ANN Ho MATHEWSON, IT. H. CHURCH TO MARRY | True | Bt | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/stole-and-shawl-range-fancy-free-multipurpose-designs-shown-in.html | STOLE AND SHAWL RANGE FANCY FREE; Multi-Purpose Designs Shown in Paris Include Mantelet, Hood, Puffed Sleeves, Cravat | True | By Dorothy Vernonspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/charles-h-donahue.html | CHARLES H. DONAHUE | True | Special to Tz NEw No TrMzs. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/petter-myrvold.html | PETTER MYRVOLD | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-george-d-stafford.html | MRS. GEORGE D. STAFFORD" | True | Special to T/sik NEW YO:EX 'liMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/high-bail-in-narcotics-case.html | High Bail in Narcotics Case | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/millions-of-russians-still-in-dark-on-vote.html | MILLIONS OF RUSSIANS STILL IN DARK ON VOTE | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/kennan-returning-to-u-s.html | Kennan Returning to U. S. | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/3-die-as-train-and-trolley-crash.html | 3 Die as Train and Trolley Crash | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-levengera-wed-married-to-santiago-flores-by-judge-louis.html | MRS. LEVENGERA WED; Married to Santiago Flores by Judge Louis Goldstein | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/eisenhower-invited-to-bahamas.html | Eisenhower Invited to Bahamas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/west-berliners-concerned.html | West Berliners Concerned | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-s-is-studying-note.html | U. S. Is Studying Note | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/homes-sold-in-connecticut.html | Homes Sold in Connecticut | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/barbara-duncan-wed-in-the-little-church.html | BARBARA DUNCAN WED IN THE LITTLE CHURCH | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/children-to-show-art-work-in-a-new-medium-will-be-displayed-today-a.html | CHILDREN TO SHOW ART; Work in a New Medium Will Be Displayed Today at Hunter | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/ellett-g-scarritt.html | ELLETT G. SCARRITT | True | Spt-al to v Yor' Tt, | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/new-delhi-reflects.html | New Delhi Reflects | True | By Robert Trumbullspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/britain-drops-india-bases-for-recruiting-gurkhas.html | Britain Drops India Bases For Recruiting Gurkhas | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/american-cable-radio-elects-a-new-director.html | American Cable & Radio Elects a New Director | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/coronation-on-tv-is-possible.html | Coronation on TV Is Possible | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/evatt-stresses-korea-he-says-eisenhower-pledge-to-seek-peace-won.html | EVATT STRESSES KOREA; He Says Eisenhower Pledge to Seek Peace Won Victory | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/girls-home-to-benefit-annual-tea-tomorrow-to-raise-funds-for-st.html | GIRLS HOME TO BENEFIT; Annual Tea Tomorrow to Raise Funds for St. Faith's House | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/caterer-acquires-east-side-house-buys-dwelling-on-48th-st-for.html | CATERER ACQUIRES EAST SIDE HOUSE; Buys Dwelling on 48th St. for Business -- Investors Take Apartments on 'Heights' | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/expoliceman-sentenced-daab-gets-penitentiary-term-for-3-counts-of.html | EX-POLICEMAN SENTENCED; Daab Gets Penitentiary Term for 3 Counts of Perjury | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/coulter-is-ready-for-center-duties-football-giants-plan-switch-in.html | COULTER IS READY FOR CENTER DUTIES; Football Giants Plan Switch in Case Rapacz Isn't Back for Forty-Niners Sunday | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/taft-finds-voters-irate-at-fair-deal.html | TAFT FINDS VOTERS IRATE AT FAIR DEAL | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/knick-fives-stars-accept-contracts-mcguire-and-zaslofsky-agree-to.html | KNICK FIVE'S STARS ACCEPT CONTRACTS; McGuire and Zaslofsky Agree to 'Compromise' Offer in Ending Their Holdouts | True | | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/archives/both-sides-balked-in-korean-attacks-big-guns-hold-sway-on-front-as.html | BOTH SIDES BALKED IN KOREAN ATTACKS; Big Guns Hold Sway on Front as Allied and Red Infantry Fail in Hill Assaults BOTH SIDES BALKED IN KOREAN ATTACKS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/archives/chinese-nationalists-hail-the-u-s-election-formosas-premier-sees.html | Chinese Nationalists Hail the U. S. Election; Formosa's Premier Sees Closer Cooperation | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/new-glidden-latex-enamel.html | New Glidden Latex Enamel | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/paul-morgan-dies-iiustrialist-83-chairman-of-family-building.html | PAUL MORGAN DIES; IIUSTRIALIST, 83; Chairman of Family Building Company in Worcester Was With Concern Since '88 | | Special to Ew Yo TIM. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/saints-400th-anniversary-dec-2-to-stress-portugals-links-to-goa.html | Saint's 400th Anniversary Dec. 2 To Stress Portugal's Links to Goa | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/parley-to-aid-israel-weekend-talks-to-consider-immigration-and.html | PARLEY TO AID ISRAEL; Week-End Talks to Consider Immigration and Production | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/events-of-interest-in-shipping-world-de-grasse-to-return-in-april.html | EVENTS OF INTEREST IN SHIPPING WORLD; De Grasse to Return in April on New York Run -- Sinclair Launching Biggest Tanker | | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/scotland-in-1-1-draw-last-second-tally-by-reilly-ties-ireland-in.html | SCOTLAND IN 1 - 1 DRAW; Last Second Tally by Reilly Ties Ireland in Soccer | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/text-of-soviet-note-to-u-s.html | Text of Soviet Note to U. S. | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/cameron-u-c-l-a-is-back-of-week-passer-set-pace-for-victory-over.html | CAMERON, U. C. L. A., IS 'BACK OF WEEK'; Passer Set Pace for Victory Over California -- Lenzini, Illinois Guard, Honored | | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/joy-expressed-in-belgium.html | Joy Expressed in Belgium | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/building-sold-in-newark.html | Building Sold in Newark | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/celanese-corp-net-income-for-quarter-registers-sharp-increase-to.html | Celanese Corp. Net Income for Quarter Registers Sharp Increase to $5,484,150 | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/steel-group-wins-award.html | Steel Group Wins Award | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/action-is-sought-on-export-debts-credit-bureau-seeks-methods-to.html | ACTION IS SOUGHT ON EXPORT DEBTS; Credit Bureau Seeks Methods to Collect Money Owed by Brazil Importers | | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-s-bids-private-capital-cooperate-with-point-4.html | U. S. Bids Private Capital Cooperate With Point 4 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/berlin-antired-unit-shifts-its-emphasis.html | BERLIN ANTI-RED UNIT SHIFTS ITS EMPHASIS | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/3-generation-fashions-styles-displayed-for-mother-daughter-and.html | 3 - GENERATION FASHIONS; Styles Displayed for Mother, Daughter and Grandmother | | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/voluntary.html | Voluntary | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/elected-to-the-board-of-city-farmers-trust.html | Elected to the Board Of City Farmers Trust | | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/54-gop-primary-due-in-texas.html | 54 G.O.P. Primary Due in Texas | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/l-i-engine-kills-boy-11-it-backs-into-lad-at-play-tracks-in.html | L. I. ENGINE KILLS BOY, 11; It Backs into Lad at Play Tracks in Glendale | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/columbia-tells-general-it-has-faith-in-his-faith.html | Columbia Tells General It Has Faith in His Faith | True | | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/archives/limitation-in-use-of-sulphur-lifted-by-n-p-a-as-supply-is-improved.html | Limitation in Use of Sulphur Lifted By N. P. A. as Supply Is Improved; Inventory Controls Also Eliminated After Eight Months' Consumption Drops Below Permitted 90% of 1950's Figure N. P. A. LIFTS CURBS ON USE OF SULPHUR | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/driscoll-forbids-hunting-in-jersey-as-fire-hazard.html | Driscoll Forbids Hunting In Jersey as Fire Hazard | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/president-invites-parley-on-budget-bids-eisenhower-send-aide-to.html | PRESIDENT INVITES PARLEY ON BUDGET; Bids Eisenhower Send Aide to Confer on Fiscal Items Already Being Planned | True | By John D. Morrisspecial to The New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-h-w-warden-3d-has-child.html | Mrs. H. W. Warden 3d Has Child | True | Special to TI | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/in-the-nation-when-unorganized-voters-unite.html | In The Nation; When Unorganized Voters Unite | True | By Arthur Krock | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/to-stage-legend-of-lovers.html | To Stage 'Legend of Lovers' | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/dinner-parties-for-many-notables-precede-horse-show-performance.html | Dinner Parties for Many Notables Precede Horse Show Performance | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mitchell-pledges-loyal-opposition-democratic-chairman-confers-with.html | MITCHELL PLEDGES LOYAL OPPOSITION; Democratic Chairman Confers With Truman -- Expects to Continue in Party Post | True | By Paul P. Kennedyspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/jersey-military-district-gets-a-new-commander.html | Jersey Military District Gets a New Commander | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/swan-lake-seen-at-the-city-center-group-cited-for-performance.html | SWAN LAKE' SEEN AT THE CITY CENTER; Group Cited for Performance Making Old Work Seem New -- Tallchief in Lead Role | True | By John Martin | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/texts-of-truman-and-eisenhower-messages.html | Texts of Truman and Eisenhower Messages | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mother-and-son-elected-to-congress.html | Mother and Son Elected to Congress | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/budget-foremost-president-asks-general-to-send-representative-to.html | BUDGET FOREMOST; President Asks General to Send Representative to Confer on Items MAKES UNITY APPEAL Truman Extends Offer of Plane to Successor for a Trip to Korea TRUMAN EXTENDS EISENHOWER BID | True | By Anthony Levierospecial to The New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/west-coast-g-o-p-gains-house-seats-eisenhowernixon-sweep-will-give.html | WEST COAST G. O. P. GAINS HOUSE SEATS; Eisenhower-Nixon Sweep Will Give Party a Net Increase of 9 to 12 Members There | True | By Lawrence E. Daviesspecial to The New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/jersey-truck-driver-killed.html | Jersey Truck Driver Killed | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/republicans-take-19-governor-races-oust-democrats-from-4-state.html | REPUBLICANS TAKE 19 GOVERNOR RACES; Oust Democrats From 4 State Houses -- Now Control 29 Offices to Rivals' 17 | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/92day-bill-tenders-invited.html | 92-Day Bill Tenders Invited | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/commodity-prices-rise-index-up-to-2808-on-monday-from-2797-friday.html | COMMODITY PRICES RISE; Index Up to 280.8 on Monday From 279.7 Friday | True | | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/trial-of-13-reds-recessed.html | Trial of 13 Reds Recessed | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/lodge-a-casualty-in-massachusetts-associates-assert-opposition-of.html | LODGE A 'CASUALTY' IN MASSACHUSETTS; Associates Assert Opposition of Taft Backers Was Factor in Defeat by Kennedy | | By John H. Fentonspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/scottish-couple-elated-caretakers-of-eisenhowers-british-home-fly-u.html | SCOTTISH COUPLE ELATED; Caretakers of Eisenhower's British Home Fly U. S. Flag | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/six-g-o-p-women-keep-house-posts-democrats-lose-utah-member-but.html | SIX G. O. P. WOMEN KEEP HOUSE POSTS; Democrats Lose Utah Member but Score in Missouri — Mrs. Bolton's Son Wins | | By Bess Furmanspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/world-view-mixed-many-countries-hope-g-o-p-will-not-cut-extent-of-u.html | WORLD VIEW MIXED; Many Countries Hope G. O. P. Will Not Cut Extent of U. S. Aid SOME EXPECT GAINS Dulles Says His Party Plans No Vital Shift in Foreign Policies WORLD VIEW MIXED ON ELECTION IN U. S. | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/potatoes-decline-612-points-in-day-sugar-cocoa-wool-oils-off-coffee.html | POTATOES DECLINE 6-12 POINTS IN DAY; Sugar, Cocoa, Wool, Oils Off — Coffee, Lead, Hides Gain in Post-Election Activity | | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/clarence-l-mann-jr.html | CLARENCE L. MANN JR. | True | Svecial to ."'HE IW YOr. X TZMZS. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/bail-granted-in-still-case.html | Bail Granted in Still Case | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/naval-stores.html | NAVAL STORES | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/george-b-taylor-81-consulting-engineeri.html | GEORGE B. TAYLOR, 81, CONSULTING ENGINEERI | | Slecial to T Nnv Yo Tr.s. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/magnavox-names-executive.html | Magnavox Names Executive | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-s-favors-board-in-african-dispute-3-more-nations-in-accord-but.html | U. S. FAVORS BOARD IN AFRICAN DISPUTE; 3 More Nations in Accord, but France and 2 Others Oppose Arab - Asian Bloc's Plan | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/eisenhower-12th-general-to-serve-as-president.html | Eisenhower 12th General To Serve as President | | By the United Press. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/iran-hopes-us-policy-will-undergo-change.html | IRAN HOPES U.S. POLICY WILL UNDERGO CHANGE | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/vatican-radio-is-pleased-asserts-world-will-rejoice-at-election-of.html | VATICAN RADIO IS PLEASED; Asserts 'World Will Rejoice' at Election of Eisenhower | | By Religious News Service | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/absentees-hold-key-in-washington-state.html | ABSENTEES HOLD KEY IN WASHINGTON STATE | | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/uniteds-big-planes-grounded-by-strike-big-united-planes-halted-by.html | United's Big Planes Grounded by Strike; BIG UNITED PLANES HALTED BY STRIKE | True | By A. H. Raskin | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/excerpts-from-editorial-comment-on-general-eisenhowers-victory.html | Excerpts From Editorial Comment on General Eisenhower's Victory | | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/ships-crowd-montreal-lake-grain-vessels-arrive-faster-than-they-can.html | SHIPS CROWD MONTREAL; Lake Grain Vessels Arrive Faster Than They Can Be Handled | | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/business-leases.html | BUSINESS LEASES | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/rural-g-o-p-won-in-keystone-state-sweep-also-spurred-by-poor.html | RURAL G. O. P. WON IN KEYSTONE STATE; Sweep Also Spurred by Poor Democratic Showings in Pittsburgh and Scranton | True | By William G. Weartspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/representative-sabath-dies-at-86-dean-of-house-served-23-terms.html | Representative Sabath Dies at 86; Dean of House Served 23 Terms; Representative Sabath Dies at 86; Dean of House Served 23 Terms | True | By the United Press. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/dulles-reassures-friends-overseas-eisenhower-adviser-asserts-u-s.html | DULLES REASSURES FRIENDS OVERSEAS; Eisenhower Adviser Asserts U. S. Views Will Not Change to Nations' Disadvantage | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-n-fills-narcotics-unit-post.html | U. N. Fills Narcotics Unit Post | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/video-set-demand-keeps-plants-busy-but-manufacturers-say-they-are.html | VIDEO SET DEMAND KEEPS PLANTS BUSY; But Manufacturers Say They Are Barely Able to Stay Ahead -- Allocations Looming | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/white-sox-select-base-will-do-preliminary-training-for-1953-at-el.html | WHITE SOX SELECT BASE; Will Do Preliminary Training for 1953 at El Centro | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/yugoslavs-disappointed-officials-had-favored-stevenson-in.html | YUGOSLAVS DISAPPOINTED; Officials Had Favored Stevenson in Presidential Election | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/entertainer-wins-acquittal.html | Entertainer Wins Acquittal | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/wrong-boy-is-shot-in-bronx-gang-war.html | WRONG BOY IS SHOT IN BRONX GANG WAR | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/granger-refuses-role-in-ui-film-actor-under-suspension-by-goldwyn.html | GRANGER REFUSES ROLE IN U.-I. FILM; Actor, Under Suspension by Goldwyn, Will Be Replaced in Part by Rock Hudson | True | By Thomas M. Pryorspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mfarland-concedes-loss-of-senate-seat.html | M'FARLAND CONCEDES LOSS OF SENATE SEAT | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/jamaica-plant-finished-alumina-ltd-is-pushing-work-on-additional.html | JAMAICA PLANT FINISHED; Alumina, Ltd., Is Pushing Work on Additional Facilities | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/oscar-knopp.html | OSCAR KNOPP | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/8-quit-seminary-over-racial-curb-religious-instruction-leaders-at.html | 8 QUIT SEMINARY OVER RACIAL CURB; Religious Instruction Leaders at University of South Protest Trustees' Action BAN ON NEGROES SCORED Dean and 6 Faculty Members of Theology School, Chaplain in Resigning Group | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/connecticut-hails-ribicoff.html | Connecticut Hails Ribicoff | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/hamblen-felicitates-eisenhower.html | Hamblen Felicitates Eisenhower | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/sherrill-joyces-troth-senior-at-pennsylvania-to-bei-wed-to-winfield.html | SHERRILL JOYCE'S TROTH; Senior at Pennsylvania to Bel Wed to Winfield Shiras 3d | True | Special to THZ= NV NOP.K. T4:S. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/eisenhower-sends-paris-amity-note-acclaims-long-ties-with-u-s.html | EISENHOWER SENDS PARIS AMITY NOTE; Acclaims Long Ties With U. S. -- French Wary on Effects for Their Nation's Status | True | By Harold Callendarspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/irate-spouse-jams-yogoslavs-parley-wifestealer-he-yells-at-serb.html | IRATE SPOUSE JAMS YOGOSLAVS PARLEY; 'Wife-Stealer!' He Yells at Serb Premier, but Tito Smells a Plot by the Cominform | True | By M. S. Handlerspecial To the New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/republicans-gain-seats-at-albany-they-pick-up-5-in-senate-and-11-in.html | REPUBLICANS GAIN SEATS AT ALBANY; They Pick Up 5 in Senate and 11 in Assembly -- Liberal Vote Saves Eight Democrats | True | By Douglas Dales | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/party-to-measure-mt-everest.html | Party to Measure Mt. Everest | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/secondary-boycotts-prohibited.html | Secondary Boycotts Prohibited | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/india-presses-pakistan-calls-for-settlement-of-dispute-on-property.html | INDIA PRESSES PAKISTAN; Calls for Settlement of Dispute on Property of Refugees | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/dutch-dubious-on-u-s-aid.html | Dutch Dubious on U. S. Aid | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/furuhashi-swim-ace-retires.html | Furuhashi, Swim Ace, Retires | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/van-fleet-hears-returns.html | Van Fleet Hears Returns | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/ruling-on-union-sought-worker-seeks-court-decision-on-compulsory.html | RULING ON UNION SOUGHT; Worker Seeks Court Decision on Compulsory Membership | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-bykova-held-to-draw-at-chess-soviet-ace-plays-even-match-with.html | MRS. BYKOVA HELD TO DRAW AT CHESS; Soviet Ace Plays Even Match With Miss Langos -- Paces Women's Tournament | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/1954-curtis-cup-site-set.html | 1954 Curtis Cup Site Set | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/brazen-brat-wins-sprint-at-pimlico-overtakes-jeannie-c-in-final.html | BRAZEN BRAT WINS SPRINT AT PIMLICO; Overtakes Jeannie C. in Final Sixteenth to Return $4.40 -- Show to Gun Moll | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/irish-pleased-by-result-in-u-s.html | Irish Pleased by Result in U. S. | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/laurels-in-mississippi.html | Laurels in Mississippi | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/eisenhower-and-korea.html | EISENHOWER AND KOREA | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/f-b-i-helps-police-in-war-on-auto-thefts-loss-for-year-is-estimated.html | F. B. I. Helps Police in War on Auto Thefts; Loss for Year Is Estimated at $190,000,000 | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-s-treasury-invites-bidding-on-nov-13-for-2000000000-tax.html | U. S. Treasury Invites Bidding on Nov. 13 For $2,000,000,000 Tax Anticipation Bills | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/c-c-n-y-booters-tie-11-holms-goal-evens-contest-with-rutgers-at.html | C. C. N. Y. BOOTERS TIE, 1-1; Holm's Goal Evens Contest With Rutgers at Lewisohn Stadium | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/11-in-gasoline-war-held-in-coercion-west-hempstead-dealer-calls-in.html | 11 IN GASOLINE WAR HELD IN COERCION; West Hempstead Dealer Calls In Police as 'Customers' Jam His Service Station | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/frick-reveals-plan-to-curb-bonuses-without-setting-limit-clubs-risk.html | Frick Reveals Plan to Curb Bonuses Without Setting Limit; CLUBS RISK LOSING MONEY UNDER RULE Council Plan Calls for Bonus Men to Stay 2 Years With Team Before Optioning APPLIES TO BIG LEAGUES Frick Reveals Minors' Talent Would Be Subject to Draft After First Season | True | By Joseph M. Sheehan | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/racial-school-amendment-voted-in-south-carolina.html | Racial School Amendment Voted in South Carolina | True | By the United Press. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/utility-seeks-rehearing-algonquin-gas-presses-claim-for-new-england.html | UTILITY SEEKS REHEARING; Algonquin Gas Presses Claim for New England Market | True | | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/bernhard-on-visit-to-colombia.html | Bernhard on Visit to Colombia | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/late-george-apley-scheduled.html | Late George Apley' Scheduled | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/elected-vice-president-of-financial-ad-agency.html | Elected Vice President Of Financial Ad Agency | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/brazilians-pleased-at-result.html | Brazilians Pleased at Result | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/town-approves-liquor-sale.html | Town Approves Liquor Sale | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/autopsy-fails-to-end-mystery.html | Autopsy Fails to End Mystery | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-charles-h-behre.html | MRS. CHARLES H. BEHRE | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/canada-welcomes-u-s-vote-outcome-but-there-is-some-concern-over.html | CANADA WELCOMES U. S. VOTE OUTCOME; But There Is Some Concern Over Possibility G.O.P. Will Return to Protectionism | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/jersey-hunter-missing-in-maine.html | Jersey Hunter Missing in Maine | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/malayans-hail-victory.html | Malayans Hail Victory | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/charles-p-ballinger.html | CHARLES P. BALLINGER | True | Special to THE N | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/irish-medical-group-bars-plan.html | Irish Medical Group Bars Plan | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/brazils-foreign-chief-here.html | Brazil's Foreign Chief Here | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/indonesian-is-hopeful.html | Indonesian Is Hopeful | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/two-freed-in-german-slaying.html | Two Freed in German Slaying | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/soviet-denounces-korea-sea-cordon-refuses-to-recognize-naval-zone.html | SOVIET DENOUNCES KOREA SEA CORDON; Refuses to Recognize Naval Zone -- Puts Responsibility on U. S. for 'Consequences' | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/trinidad-oil-workers-strike.html | Trinidad Oil Workers Strike | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/wagner-defeats-sabotin-gains-unanimous-decision-in-cleveland.html | WAGNER DEFEATS SABOTIN; Gains Unanimous Decision in Cleveland Ten-Rounder | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/g-o-p-wins-montana-in-heavy-balloting.html | G. O. P. WINS MONTANA IN HEAVY BALLOTING | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/films-for-young.html | Films for Young | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/sports-of-the-times-the-whip-is-snapped.html | Sports of The Times; The Whip Is Snapped | True | By Arthur Daley | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/john-a-marsh.html | JOHN A. MARSH | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/of-local-origin.html | Of Local Origin | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/miss-graham-gives-town-hall-recital-young-american-pianist-makes-2d.html | MISS GRAHAM GIVES TOWN HALL RECITAL; Young American Pianist Makes 2d Appearance Here -- Bach, Beethoven, Chopin Offered | True | H. C. S. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/many-italians-are-gloomy.html | Many Italians Are Gloomy | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/gas-pipeline-concern-to-expand-capacity.html | GAS PIPELINE CONCERN TO EXPAND CAPACITY | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/argentina-not-optimistic.html | Argentina Not Optimistic | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/mrs-richard-moran.html | MRS. RICHARD MORAN | True | Special to TKS IL'W Yolq z.s. | 1980-08-25 | RE0000065273 | B00000383288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/our-emblem-first-at-garden-state-beats-abbottstown-and-pays-1760.html | OUR EMBLEM FIRST AT GARDEN STATE; Beats Abbottstown and Pays $17.60 Before 16,207 Fans -- Little Captain Third | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/john-h-gambonu.html | JOHN H. GAMBONu | True | Special to Tin | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/record-production-predicted-in-shirts.html | RECORD PRODUCTION PREDICTED IN SHIRTS | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/-albert-b-dorris.html | | True | Special to Ti Nv Yo: Tir.s | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/queen-mother-at-theatre-rite.html | Queen Mother at Theatre Rite | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/bank-trust-suit-takes-new-tack-government-asserts-private-offering.html | BANK TRUST SUIT TAKES NEW TACK; Government Asserts Private Offering Does Not Disprove Charges of Monopoly | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/slot-machines-rejected.html | Slot Machines Rejected | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/nixon-calls-general-will-fly-to-capital.html | NIXON CALLS GENERAL; WILL FLY TO CAPITAL | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/despirito-boots-home-2-total-327-as-liberty-andy-royal-charles.html | DESPIRITO BOOTS HOME 2; Total 327 as Liberty Andy, Royal Charles Score at Lincoln | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/report-on-police-studied-citizens-union-to-act-on-survey-by.html | REPORT ON POLICE STUDIED; Citizens Union to Act on Survey by Management Group | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/north-korean.html | North Korean | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/suffolk-g-o-p-jubilant-sweep-exceeds-even-preelection-claims-of.html | SUFFOLK G. O. P. JUBILANT; Sweep Exceeds Even Pre-Election Claims of County Leader | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/roller-derby-opens-tonight.html | Roller Derby Opens Tonight | True | | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/u-n-korea-debate-ignores-election-assembly-hears-no-indication.html | U. N. KOREA DEBATE IGNORES ELECTION; Assembly Hears No Indication Soviet Bloc Has Altered Its Stand on Prisoner Issue | True | Special to THE NEW YORK TIMES. | 1980-08-25 | RE0000065273 | B00000383288 |
| 1952-11-06 | 1952-11-06 | https://www.nytimes.com/1952/11/06/archives/dulles-heads-list-for-acheson-post-lodge-and-dewey-mentioned-for.html | DULLES HEADS LIST FOR ACHESON POST; Lodge and Dewey Mentioned for Defense and Warren for Attorney General DULLES DISCUSSED FOR ACHESON POST | True | By Harold B. Hintonspecial To The New York Times. | 1980-08-25 | RE0000065273 | B00000383288 |